**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
------------------------------------------------------------x
                                          :
In re                                     :   Chapter 7
                                          :
BorrowersFirst, Inc.,                     :   Case No. 18-11851 (CSS)
                                          :
                    Debtor.               :
                                          :
------------------------------------------------------------x
```

## LIST OF CREDITORS

The debtor in this chapter 7 case (the "**Debtor**") filed a petition in this Court on August 10, 2018 for relief under chapter 7 of the United States Bankruptcy Code, 11 U.S.C. §§ 101-1532.  Contemporaneously with the filing of the petition, the Debtor filed a list of creditors (the "**Creditor List**").  Due to its voluminous nature, the Creditor List is being submitted to the Court electronically as an attachment hereto.

[information provided in electronic format]

2100 Design
75 Bowers Street
Jersey City, NJ 07307

99 Designs, INC
2201 Broadway
Suite 815
Oakland, CA 94612

ABM Parking Austin
One Liberty Plaza
7th Floor
New York, NY 10006

ABO Marketing & Communicatons
3656 Johnwood Dr.
Memphis, TN 38122

Access Personal Finance LLC
175 SW 7th Street
Suite 1900
Miami, FL 33130

Accounting Seed
10420 Little Patuxent Parkway
Columbia, MD 21044

Ace Parking
525 14th Street
Oakland, CA 94612

ACentral Mechanical LLC
5708 Barker Ridge Dr.
Austin, TX 78759

AcquireWeb
1065 E. Hillsdale Blvd.
Suite 305
Foster City, CA 94404

Active Data Solutions
10 Dorrance St. Suite 700
Providence, RI 02903

Adam Hansen
26 Belview Street
Seekonk, MA 02771

Adobe Creative
345 Park Avenue
San Jose, CA 95110

Aire Spring
7800 Woodley Avenue
Van Nuys, CA 91406

A-Lign
400 N Ashley Drive, Suite 1325
Tampa, FL 33602

All Taxi Management
41-25 36th Street
Long Island City, NY 11101

Allan  Hill
6689 Kirby Trace Cove
Memphis, TN 38119

Allegis Group Holdings, Inc.
7301 Parkway Drive
Hanover, MD 21076

Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309

Amazon
410 Terry Avenue North
Seattle, WA 98109

Amazon Web Services
410 Terry Avenue North
Seattle, WA 98109

America One Funding Corp
12270 SW 3rd Street,
Suite 400
Fort Lauderdale, FL 33325

American Airlines
4333 Amon Carter Boulevard
Ft. Worth, TX 76155

American Express
P.O. Box 650448
Dallas, TX 75265

Ana Alboranoz
8507 Ganttcrest Drive
Austin, TX 78749

Animoto Inc
440 Lafayette Street
Floor 2
New York, NY 10003

Apex Audio & Video
9100 United Dr.
Ste 105
Austin, TX 78758

APPLE ONLINE
One Apple Park Way
Cupertino, CA 95014

Arizona Corporation Commission
1300 W. Washington St.
Phoenix, AZ 85007

Arkansas Government Services
425 West Capital Avenue
Suite 1620
Little Rock, AR 72201

Arkansas Office of Accounting
1509 West 7th Street
Suite 401
Little Rock, AR 72201

Arkansas State Board of Collection Agencies
523 S. Louisiana Street, Suite 460
Little Rock, AR 72201

Arthur J. Gallagher & Co.
2850 Golf Road
Rolling Meadows, IL 60008

Aspose Pty Ltd
79 Longueville Road
Suite 163
Lane Cove, NSW 2066
Australia

AT&T
208 S Akard Street
Dallas, TX 75202

Atlassian Pty Ltd.
Level 6, 341 George St.
Sydney, NSW 20000
Australia

Austin Fraser Inc.
500 West @nd Street
Suite 1550
Austin, TX 78701

Avalon Securities, Ltd.
1001 Avenue of the Americas, 10th Floor
New York, NY 10018

Awesome Office, Inc. dba Snack Nation
4641 Leahy Street
Culver City, CA 90232

BAI Center
6028 Eagle Way
Chicago, IL 60678-1060

Ballard Spahr LLP
1735 Market Street
51st Floor
Philadelphia, PA 19103

Bank of America
100 North Tryon Street
Charlotte, NC 28255

Bankruptcy Processing Solutions, Inc.
PO Box 593007
San Antonio, TX 78259

BeGenuine LLC
P.O. Box 388
Evergreen, CO 80437

Ben Duran
112 Bella Strada Cove
Austin, TX 78734

Better Business BBB
1005 La Posada Dr.
Austin, TX 78752

Billy Triplett
5009 Majestic Drive
Austin, TX 78745

Bittersweet Catering
9 Shady Rock Court
Round Rock, TX 78665

Blake C. Newman
1001 Cedar Falls
Round Rock, TX 78681

Blatteis Communications
2335 W. Hedding Street
San Jose, CA 95128

Bobby Lejon Mitchell
1805 Pear Street
Alameda, CA 94501

BorgDirect Marketing
P.O. Box #225022
San Francisco, CA 94122

Brady Ellison
13010 Armaga Springs Road
Austin, TX 78727

Brendan Talty
Killeenaran Kilcolgan County Galway
,

Bridge Global Strategies LLC
16 West 36th Street
New York, NY 1002

Bridgepoint Consulting, LLC
6300 Bridgepoint Pkwy
Bldg 1, Ste 575
Austin, TX 78730

Bryan Cave LLP
One Metropolitan Square
St. Louis, MO 63102 2750

CA Secretary of State
1500 11th Street
Sacramento, CA 95814

Cable Com Inc.
P.O. Box 200578
Austin, TX 78720

CACH, LLC
4340 S. Monaco
2nd Floor
Denver, CO 80237

Capitol Vending and Coffee
4711 E. 5th
Austin, TX 78702

CBIZ
1065 Avenue of the Americas
11th Floor
New York, NY 10018

Century Link
PO Box 52187
Phoenix, AZ 85072

Chapman and Cutler LLP
P.O. Box 71291
Chicago, IL 60694

Chesapeake Paper Systems
99 Ray Road
Baltimore, MD 21227

Chris DelGuidice
5229 China Garden Dr
Austin, TX 78730

Chris Kuryak
2933 19th Ave.
Apt B
San Francisco, CA 94132

Christiana Trust
501 Carr Road, Suite 100
Wilmington, DE 19809

Citrix Online
4988 Great America Parkway
Santa Clara, CA 95054

Clarity Services, Inc.
15550 Lightwave Drive
Suite 350
Clearwater, FL 33760

Clear Measure, Inc.
7000 N. Mopac Expway
Austin, TX 78731

CLEARLY INVENTORY
662 E. Elliott Avenue
St. Louis, MO 63122

Cleverbridge
360 N. Michigan Avenue
Suite 1900
Chicago, IL 60601

Cloud Lending
1 Waters Park Drive
Suite 240
San Mateo, CA 94403

Cloud Mastery
817 Lake Meadow Lane
Little Elm, TX 75068

Cole Valley Group
160 Redcliff Lane
Durango, CO 81301

Colorado Manager, Inc.
80 Garden Center, Suite 3
Building B
Broomfield, CO 80020

Colorado UCCC
1300 Broadway
Consumer Protection Section
Denver, CO 80203

Commonwealth of PA Income Tax
PO Box 280427
Harrisburg, PA 17128-0427

Comptroller of Maryland
110 Carroll Street
Annapolis, MD 21411-0001

Concise
56 Siscowit Road
Pound Ridge, NY 10576

Condurre Inc.
325 Carlsbad Village Drive, B2
Carlsbad, CA 92008

Confluent Inc.
756 California Avenue
Suite A
Mountain View, CA 94041

Corporation Services C
251 Little Falls Drive
Wilmington, DE 19808

Craters & Freighters
333 Cedar Ave
Middlesex, NJ 8846

Credigy (National Founders LP)
824 North Market Street Suite 220
Wilmington, DE 19801

Credit Karma, Inc
760 Market Street, 10th Floor
San Francisco, CA 94102

Credit Sesame, Inc.
607 West Dana Street, Ste A
Mountain View, CA 94041

Cross River Bank
885 Teaneck Road
Teaneck, NJ 07666

CT Commissioner of Revenue Services
450 Columbus Blvd
Ste 1
Hartford, CT 06103-5032

CT State Tax
450 Columbus Blvd

Ste 1
Hartford, CT 06103-5032

Culligan
505 W Yager Lane
Austin, TX 78753

Dale Micah Darveau
503 Elm Court
Cedar Park, TX 78613

Daniel Kelley
367 1st Street
Brooklyn, NY 11215

Dave Mahoney
14 Overshot Ct
Phoenix, MD 21131

David Tomlinson
65 Alpine Ter
San Francisco, CA 94117-3110

DBA International
1050 Fulton Avenue
Sacramento, CA 95825

De Ville Asset Management
1132 Glade Road
Colleyville, TX 76034

DecisionLogic
9820 Willow Creek Road
Suite 310
San Diego, CA 92131

Deft Advisors LLC
9900 McNeil Dr.
Apt# 5106
Austin, TX 787500

Delaware Division of Corporations
401 Federal Street
Suite 4
Dover, DE 19901

Delaware Franchise Tax
820 N. French Street
Wilmington, DE 19801

Dell
One Dell Way
Round Rock, TX 78682

DELUXE FOR BUSINESS
3680 Victoria Street North
Shoreview, MN 55126-2966

Dianne DeLatorre
13621 Camp Comfort Lane
Austin, TX 78717

Direct Marketing Group
7550 Corporate Way
Eden Prairie, MN 55344

Direct Marketing Solutions
8534 NE Alderwood Road
Portland, OR 97220

DLA Piper LLP US
6225 Smith Avenue
Baltimore, MD 21209

DocuSign Inc.
1301 2nd Ave
Ste. 2000
Seattle, WA 98101

DocuSign Inc.
221 Main Street
Suite 1000
San Francisco, CA 94105

Dorothy Alexandra Fish
35 Ten Eyck St. Apt 2R
Brooklyn, NY 11206

Dragon Search LLC
12 West 23rd Street
3rd Floor
New York, NY 10010

DUN & BRADSTREET
103 JFK Parkway
Short Hills, NJ 07078

Eaglewood
8 Hanover Street
London,  W1s 1YQ
United Kingdom

Eaglewood
350 Park Avenue
25th Floor
New York, NY 10022

Ear Plug Superstore
1709 Bell Road
Fort Gibson, OK 74434

Edgar Dunn & Company
201 California Street
Suite 640
San Francisco, CA 94111

eOriginal Inc.
351 W. Camden Street, Suite 800
Baltimore, MD 21201

Equifax
11432 lackland Road
Saint Louis, MO 63146

Eric Estey
3424 Mount Barber Drive
Austin, TX 78731

Ernest J. Cicconi
2308 S. Gillinger Road
Lafayette Hill, PA 19444

ERPR Group
254 10 Avenue #3
New York, NY 10001

Exclaimer
445 Park Avenue
New York, NY 10022

Expensify
548 Market Street
Suite 61434
San Francisco, CA 94101

Experian Information Solutions
PO Box 881971
Los Angeles, CA 90088-1971

Express Information Systems, Inc.
4115 Medical Drive
Ste. 604
San Antonio, TX 78229

Fair Isaac Corporation
PO Box 201129
Dallas, TX 75320-1129

Fasten Inc.
745 Atlantic Avenue
Suite 359
Boston, MA 02111

Federal Express
3875 Airways, Module H3
Department 4634
Memphis, TN 38116

First Associates Loan Servicing LLC
15373 Innovation Drive
Suite 300
San Diego, CA 92128

First National Bank of Omaha
PO Box 2490
Omaha, NE 68103-2490

FIS Compliance Coach
PO Box 4535
Carol Stream, IL 60197-4535

Fiserv
PO Box 99924
Grapevine, TX 76099-9724

Fiserv
255 Fiserv Drive
Brookfield, WI 53045

Fish and Richardson PC
60 South Sixth St.
Suite 3200
Minneapolis, MN 55402

Florida Dept of State
500 South Bronough Street
Tallahassee, FL 32399-0250

FreedomVoice Systems
169 Saxony Road
Encinitas, CA 92024

FUSION CONSULTING Inc.
5215 N O'Connor BLVD.
Suite 650
IRVING, TX 75039

Gary Saltz Foundation
152 E. 52nd Street
New York, NY 10022

Gavan Goss
1701 Virginia Avenue
Austin, TX 78704

GDS Hosting Solutions
5307 E. Mockingbird Lane Suite 1001
Dallas, TX 75206

GDS Link LLC
5307 E. Mockingbird Lane
Suite 1001
Dallas, TX 75206

GEOTRUST
555 International Way
Springfield, OR 97477

Gettes Marshal Jr
715 Tundra Drive
Harker Heights, TX 76548

GIACT Systems, LLC
700 Central Expressway S.
Ste. 300
Allen, TX 75013

Gila LLC
8325 Tuscany Way
Bldg. 4
Austin, TX 78754

Global HR Research, LLC
9530 Marketplace Road
Suite 301
Fort Myers, FL 33912

Globalscape
4500 Lockhill Selma Road
San Antonio, TX 78249

Golds Gym
4001 Maple Ave. Suite 200
Dallas, TX 75219

Goodwin Procter LLP
The New York Times Building
620 Eighth Avenue
New York, NY 10018 1405

Greenshades Software
7020 A C Skinner Pkwy
Suite 100
Jacksonville, FL 32256

Greg Fielding
1906 Aves Coves
Pflugerville, TX 78660

Greig Arendt
3541 Northwest 29th Place
Gainsville, FL 32605

Hamby & Hengeli LLC
2909 Sherwood Way
Suite 204
San Angelo, TX 76901

Hand Baldachin & Amburgey LLP
8 W. 40th Street, 12th Floor
New York, NY 10018

He Min
10201 Tularosa Pass
Austin, TX 78726

Hoffman Polland Fu
220 E 42nd. Street #435
New York, NY 10017

Hosted Graphite
29-31 South William Street
Dublin 2,
Ireland

HotJar
Level 2 St. Julians Business Centre
3 Elia Zammit Street
St. Julians, STJ 1000
Malta

Houlikan Lokey Capital
10250 Constellation Blvd, 5th Floor
Los Angeles, CA 90067

Houston, Donnesha V., Debtor, Case# 16-16981, Alan J. Treinish
50 Public Square, Suite 924
Cleveland, OH 44113

HT Staffing, Ltd.
2242 MacArthur Dr.
PO Box 1328
Orange, TX 77631

HubSpot
25 First St.
2nd Floor
Cambridge, MA 02141

Hudson Cook, LLP
7037 Ridge Road, Suite 300
Hanover, MD 21076

Hutner Klarish LLP
1359 Broadway
Ste. 2001
New York, NY 10018

Iconic Branding
5 Whitaker Street Apt 405
Savannah, GA 31401

ID Analytics, LLC
Stacy Campbell

15253 Avenue of Science
San Diego, CA 92128

Igor Langshteyn
128 E. 4th St.
Apt. #7
New York, NY 10003

Ilene Fowler
1208 Andrew Cove
Cedar Park, TX 78613

Illinois Division of Financial Institutions
320 West Washington
3rd Floor
Springfield, IL 62786

IMG Technologies Inc
One Tower Lane
Suite 1850
Oakbrook Terrace, IL 60181

Imperial PFS Corporation
1055 Broadway Blvd
11th Floor
Kansas City, MI 64105

InCorp Services Inc.
3773 Howard Hughes Parkway
Suite 500S
Las Vegas, NV 89169-6014

INDEED
6433 Champion Grandview Way
Building 1
Austin, TX 78750

Indoff, Inc.
1312 Barclay Drive
Carrollton, TX 75007

Intuit
5601 Headquarters Drive
Plano, TX 75024

Invision
41 Madison Avenue

Floor 25
New York, NY 10010

Ipro Media Inc.
P.O. Box 58
Suite 203
Frisco, TX 75034

IRS
P.O. Box 7346
Philadelphia, PA 19101-7346

IT OFFICE LLC
2900 N Quinlan Park Rd
St B240-127
Austin, TX 78732

IWCO Direct
7951 Powers Blvd.
Chanhassen, MN 55317

J&K Communications
222 Towerview Drive
Columbus Center, IN
46725

Jason Ware
2311 Larston lane
Cedar Park, TX 78613

Jason Whitehurst
9900 McNeil Dr Apt 5106
Austin, TX 78750-8478

JetBrains
989 East Hillsdale Blvd.
Suite 200
Foster City, CA
94404

Jim Marino
7872 Monterey Bay Drive
Jacksonville, FL 32256

Jimmy Rogers SP
45257 Demorest Road
Grove City, OH 43123

John Wu
9469 Skyline Blvd
Oakland, CA 94611

Jones, Cork & Miller LLP
435 Second St
Suite 500
Macon, GA 31208

Jtl Management Inc
3616 Skillman Avenue
Long Island City, NY 11101

JW Bond Consultants
6023A Kellers Church Rd.
Pipersville, PA 18947

Kanguru Solutions
1360 Main Street
Millis, MA 02054

Kegler Brown Hill + Ritter
65 E. State Street
Suite 1800
Columbus, OH 43215

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

Kucera Management Inc
7200 N. Mopac
Suite 400
Austin, TX 78731

Lawlor Graphics LLC
16 Sharp Hill Road
Wilton, CT 06897

Lemberg Law, L.L.C.
43 Danbury Road
Wilton, CT 06897

Lending Tree
1115 Rushmore Drive
Charlotte, NC 28277

LendIt Conference LLC
700 Colorado Blvd
Suite 214
Denver, CO 80206

level3
1025 Eldorado Blvd
Broomfield, CO 80021

LexisNexis Risk Solutions FL Inc
PO Box 7247-6157
Philadelphia, PA 19170-6157

Lightspeed PR LLC
411 Washington St, #2
Hoboken, NJ 07030

Linchpin People LLC
2412 Andorra Pl
Reston, VA 20191

LK Jordan & Associates, Austin, LTD
321 Texan Trak STE 100
Corpus Christi, TX 78411

Locanda Verde
377 Greenwich Street
New York, NY 10013

LogicMonitor, Inc.
Dept LA 24200
Pasadena, CA 24200

Logo Sportswear
12 Beaumont Road
Wallingford, CT 06492

Lost Creek Properties L.P.
PO Box 6119
Hicksville, NY 11802-6119

Lucid Software
282 East 12200 South
Suite 200
Draper, UT 84020

Lumeris Solutions Co.
13900 Riverport Drve
Maryland Heights, MO 63043

Mackinac Partners LLC
74 W. Long Lake
#205
Bloomfield Hills, MI 48304

Macquarie Investments US Inc
125 W 55th Street
New York, NY 10019

Madonna Reichman
11512 Eagles Glen Drive
Austin, TX 78732

Madraigos
936 Broadway
Woodmere, NY 11598

Magentrix Corporation
180 West Beaver Creek Rd.
Richmond Hill, Ontario L4B-1B4

MailChimp
675 Ponce De Leon
Atlanta, GA 30308

Mandrill
675 Ponce De Leon
Atlanta, GA 30308

Marketing Mail Print
3007 Longhorn Blvd Suite 110
Austin, TX 78758

Martim Vian
5341 Loma Linda Ave
Los Angeles, CA 90027

Martin & Bontrager, APC
6464 Sunset Blvd
Suite 960
Los Angeles, CA 90028

Maryland Assessments & Taxation
301 W Preston Street
Baltimore, MD 21201-2395

McCarthy Burgess & Wolff
26000 Cannon Road
Cleveland, OH 44146

MD Assessments & Taxation
301 W Preston Street
Baltimore, MD 21201-2395

MD Unemployment Insurance Fund
500 North Calvert Street
Baltimore, MD 21202

Measured Connections, Inc.
PO Box 1239
Colorado Springs, CO 80901

Metasource LLC
1900 Frost Road
Bristol, PA 19007

Micahel Rapaport
2741 15th Avenue
San Francisco, CA 94127

Michael Edwards
2118 Oscar Echo Blvd.
Spicewood, TX 78669

Michael Freedman
643 Ford Avenue
Kingston, PA 18704

Michael's Restaurant
4835 Cordell Ave
Bethesda, MD 20814

Michigan Department of Licensing & Regulatory Affairs
P.O. Box 30054
Lansing, MI 48909

Microsoft Corporation
P.O. Box 842103
Dallas, TX 75284 2103

Mike Kuryak
509 Monroe St. B
Austin, TX 78704

Mike Petrella
58 McCormick Way
Lincoln University, PA 19352

Millennium Trust Company
2001 Spring Road #700
Oak Brook, IL 60523

Mississippi Dept. of Revenue
P.O. Box 1033
Jackson, MI 39215-1033

Mississippi Secretary of State
401 Mississippi Street
Jackson, MI 39201

Missouri Department of Revenue
PO Box 700
Jefferson City, MO 65105-0700

Missouri Division of Professional Registration
3605 Mo Blvd
Jefferson City, MO 65109

Missouri Secretary of State
600 West Main Street
Jefferson City, MO 65101

MJD Moving Inc.
10300 Metric Blvd.
Suite 150
Austin, TX 78758

Mogul Worx
1755 Oak Hills Drive
Colorado Springs, CO 80919

Mondegreen Arts
86 North 6th Street
Brooklyn, NY 11211

Montana Department of Revenue
PO Box 8021
Helena, MT 59604-8021

Morse & CO CPA's LLP
505 8th Avenue
Ste. 1801
New York, NY 10018

Morse, Zelnick, Rose & Lander LLP
405 Park Avenue
New York, NY 10022

Mushroom Networks Inc
5703 Oberlin Dr #208
San Diego, CA 92121

National Loan Exchange, Inc.
10 Sunset Hills Professional Centre
Edwardsville, IL 62025

Nebraska Department of Revenue
P.O. Box 94818
Lincoln, NE 68509-4818

Network Apparel Group, LP
13501 Galleria Circle
Austin, TX 78738

Neustar
Neustar Info Services, Inc.
Bank of America
Atlanta, GA 30374 2000

Nevada Financial Institutions Division
3300 W. Sahara Avenue
Suite 250
Las Vegas, NV 89102

Nevada Secretary of State
202 North Carson Street
Carson City, NV 89701-4520

New York dept. of State
99 Washington Avenue
6th Floor
Albany, NY 12231

New York State Department of Taxation and Finance
Bankruptcy Section
P.O. Box 5300
Albany, NY 12205

NJ Division of Revenue
P.O. Box 245
Trenton, NJ 08695-0245

NJ State Corp
P.O. Box 002
Trenton, NJ 08625-0002

NJ State Dept of Taxation
50 Barrack Street
Trenton, NJ 08608

North Dakota Dept of Financial Institutions
2000 Schafer Street #G
Bismarck, ND 58501

Northeastern LLC
401 Wood Street
Suite 500
Pittsburgh, PA 15222

Northern Trust
801 South Canal Street
Letters of Credit Division
Chicago, IL 60607

NY Department of Taxation and Finance
State Processing Center
PO Box 61000
Albany, NY 12261-0001

Ny St Ins
One State Street
New York, NY 10004-1511

Octopus Deploy
Shop 4/450 Queen Street
Brisbane, QLD
Australia

Office of the Commissioner of Financial Regulation
500 North Calvert Street
Suite 402
Baltimore, MD 21202

Ofr License
200 East Gaines Street
Tallahassee, FL 32399

Oklahoma Bar Association
1901 N Lincoln Blvd
Oklahoma City, OK 73105

Oklahoma Dept. of Consumer Credit
3613 N.W. 56th #240
Oklahoma City, OK 73112

Oklahoma Secretary of State
Colcord Center
421 NW 13th Street Ste 210/220
Oklahoma City, OK 73103

Oklahoma Tax Commission
P.O. Box 26920
Oklahoma City, OK 73126-0920

Okta Inc
301 Brennan Street
1st Floor
San Francisco, CA 94107

Omni Development Inc
770 W. Hampden Avenue
Suite 175
Englewood, CO 80110

Omri Goldshtrom
1408 E. 37th Street
Austin, TX 78722

OnceTouchPoint Southwest Corp.
P.O.Box 143924
Austin, TX 78714-3924

Online Lending Policy Institute
1015 15th Street, NW Suite 1000
Washington, DC

Oregon Dept of Consumer & Bus. Services
PO Box 14610
Salem, OR

Outside GC LLC
P.O. Box  482
Sharon, MA 02067

PA Criminal Records
601 Commonwealth Avenue
Suite 1500
Harrisburg, PA 17106

PA Department of Revenue
P.O. Box 280901
Harrisburg, PA 17128-0901

PA UC Fund
651 Boaz Street
Room 525
Harrisburg, PA 17121

PagerDuty
600 Townsend St.
#200
San Francisco, CA 94103

PakMail
7173 S. Havana Street
Suite 600
Centennial, CO 80112

Paula Duran
112 Bella Strada Cove
Austin, TX 78734

Peak10
8809 Lenox Pointe Dr. Ste. G
Charlotte, NC 28273

Pennsylvania Depart. of Banking &  Securities
17 North Second Street
Market Square Plaza
Harrisburg, PA 17101

Penny Holt
56 Siscowit Rd.
Pound Ridge, NY 105726

Perkins Coie
1201 Third Avenue
Suite 4900
Seattle, WA 98101-3099

Personal Lending Group
16842 Von Karman, Ste. 300
Irvine, CA 92606

Peter Petras
26 Myopia Road
Stoneham, MA 2180

Pillsbury Winthrop Shaw Pittman LLP
P.O. Box 742262
Los Angeles, CA 90074-2262

Pli Nservicebus Ltd
2 Bnei Brit Street
Haifa,  3475201
Israel

Praxent, LLC
1701 Directors Blvd.
#780
Austin, TX 78744

PrincetonOne
23 Orchard Rd. #103
Skillman, NJ 08558

Procure SQL LL
1113 Peyton Place
Cedar Park, TX 78613

Professional Bank Services Inc.
The 1000 Building
6200 Dutchman's Lane
Louisville, KY 40205

Professional Graphics Inc.
25 Perry Avenue
Norwalk, CT 06850

Rachel George
2106 Reynolds Street
Falls Church, VA 22043

Rainmaker Consultants, LLC
3500 Lenox Rd.
Ste. 500
Atlanta, GA 30326

Ralph Crouch
2629 McLin Lane
The Villages, FL 32163

Recruitability
300 E. Highland Mall Blvd
Suite 305
Austin, TX 78752

RED GATE
Newnham House
Cambridge Business Park
Cambridge,  CB4 0WZ

Regus Corporation
15305 Dallas Parkway Suite 400
Addison, TX 75001-6922

Rescue One Lending Inc.
2101 Business Center Dive
Suite 120
Irvine, CA 92612

Richard Lewis
12 Monterey Terrace
Orinda, CA 94563

Richards, Layton & Finger P.A
One Rodney Square

920 North King Street
Wilmington, DE 19801

Risa A. Levine
25 Broad, Suite 4R
New York, NY 10004

S R Medallion
625 W 51st Street
#1
New York, NY 10019

Samruddhi Somani
3816 S Lamar Blvd
Apt 3620
Austin, TX 78704

Sara Savarino
4901 Tahoe Trail
Austin, TX 78745

Sarah Post
1 Saint James Court
Heath, TX 75032

SAS Institute Inc.
P.O. Box 406922
Atlanta, GA 30384-6922

Saundra Meyer
226 Goldenrod
San Marcos, TX 78666

Scoring Solutions Inc.
375 Northridge Road
Suite 320
Atlanta, GA 30350

Scott Caines
7N409 Wagontire Rd
St. Charles, IL 60175

Scott Cornelis
4139 N Damen AVE
Chicago, IL 60618

Second Round, LP
4150 Freidrich Lane, Ste I
Austin, TX 78744

Secretary of State Louisiana
8585 Archives Ave
Baton Rouge, LA 70804-9125

SF Capital Investments LP
150 E. 52nd Street
New York, NY 10022

Shane C Tucker
809 Windsor Castle Dr.
Pflugerville, TX 78660

ShareFile
120 S. West Street
Raleigh, NC 27603

She Plus Him Bartending
2025 East 7th Street
Austin, TX 78702

Shi Li
172 Rivington St. Apt# 17
New York, NY 10002

Shred-It
4129 Commercial Center Dr.
Ste 475
Austin, TX 78744

Shutterstock
350 Fifth Avenue
21st Floor
New York, NY 10118

Silicon Valley Bank
3003 Tasman Drive
Santa Clara, CA 95054

Silicon Valley Bank Credit Card
P.O. Box 2360
Omaha, NE 68103

Silicon Valley Bank Credit Card
P.O. Box 2360
Omaha, NE 68103

Silver Leaf Partners, LLC
Attn: Kevin Meehan
New York, NY 10170

Sixstar Nyc Corp
37-22 23rd Street
Long Island City, NY 11101

Slack
500 Howard Street
San Francisco, CA 94105

Softchoice Corporation
16609 Collections Center Drive
Chicago, IL 60693

Solis Security Inc.
9390 Research Avenue

Bldg 2 Suite 250
Austin, TX 78759

SourceMedia
One State Street Plaza
27th Floor
New York, NY 10004

South Carolina Consumer Finance Div
Edgar Brown Building
1205 Pendleton Street
Columbia, SC 29201

South Carolina Dept. of Revenue
300A Outlet Pointe Boulevard
Columbia, SC 29210

South Dakota Dept of State
445 E Capitol Avenue
Pierre, SD 57501

Special Counsel
9422 N Capital of Texas Highway
Suite 650
Austin, TX 78759

SQL SENTRY, INC.
8936 Northpointe
200
Huntersville, NC 28078

Staffmark Investment LLC
PO Box 952386
St. Louis, MO 63195

Stairway Lending
3940 Montclair Road, Ste. 401
Birmingham, AL 35213

State of California
Dept. of Business Oversight
320 W. 4th Street, Ste 750
Los Angeles, CA 90013

State of Colorado Department of Law
1300 Broadway
6th Floor
Denver, CO 80203

State of Connecticut
450 Columbus Blvd
Ste 1
Hartford, CT 06103-5032

State Of Delawar
P.O. Box 2044
Wilmington, DE 19801-2044

State of Delaware
Division of Corporations
P.O. Box 898
Dover, DE 19903

State of Delaware Bank Commissioner
555 E. Loockerman Street, Suite 210
Dover, DE 19901

State of Illinois Dept of Financial & Professional Regulation
Consumer Credit Section
100 W. Randolph, Suite 9-100
Chicago, IL 60601

State of Kansas--Office of the State Banking Commissioner
700 SW Jackson Street, Suite 300
Topeka, KS 66603

State of Maine Bureau of Consumer Credit
35 State House Station
Augusta, ME 04333

State of Missouri Division of Finance
301 High Street
Room 630
Jefferson City, MO 65102

State of Montana Dept. of Finance
P.O. Box 200546
Helena, MT 59620

State of New Hampshire
109 Pleasant Street
Concord, NH 03301

State of New Hampshire Banking Department
Consumer Credit Division
53 Regional Drive, Suite 200
Concord, NH 03301

State of New Jersey Department of Banking and Insurance
P.O. Box 325
Trenton, NJ 08625-0325

State of North Dakota
Department of Fin Inst.-Consumer Division
2000 Schafer Street, Suite G
Bismarck, ND 58501

State of Oklahoma Office Administrator of Consumer Credit
3613 NW 56th Street, Suite 240
Oklahoma City, OK 73112-4512

State of Oregon Dept of Consumer & Business Services
350 Winter Street NE, Suite 410
Salem, OR 97309-0405

State of Tennessee Dept. of Financial Institutions
414 Union Street
Suite 100
Nashville, TN 37219

State of Texas Office of Consumer Credit Commissioner
2601 N. Lamar Blvd.
Austin, TX 78705

State of Wyoming Collection Agency
2300 Capitol Avenue
2nd Floor
Cheyenne, WY 82002

Strategic Growth
1700 Pacific Avenue
Suite 2050
Dallas, TX 75201

Systems & Services Technologies, Inc
5085 West Park Blvd. Ste 300
Plano, TX 75093

Tableau Software, Inc.
837 North 34th Street, Suite 200
Seattle, WA 98103

Taube Summers Harrison Taylor Meinzer Brown, LLP
100 Congress Ave.
Ste. 1800
Austin, TX 78701

Taylor Shepherd
1620 E. Riverside Dr
Apt. 2065
Austin, TX 78701

Techatlantis Inc.
Pryor Center
1 E Center St #250
Fayetteville, AR 72701

Techsmith
2405 Woodlake Drive
Okemos, MI 48864

Teled Analytic Solutions Inc.
1250 S. Capital of Texas Highway
Westlake Hills, TX 78746

Tennessee Dept. of Financial Institutions
312 Rosa L. Parks Avenue
26th Floor
Nashville, TN 37243

Terry Oehring
1812 Lakecliff Hills Ln
Austin, TX 78732

Texas Bar
1414 Colorado Street
Austin, TX 78701

Texas Home Crafters
226 Goldenrod
San Marcos, TX 78666

Texas Office of Consumer Credit Comm
2601 N. Lamar
Austin, TX 78705

Texas Secretary Of State
P.O. Box 12887
Austin, TX 78711-2887

The Bidding Network
7885 Lakewood Drive
Austin, TX 78750

The Company Corporation
251 Little Falls Drive
Wilmington, DE 19808

The Fruit Guys
490 Eccles Ave
South San Francisco, CA 94080

The Kazerouni Law Group
245 Fischer Avenue, Suite D1
Costa Mesa, CA 92626

The Law Office of John Fisher, LLC
126 South Main Street
Pittston, PA 18640

The Northern Trust Company
50 South La Salle Street
Chicago, IL 60675

The Stephen Talkhousamagansett
161 N. Main Street
Amagansett, NY 11930

Thycotic Software Ltd
1101 17th Street NW #1102
Washington, DC 20036

Time Warner Cable
P.O. Box 223085
Pittsburgh, PA 15251-2085

TLOxp
9303 Research Blvd
Bldg 2 Suite 250
Austin, TX 78759

TMOBILE
12920 SE 38th Street
Bellevue, WA 98806

Todd Rice
5318 Goodwin Avenue
Dallas, TX 75206

Tops South
11055 N IH 35
Austin, TX 78753-3235

Toptal.com
548 Market St.
#36879
San Francisco, CA 94104-5401

Touchpoint Dashboard, LLC
401 Hackensack Ave
8th Floor
Hackensack, NJ 07601

TowerData, Inc.
379 Park Avenue South,
New York City, NY 10016

Transunion, LLC
P.O. Box 99506
Chicago, IL 60693 9506

Travis County Tax Office
P.O. Box 149328
Austin, TX 78714

Treasury Software Corp
3420 Pump Road
Suite 109
Richmond, VA 23233

Trey Gould PC
1801 Century Park East Suite 1600
Los Angeles, CA 90067

Trinet
One Park Place
Suite 600
Dublin, CA 94568

True Blade Systems Inc.
P.O. Box 3526
New York, NY 10163 3526

TRUSTe
835 Market Street
Suite 800, Box 137
San Francisco, CA 94103

Twilio
375 Beale Street

Suite 300
San Francisco, CA 94105

TX TWC
101 E. 15th Street
Room 370
Austin, TX 78778-0001

United Medical Credit, Inc.
2081 Business Center Drive
Suite 215
Irvine, CA 92612

Upwork
441 Logue Avenue
Mountain View, CA 94043

US Marketing Inc.
100 S. Saunders Rd.
Lake Forest, IL 60045

Utah Department of Revenue
210 North 1950 West
Salt Lake City, UT 84134

Utah dept. of Finance
2110 State Office Building
450 North State Street
Salt Lake City, UT 84114

Utah Lending License
324 South State Street
Suite 201
Salt Lake City, UT 84114-6800

Utah State Tax Commission
210 North 1950 West
Salt Lake City, UT 84134 0180

UXPIN
1134 West El Camino Road
Mountain View, CA 94040

Verizon Wireless
PO Box 660108
Dallas, TX 75266-0108

VMARE
3401 Hillview Avenue
Palo Alto, CA 94304

Waller Lansden Dortch & Davis LLP
511 Union Street
Suite 2700
Nashville, TN 37219

Waterfall Asset Management, LLC
1140 Avenue of Americas, 7th Floor
New York, NY 10036

WATERFORD CAPITAL
14677 Midway Road
Suite 205
Addison, TX 75001

Web Savvy Marketing
1873 Cheshire Lane
Commerce Township, MI 48382

Wells Fargo
420 Montgomery Street
San Francisco, CA 94104

Wenxia Sun
336 41st Ave
San Mateo, CA 94403

West Virginia Dept. of Financial Institutions
900 Pennyslvania Avenue
Suite 306
Charleston, WV 25302

West Virginia State Tax Department
P.O. Box 1202
Charleston, WV 25324-1202

William Gallagher AssociatesInsurance Brokers, Inc.
470 Atlantic Avenue
Boston, MA 2210

Willis of Texas Inc.
P.O. Box 731739
Dallas, TX 75373-1739

Wisconsin Dept. of Financial Institutions
4822 Madison Yards Way
Madison, WI 53705

Wizeline Inc
225 Bush Street, Ste. 1350
San Francisco, CA 94104

Wyoming Dept. of Audit
122 W 25th Street, Ste #3e
Cheyenne, WY 82001

XO Holdings
13865 Sunrise Valley Dr
Herndon, VA 20171

Yellow Brick Communications
375 South End Ave.
New York, NY 10280

YRC Freight
10990 Roe Avenue
Overland Park, KS 66211

Zapier
243 Buena Vista Avenue
Suite 508
Sunnyvale, CA 94086

Zones Inc
1102 15th St SW
Auburn, WA 98001

Zwicker & Associates PC
80 Minuteman Road
Andover, MA 01810

Faviola Aguero
3805 Eagles Nest ST
Round Rock, TX 78665

Ana Albornoz
8507 Ganttcrest Dr
Austin, TX 78749

Kayla Alvarado
4807 Dove Springs Dr
Austin, TX 78744

Holland Angel
5204 Waterbrook Dr
Austin, TX 78723

Adrian Arostegui
2507 Burleson Rd
324
Austin, TX 78741

Tanya Avila
2308 Milan Meadows Dr.
Leander, TX 78641

John Barnhart
1307 Cullen Ave
Austin, TX 78757

Emilia Barrera
165 Ashwood N
Kyle, TX 78640

DeAnna Benavides
5424 Walnut Grove Dr
Austin, TX 78744

Zev Bimstein
2025 east 7th st
apt 336
Austin, TX 78702

Sarah Bishop
330 Angelo Cifelli Dr
Apt 268
Harrison, NJ 07029

Benjamin Blattberg
2302 Alimony Cove
Austin, TX 78727

Charles Bowen
5917 Cannon Mountain Drive
Austin, TX 78749

Keith Burgess
8701 W Parmer Ln
#15228
Austin, TX 78729

Zachary Carter
7700 N Capital of Texas Hwy #1121
Austin, TX 78731

Abigail Cavazos
8600 Highway
Austin, TX 78735

Karen Clifton
1629 Palma Plaza
Austin, TX 78703

Eric Clinch
1308 Roadrunner Drive
Cedar Park, TX 78613

Scott Cornelis
3502 Avendale Dr.
Austin, TX 78738

Angela Cornelius
3629 Derby Trl
Round Rock, TX 78681

Roy Davila
13215 Tamayo Dr.
Austin, TX 78729

Eugenio De Hoyos
7310 Manchaca Rd
#151568
Austin, TX 78715

Christopher Del Guidice
1011 Apollo Drive
Austin, TX 78758

Dianne Dela Torre
13621 Camp Comfort Lane
Austin, TX 78717

Jessica Dunn
2900 Manor Rd
Apt 2438
Austin, TX 78722

Benjamin Duran
112 Bella Strada Cove
Austin, TX 78734

Paula Duran
112 Bella Strada Cv
Austin, TX 78734

Michael Edwards
2118 Oscars Echo
Spicewood, TX 78669-2568

Brady Ellison
13010 Armaga Springs Rd.
Austin, TX 78727

Eric Estey
3424 Mount Barker Drive
Austin, TX 78731

Monique Fedrizzi
2800 Bartons Bluff Lane
2201
Austin, TX 78746

Gregory Fielding
1906 Aves Cove
Pflugerville, TX 78660

Victoria Fonseca
11801 Cherisse Dr
Austin, TX 78739

Ilene Fowler
1208 Andrew Cv
Cedar Park, TX 78613-4001

Michael Freedman
643 Ford Ave
Kingston, PA 18704

Michael Gamboa
8000 Magic Mountain Cv
Round Rock, TX 78681

Brian Garbaccio
1303 Petrove Pass
Cedar Park, TX 78613

Paul Garrett
13229 Adonis Dr
Austin, TX 78729

Carolyn Gile
1404 Hyde Street
Austin, TX 78741

David Godwin
13520 Galleria Circle
Austin, TX 78738

Omri Goldshtrom
7205 Guava Cv
Austin, TX 78750

Gavan Goss
1701 Virginia Ave.
Austin, TX 78704

Elizabeth Govea
1418 Manjack Cay Dr
Round Rock, TX 78664

Siddhartha Guli
12501 Tech Ridge Blvd
Apt 1428
Austin, TX 78753

Penelope Holt
56 Siscowit Rd
Pound Ridge, NY 10576-2128

William Jackson
9900 Mcneil Dr
Apt 13203
Austin, TX 78750

Rachael James
3207 A Twinberry Cove
Austin, TX 78746

Cody Jarmon
8515 Brodie Ln, Apt.1414
Austin, TX 78745

Shawn Jenkins
2423 Town Lake Circle

Apt 105
Austin, TX 78741

Christopher Johnston
8225 N FM 620
#2028
Austin, TX 78726

Taylor Keeler
14000 The Lake Blvd
Apt. 538
Pflugerville, TX 78660

Michael Kuryak
509 E Monroe St # B
Austin, TX 78704-3129

Laura Kvalheim
241 Sebastian Lane
Georgetown, TX 78633

Keren Laboy
1525 Grand Avenue Pkwy
Apt 8-301
Pflugerville, TX 78660

Justin Laing
403 Buttercup Creek Blvd
Apt E1
Cedar Park, TX 78613

Elizabeth Lopez
PO Box 554
Red Rock, TX 78662

Rachel Lopez
4807 Ledesma Rd
Austin, TX 78721

Radhika Malhotra
6607 Winterberry Dr
Austin, TX 78750

Karen Manthei
11201 Sage Hollow Dr
Austin, TX 78758

James Marino
7872 Monterey Bay Dr.
Jacksonville, FL 32256

Gettes Marshall
1705 Grey Fox Trail
Killeen, TX 76543

Michael Martins-Soares
1900 Barton Springs Rd, #2047
Austin, TX 78704

Jon Masters
1526 Shenandoah Drive
Cedar Park, TX 78613

Giulia Mastrangelo
1422 Collier Street
201
Austin, TX 78704

Landis McCarver
1720 Grand Avenue Parkway
Apt 1102
pflugerville, TX 78660

Daniel McKellop
63 Gordon Blvd
Apt. 205
Woodbridge, VA 22192

Xavier Medina
5400 W Parmer Ln
#615
Austin, TX 78727

Saundra Meyer
532 Eagle Brook Ln
Buda, TX 78610

Kiara Miller
6409 Springdale Rd
#142
Austin, TX 78723

Robert Myers
9405 Sanford Dr
Austin, TX 78748

Erica Narvaez
7206 Lilac Ln
Unit B
Austin, TX 78745

Christopher Nixon
300 West Ave
#2317
Austin, TX 78701

Michael Norman
3225 Raging River Drive
Austin, TX 78728

Terrell Oehring
1812 Lakecliff Hills Ln.
Austin, TX 78732

Susan Olague
2304 Meadow Brook Dr.
Round Rock, TX 78664

Jennifer Ozuna
PO Box 1011
Machanca, TX 78652

Sarah Pangilinan
1801 Broderick St.
Unit C
San Francisco, CA 94115

Scott Patterson
1345 Ashberry Trail
Georgetown, TX 78626

Michael Petrella
58 McCormick Way
Lincoln University, PA 19352

Michael Plagge
701 N Vista Ridge Blvd
#10207
Cedar Park, TX 78613

Michael Rapaport
2741 15th Avenue
San Francisco, CA 94127

Madonna Reichman
11512 Eagles Glen Drive
Austin, TX 78732

Scott Rhode
820 Clear Stream Crossing
Austin, TX 78753

Rodrigue Roche
1610 Kemp Hills Dr
Austin, TX 78737

Johnny Rodriguez
256 E Keanahalululu LN
Bastrop, TX 78602

Katherine Rodriguez
400 w st elmo rd apt 312
Austin, TX 78745

Luis Rodriguez
3500 East Lincoln Drive
#43
Phoenix, AZ 85018

Arthur Sadiq
1500 Crossing Place
Apt 226
Austin, TX 78741

Madivelle Saenz
17705 Magestic Elm Lane
Elgin, TX 78621

Sara Savarino
4901 Tahoe Trail
Austin, TX 78745

Christopher Scannell
121 Hurst Creed Rd
Austin, TX 78734

Adam Schlaegel
1533 Mulligan CT
Reynoldsburg, OH 43068

Elie Seidman
2907 Stratford Drive ```
Austin, TX 78746

Taylor Shepherd
1620 Riverside Dr.
Apt. 2065
Austin, TX 78741

Rajan Shrestha
16121 Travesia Way
Austin, TX 78728

David Tomlinson
502 Ledgeway Street
West Lake Hills, TX 78746

Omar Trevino
8701 W Parmer Ln
#6220
Austin, TX 78729

William Triplett
5009 Majestic Drive
Austin, TX 78745

Kiera Tucker
809 Windsor Castle Dr.
Pflugerville, TX 78660

Jennifer Tung
13025 Bismark Drive
Austin, TX 78748

Cory Vandenberg
7724 Navarro Place
Austin, TX 78749

Daniel Veenstra
1000 San Marcos Street
Unit 261
Austin, TX 78702

Carly Volk
3815 Manchaca Rd, 33
Austin, TX 78704

Jason Ware
2311 Larston Lane
Cedar Park, TX 78613

Tristan Welch
22009 Kyle Drive
Spicewood, TX 78669

Gary White
411 Delmar Ave
Austin, TX 78752

Jason Whitehurst
9900 McNeil Dr Apt 5106
Austin, TX 78750-8478

Crystalyn Williams
527-B Cutty Trail
Lakeway, TX 78734

John Wu
9469 Skyline Boulevard
Oakland, CA 94611

Fan Zhang
130 Payot Ct
Alameda, CA 94502

Zhi Zhou
3776 Hobstone Place
Dublin, CA 94568

AADIL MOHAMED
21422 COLTON COVE DR
HOUSTON, TX 77095

AANDRA BOHLEN
1550 E CATAMARAN DR
GILBERT, AZ 85234

AARA ZAKARIAEI
860A VALLEJO ST.
SAN FRANCISCO, CA 94133

AARON ADAMS
3057 DAY AVE
MIAMI, FL 33133

AARON ANICETE
18108 SOUTH PARKVIEW DRIVE APT B31
HOUSTON, TX 77084

AARON BAKER
14825 LANDINGS LANE
OAK FOREST, IL 60452

AARON BELL
312 W 49TH AVE
GARY, IN 46408

AARON BOLLINGMO
15608 LILLY GARDEN LANE
OKLAHOMA CITY, OK 73170

AARON BRYANT
914 TURTLE CREEK DRIVE
ASHEVILLE, NC 28803

AARON CAMPBELL
13861 RACEWAY DR APT 1032
ROANOKE, TX 76262

AARON CLIFTON
28 GILLAND CT
NOTTINGHAM, MD 21236

AARON COLLINS
13773 HWY 171
MANSFIELD, LA 71052

AARON DELORME
2568 LAKESIDE DR
BENTON, AR 72019

AARON DYER
11 AUGUSTINE BLVD
MIDDLETOWN, DE 19709

AARON FULLER
196 PALMETTO DUNES CIR
NAPLES, FL 34113

AARON GARRAND
2154 BRAMBLEWOOD DR N
CLEARWATER, FL 33763

AARON HARKER
11738 S BLUEROCK AVE
SOUTH JORDAN, UT 84009

AARON HOEFER
84125 549TH AVE
BATTLE CREEK, NE 68715

AARON INGLEBY
7820 S VIEW POINT DR APT G206
SANDY, UT 84094

AARON JOHNSON
27551 LOCK HAVEN COURT
TEMECULA, CA 92591

AARON KARDON
416 SOUTH 8TH AVENUE
HIGHLAND PARK, NJ 8904

AARON KEATHLEY
4709 N 33RD ST
MCALLEN, TX 78504

AARON LAMB
3322 BISHOP PARK DR APT 628
WINTER PARK, FL 32792

AARON LOPEZ
30122 NIGUEL RD APT 285
LAGUNA NIGUEL, CA 92677

AARON MANTLE
258 FEATHERS LN
RAEFORD, NC 28376

AARON MICHEL
17921 MILLION DOLLAR ROAD
COVINGTON, LA 70435

AARON MILLETTE
6 HANDY ROAD
BLACKSTONE, MA 1504

AARON MITCHELTREE
342 CLARK ST
WILLIAMSPORT, PA 17702

AARON PACHECO
775 GARFIELD AVE
LINCOLN PARK, MI 48146

AARON PRICE
610 SETTLES BROOK CT.
SUWANEE, GA 30024

AARON PRUETT
132 APPIAN WAY
SOUTH SAN FRANCISCO, CA 94080

AARON REID
2222 WILSHIRE CIRCLE
GOSHEN, OH 45122

AARON ROHDE
8121 83RD PL NE
MARYSVILLE, WA 98270

AARON SHOESMITH
530 COTTAGE ST
NEW BEDFORD, MA 2740

AARON SMITH
10010 S PERRY AVE
CHICAGO, IL 60628

AARON SULLIVAN
712 POWDER HORN RD
SAINT MARYS, GA 31558

AARON TONNING
3714 FRIDAY AVE
EVERETT, WA 98201

AARON TOWNSEND
4633 DEER CREEK CT
YOUNGSTOWN, OH 44515

AARON TREUIL
9238 PALM CANYON DRIVE
CORONA, CA 92883

AARON WALKER
4714 FINN COVE CT
UNION CITY, CA 94587

AARON WARD
5715 DIODORA WAY #8
TAMPA, FL 33615

AARON WERNER
8386 WHEATGRASS CIR
PARKER, CO 80134

AARON WHITFIELD
296 WEST LOYALTON AVE
PORTOLA, CA 96122

AARON WILLIAMS
8231 PRINCETON SQ BLVD W APT 315
JACKSONVILLE, FL 32256

AARON WILSON
120 ALYSHEBA AVE
GEORGETOWN, KY 40324

AARON WOOLEVER
14230 N 19TH AVE APT 101
PHOENIX, AZ 85023

AARTI CHAWLA
11541 WINDCREST LANE
SAN DIEGO, CA 92128

ABBE MCDONALD
26203 CRYSTAL COVE LN
RICHMOND, TX 77406

ABBIGAIL FOUNTAIN
862 E FIR ST
SEQUIM, WA 98382

ABBIGAYLE GEER
2060 REDBUD LN
DELTA, OH 43515

ABBY SPORNER
311 S RIDGE RD
SAINT MARYS, PA 15857

ABDELKEBIR KARDOUDI
1209 PINE DR
KILLEEN, TX 76543

ABDOUL NIANG
224 TULANE DR
GLENN HEIGHTS, TX 75154

ABDOUL RAZAK ILBOUDO
9807 MEMPHIS AVE APT6
BROOKLYN, OH 44144

ABDOULIE CEESAY
100 LADYSHIRE LN 408
ROCKVILLE, MD 20850

ABDUL BAGHA
9045 OLD CEDAR AVENUE SOUTH
BLOOMINGTON, MN 55425

ABDUL HERNANDEZ
7526 SIMPSON AVE APT 208
NORTH HOLLYWOOD, CA 91605

ABDUL HOWLADER
14835 CHERRYDALE DR
WOODBRIDGE, VA 22193

ABDULLAH MASUD
5954 LAKEVIEW DR # E
INDIANAPOLIS, IN 46224

ABDULRAHMAN ALSHAIKH
PO BOX 690878
ORLANDO, FL 32869

ABDUR SIKDER
1400 SAN PABLO AVENUE
BERKELEY, CA 94702

ABEL ARAN
14000 WINDING RIVER CT V3
BROOMFIELD, CO 80023

ABEL GALLARDO
43603 ALEXA WAY
HEMET, CA 92544

ABEL LUNA
13051 SUNDOWN ROAD
VICTORVILLE, CA 92392

ABEL SANCHEZ
3975 SKOFSTAD STREET
RIVERSIDE, CA 92505

ABELARDO IGLESIAS
8722 SOUTHWEST 159TH PLACE
MIAMI, FL 33193

ABELARDO LAGMAN
257 S CORONADO ST
LOS ANGELES, CA 90057

ABHISHEK JAIN
3711 FENN STREET
IRVINE, CA 92614

ABIGAIL BELANGERI
14572 HWY 21 W
NORTH ZULCH, TX 77872

ABIGAIL CHICO
1322 N OLIVE ST.
SANTA ANA, CA 92706

ABIGAIL DAVID
3508 OMEARA DR
HOUSTON, TX 77025

ABIGAIL KWAASI
145 BELMONT AVE APT 32
JERSEY CITY, NJ 7304

ABIGAIL MUNGUIA
1133 SOUTHPOINTE DR
DESOTO, TX 75115

ABIGAIL VAZQUEZ LINARES
5359 TANEY AVE APT 301
ALEXANDRIA, VA 22304

ABNER MATUTE
2084 NORTHEAST 167TH STREET APT. 1
NORTH MIAMI BEACH, FL 33162

ABNER RODRIGUES
1980 HWY 299 LOT 1
WILDWOOD, GA 30757

ABOLFAZL RAD
107 RT 71
SPRING LAKE, NJ 7762

ABRAHAM DARRIEL
515 MOUNT PROSPECT AVE APT 10M
NEWARK, NJ 7104

ABRAHAM SIMS
165 STORER AVE
AKRON, OH 44302

ABRAHAM TADURAN
13661 DAWSON ST
GARDEN GROVE, CA 92843

ABRASH KHANMALEK
1744 FRANKLIN ST APT B
SANTA MONICA, CA 90404

ABREIONE WALKER
16311 THISTLEGLEN DR
HOUSTON, TX 77095

ACHINI OPATHALAGE
143 CRESCENT ST APT 3
WALTHAM, MA 2453

ADA CARTER
12118 DEHAVILAND DR
MIDLOTHIAN, VA 23112

ADALBERTO CHINEA
13981 SW 152ND CT
MIAMI, FL 33196

ADALBERTO LOZADO
564 52ND STREET UNIT 206
WEST NEW YORK, NJ 7093

ADALBERTO RODRIGUEZ
14630 N HOLLYHOCK AVE TRLR 65
GARDENDALE, TX 79758

ADAM ANDERSON
1131 W HOWARD AVE
VISALIA, CA 93277

ADAM BEECHER
2426 W CHESTER PIKE
BROOMALL, PA 19008

ADAM BURGER
2525 E 104TH AVE
DENVER, CO 80233

ADAM BURKLE
66 HARVEST RD
UXBRIDGE, MA 1569

ADAM BURLESON
2409 SAYBROOK PL
MARTINEZ, CA 94553

ADAM CAVE
110 N LENORE AVE
ARLINGTON, WA 98223

ADAM CLECKLER
384 HOLLAND LAKES DR S
PELHAM, AL 35124

ADAM COLEMAN
536 ASCOT LN.
STREAMWOOD, IL 60107

ADAM CROMMETT
11811 SE 184TH ST
RENTON, WA 98058

ADAM DARE
7224 WALLACE RD
CHARLOTTE, NC 28212

ADAM FISHMAN
21751 VOGT LANE
ANDERSON, CA 96007

ADAM FITE
4001 WOODWARD ROAD
GERMANTOWN, KY 41044

ADAM GRABE
1885 E ISABELLA AVE
MUSKEGON, MI 49442

ADAM GREGORY
1025 CHARLIE LN
CLAYTON, NC 27520

ADAM HAMMER-SMITH
4277 BARTOW CARVER RD SE
ACWORTH, GA 30102

ADAM HERSTEIN
3610 LANCASTER LN N APT 15
PLYMOUTH, MN 55441

ADAM HESPELER
2409 VISTA RODEO DR
EL CAJON, CA 92019

ADAM HOLST
3614 EAST AGAVE RD
PHOENIX, AZ 85044

ADAM HOLT
755 SIMPSON RD
STURGIS, KY 42459

ADAM IBARRA
2345 E 130TH ST
COMPTON, CA 90222

ADAM KARL
362 HOSKINS WAY
COLUMBUS, OH 43213

ADAM KELLER
8341 DENVER DR
AVON, IN 46123

ADAM KOPMAN
3900 OLDFIELD CX DR APT 618
JACKSONVILLE, FL 32223

ADAM KRISIAK
53 S CHURCH ST
CARBONDALE, PA 18407

ADAM LAFLEUR
767 DARRELL DR
GREENVILLE, NC 27834

ADAM LAWRENCE
208 1/2 DREW AVE SE APT 3
MADELIA, MN 56062

ADAM LENZ
848 CHANTILLY ST E
LEHIGH ACRES, FL 33974

ADAM LEVINE
5911 TOSCANA DRIVE APT. 1132
FORT LAUDERDALE, FL 33314

ADAM MILLARD
4059 STATE ROUTE 492
NEW MILFORD, PA 18834

ADAM MONROE
409 SCARBOROUGH RD
STOCKBRIDGE, GA 30281

ADAM MURPHY
7199 CIMARRON COURT
FREDERICK, MD 21703

ADAM NADEAU
88 KEYSTONE DR
LEOMINSTER, MA 1453

ADAM PAFFENROTH
7413 SALFORD COURT
ALEXANDRIA, VA 22315

ADAM PEAVLER
385 N 7TH
MIDDLETOWN, IN 47356

ADAM PHILLIPS
16464 W ADAMS ST
GOODYEAR, AZ 85338

ADAM RAINEY
8480 LAUREL VALLEY DR
INDIANAPOLIS, IN 46259

ADAM ROCHA
220 WILLOW CREST
CIBOLO, TX 78108

ADAM SACHER
22084 BOCA PLACE DR APT 1122
BOCA RATON, FL 33433

ADAM SCHREIFELS
2916 JOHNSON ST NE
MINNEAPOLIS, MN 55418

ADAM SEROTA
591 MOUNTAIN AVENUE APT #6
GILLETTE, NJ 7933

ADAM SMITH
211 SANCTUARY PLACE
ROCKTON, IL 61072

ADAM SPAGNOL
15405 CLEVELAND AVENUE
ALLEN PARK, MI 48101

ADAM STEWART
8133 TOSOMOCK LN
HUNTERSVILLE, NC 28078

ADAM SZILAGYI
3023 21ST ST APT 5
SAN FRANCISCO, CA 94110

ADAM VILCINSKAS
277 CHANDLER COVE ROAD
MARSHALL, NC 28753

ADAM WEILER
518 N RAPP AVE
COLUMBIA, IL 62236

ADAN GOMEZ
9768 VALLEY CRST
SAN ANTONIO, TX 78250

ADAN PEREZ
1371 GROVE AV APT 14
IMPERIAL BEACH, CA 91932

ADDY DANIELSON
3673 WEST TISCHER ROAD
DULUTH, MN 55803

ADEDAMOLA OJO
3115 MERRILL DR APT 38
TORRANCE, CA 90503

ADEEBA ORAHA
1294 E WALNUT RD
GILBERT, AZ 85298

ADEJOH AMINA
580 MAIN ST APT B
HACKENSACK, NJ 7601

ADEJUWON ADEMUKOLU
1745 HONEYLOCUST DR
INDIANAPOLIS, IN 46234

ADELA MARTIN
319 9TH ST DR WEST UNIT B
PALMETTO, FL 34221

ADELINA DIAZ
265 MONTEREY RD
S PASADENA, CA 91030

ADELOVE NAVAL
3861 WILSON AVE
LANSING, MI 48906

ADENIYI OTUSILE
1027 FINDLEY DR
PITTSBURGH, PA 15221

ADERVAL DE ASSIS
610 KINGSMILL CV
LAKE MARY, FL 32746

ADESHINA BAPTISTA
44 WHITE STREET
BELMONT, MA 2478

ADHAM ALMASRI
30 MELROSE AVE
MISSION VIEJO, CA 92692

ADIEL ZINDANI
333 WILLOW ST APT 209
TEANECK, NJ 7666

ADILENE CARMONA
4745 W 171ST ST
LAWNDALE, CA 90260

ADIN ACOSTA
11117 ELLIOTT AVENUE
EL MONTE, CA 91733

ADLAI JAVIER
1431 AUBURN LN
GURNEE, IL 60031

ADLINE PIERRE
1008 54TH ST S
GULFPORT, FL 33707

ADNAN BECIROVIC
1861 W 600 N APT.37
SALT LAKE CITY, UT 84116

ADOLFO CHAVEZ
4609 CROCKETT AVE
MIDLAND, TX 79703

ADOLFO VILLEGAS
12740 ADELPHIA AVENUE
SYLMAR, CA 91342

ADORA SIAPNO
1337 BRENTWOOD TRL
BOLINGBROOK, IL 60490

ADRIAN ALLEN
24055 CLINTON KEITH RD #1801
WILDOMAR, CA 92595

ADRIAN ALONSO
7602 W 29 LN APT 101
HIALEAH, FL 33018

ADRIAN CHAVEZ
1830 ORANGE ST APT 1
NATIONAL CITY, CA 91950

ADRIAN CHICA
601 CYPRESS STATION DR APT 1503
HOUSTON, TX 77090

ADRIAN DUARTE
1601 AVONDALE DR
CEDAR PARK, TX 78613

ADRIAN DUARTE
1601 AVONDALE DRIVE
CEDAR PARK, TX 78613

ADRIAN DUARTE
1601 AVONDALE DRIVE
CEDAR PARK, TX 78613

ADRIAN GONZALEZ
20848 MARGARET STREET
CARSON, CA 90745

ADRIAN HERNANDEZ
1624 SW 138TH CT
MIAMI, FL 33175

ADRIAN JONES
57 TOWNE SQUARE DR
NEWPORT NEWS, VA 23607

ADRIAN JOSEPH
3201 E WYSOR
MUNCIE, IN 47303

ADRIAN KOOLEN
122 ARLINGTON DR
PITTSBURG, CA 94565

ADRIAN MALDONADO
2620 DOVE CROSSING LN
NAVASOTA, TX 77868

ADRIAN MARTINEZ
8837 SENTIERO DR
LAND O LAKES, FL 34637

ADRIAN STEVENS
18414 STEELE POINT DRV
CROSBY, TX 77532

ADRIAN VELEZ
1634 GOLDEN HILL TERRACE
EL PASO, TX 79902

ADRIAN VITANGCOL
226 SUNSET DR
HERCULES, CA 94547

ADRIAN WATSON
29 BRENTON RD
FORT WORTH, TX 76134

ADRIAN WOOTEN
8605 LAKESIDE DRIVE APT 3A
FORT WAYNE, IN 46816

ADRIANA ALVES
186 MILFORD ST
NEW BEDFORD, MA 2745

ADRIANA CORTES PENA
6718 KLUMP AVE APT 3
NORTH HOLLYWOOD, CA 91606

ADRIANA CORTEZ
11362 MILLSTONE LN
POMONA, CA 91766

ADRIANA CORTEZ
3253 AMHURST DRIVE
RIVERSIDE, CA 92503

ADRIANA GARCIA
434 CLOVERDALE LANE
GARLAND, TX 75043

ADRIANA LEMUS
15328 WILDER AVENUE
NORWALK, CA 90650

ADRIANA MARTINEZ-PEATRY
1233 VALPARAISO DR NORTH
PLACENTIA, CA 92870

ADRIANA MELENDEZ
24369 STATE HIGHWAY 74
PERRIS, CA 92570

ADRIANA MORALES
8503 LUXOR ST
DOWNEY, CA 90241

ADRIANA OROZCO GUIZAR
244 LAURELWOOD CIR
MANTECA, CA 95336

ADRIANA RIBBA
23508 VIA ELISO
VALENCIA, CA 91355

ADRIANA SOLORZANO
515 WASHINGTON STREET
CANTON, MA 2021

ADRIANA TRUJILLO
14003 DUMONT AVE
NORWALK, CA 90650

ADRIANA URIAS
7028 CHERRY LEAF DRIVE APT #618
WEST JORDAN, UT 84084

ADRIANA ZARAGOZA
5226 W ROANOKE AVE
PHOENIX, AZ 85035

ADRIANNA HATCH
12101 NORTHPOINTE BOULEVARD
TOMBALL, TX 77377

ADRIEL DELGADO
10203 NEY ST
HOUSTON, TX 77034

ADRIENE CARROLL
6806 MEADOWLAWN DRIVE
NORFOLK, VA 23518

ADRIENNA FOX
600 MAIN STREET
SAUSALITO, CA 94965

ADRIENNE BROWN
2849 140TH ST
BLUE ISLAND, IL 60406

ADRIENNE BRUMFIELD
2704 ALBANY DR
MCKINNEY, TX 75070

ADRIENNE DAHLIN
14230 SE 188TH WAY
RENTON, WA 98058

ADRIENNE DIXON
5331 V ST
SACRAMENTO, CA 95817

ADRIENNE MADKINS
235 RIDGE POINTE DR
COVINGTON, GA 30016

ADRIENNE MCBRIDE
1944 RELIEZ VALLEY RD
LAFAYETTE, CA 94549

ADRIENNE MORRIS
17715 LYSANDER DR
CARSON, CA 90746

ADRIENNE RAGAN
882 WATERFORD DRIVE
DELRAN, NJ 8075

ADRIENNE SNEAD
4312 SHADOWOOD PKWY SE
ATLANTA, GA 30339

ADRIENNE WIGGINS
4614 GATSON RD
BAKERSFIELD, CA 93314

ADULFO OCAMPO
1340 BRINEGAR HILL RD
NORTH WILKESBORO, NC 28659

ADYN KIRKPATRICK
22 BABB ROAD
SOUTHWICK, MA 1077

AEON HALL
87 PEACHTREE ST SW APT 506
ATLANTA, GA 30303

AFAM WOLOSIEWICZ
4610 ANDREWS DRIVE
WINSTON SALEM, NC 27106

AFI BELL
5010 W SLAUSON AVE
LOS ANGELES, CA 90056

AFI-DELA AGGOR
4713 E POINSETTIA AVE
TAMPA, FL 33617

AFMIR LOPEZ
810 GALOPAGO ST
SPRING VALLEY, CA 91977

AGATA JAGIELSKI
2625 N RIDGEWAY AVE
CHICAGO, IL 60647

AGATA MACH
8016 W EASTWOOD AVE
NORRIDGE, IL 60706

AGATHA NYARKO
7000 COOK RD
HOUSTON, TX 77072

AGNES CARNEY
580 KOONCE FORK RD
RICHLANDS, NC 28574

AGNES HEATTER
58 HIGHLAND AVE
BERGENFIELD, NJ 7621

AGNES PINEDA
19487 MEEKLAND AVE
HAYWARD, CA 94541

AGNES RODRIGUES
9 DOCTOR ST
FALL RIVER, MA 2720

AGNES SPENCE
4430 NW 74TH AVE
LAUDERHILL, FL 33319

AGNES SZEKELY
62555 N STARCROSS DR.
DESERT HOT SPRINGS, CA 92240

AGNITA MARTIN
10344 SHELBURNE DRIVE
DALLAS, TX 75227

AGUES MONTEIRO
102 1/2 GEORGE ST
ROXBURY, MA 2119

AGUITA DAVIS
8550 ROBILINA RD APT 4
PORT RICHEY, FL 34668

AGUSTIN DESOUSA
507 FLAGAMI BLVD
MIAMI, FL 33144

AGYAPONG BOATENG
1878 GRANADA DR
STOCKTON, CA 95206

AHINOAM SUDDARTH
336 N 18TH ST
KANSAS CITY, KS 66102

AHMAD ABDELAZIZ
394 AVENUE C
BAYONNE, NJ 7002

AHMAD HAWKINS
13622 CAMBRIDGE DRIVE
HAGERSTOWN, MD 21742

AHMAD RAZA
38136 JAMES TOWN DR
STERLING HTS, MI 48312

AHMED ABDEL FATTAH
5335 DUKE ST APT T5
ALEXANDRIA, VA 22304

AHMED ABDULWAHAB
236 S 48TH ST APT C401
PHILADELPHIA, PA 19139

AHMED AL YASSARI
12282 NOCO DRIVE
TOMBALL, TX 77375

AHMED ELDAWY
1185 RALEIGH ST
SAINT PAUL, MN 55108

AHMED ELDIN
10306 BRADING LANE
MIDLOTHIAN, VA 23112

AHMED RAMMAH
7018 HORROCKS ST
PHILADELPHIA, PA 19149

AHMED TAHER
7610 TERNES STREET
DEARBORN, MI 48126

AI BUI
3707 COUNTRY CLUB DR UNIT 3
LONG BEACH, CA 90807

AI+MY NGO
2124 MONDIGO
SAN JOSE, CA 95122

AIDA BURGIC
7635 TIMBERLIN PARK BLVD
JACKSONVILLE, FL 32256

AIDA RIVERA
1899 CATTAIL CIRCLE
AURORA, IL 60504

AIDA SANDERS
1423 WASHINGTON AVE E
EL CAJON, CA 92019

AIDAN DUMONSAU
11 MANCHESTER COURT
MANSFIELD, NJ 8022

AIDAN ORYAN KELLY
10992 OGBURN LANE
FORESTVILLE, CA 95436

AIDE ESCOBAR
5301 MCGLASHAN ST
SACRAMENTO, CA 95820

AIHU CHEN
2650 NEIL AV #206
COLUMBUS, OH 43202

AILEEN CANTORNA
1824 POPLAR AVE
DELANO, CA 93215

AILEEN MARQUEZ
8641 VIA MALLORCA UNIT B
LA JOLLA, CA 92037

AILEEN RENOLAYAN
10523 181ST AVE NE
REDMOND, WA 98052

AILENETTE CRUZ
3190 ESTADO ST
PASADENA, CA 91107

AIMEE ARANDA
5812 MACAW AVENUE
EL PASO, TX 79924

AIMEE BAKKE
17315 HOLLAND AVENUE
LAKEVILLE, MN 55044

AIMEE CANAYA
21 KAREN DR
AMERICAN CANYON, CA 94503

AIMEE CONCEPCION
5720 EAST AVE APT 116
LIVERMORE, CA 94550

AIMEE COULTER
3614 BRUNSWICK DRIVE
CARMEL, IN 46033

AIMEE JAMISON
2710 MARIAN DRIVE
TRENTON, MI 48183

AIMEE KELLERMAN
15520 66TH AVE SE
SNOHOMISH, WA 98296

AIMIE MAZZA
606 ROSE STREET
APOLLO, PA 15613

AISHA WILLIAMS
741 NW 17TH STREET
POMPANO BEACH, FL 33060

AIVY MAEDER
25 GEORGEFF ROAD
ROLLING HILLS, CA 90274

AIXA GONZALEZ
41 ORCHARD ST
ELIZABETH, NJ 7208

AIXA PINO
128 CENTRAL AVE
EWING, NJ 8628

AIXI YU
3833 MONTEREY AVE
BALDWIN PARK, CA 91706

AJ RUSSELL
1019 ARAMINTA ST
WINTER GARDEN, FL 34787

AJA ARMENDARIZ
1255 S. RIALTO 92
MESA, AZ 85208

AJA STALLWORTH
2152 CANTATA DR UNIT 26
CHULA VISTA, CA 91914

AJAY HONEYCUTT
9012 CANBERRA DR
SACRAMENTO, CA 95826

AJAY MAMILLAPALLI
7340 PARKRIDGE BLVD
IRVING, TX 75063

AKASH HOSSAIN
228 LONGPORT ROAD
PARSIPPANY-TROY HILLS, NJ 7054

AKEEDA WOODSON
5179 HAWK SPRINGS DR
COLORADO SPRINGS, CO 80923

AKEEM DEMOUCHET
103 WILKIE STREET
BROUSSARD, LA 70518

AKHTAR RASOOL
22575 LEANNE TER APT 318
ASHBURN, VA 20148

AKIA HOOVER
6621 CEDAR CT W
GALLOWAY, OH 43119

AKIF JAFAR
17730 LASSEN ST APT 211
NORTHRIDGE, CA 91325

AKOP GASPARIAN
9658 PINE ORCHARD ST
PACOIMA, CA 91331

AKSONSOUK INTHIRAT
871 IBIS WALK PL N UNIT 1206
SAINT PETERSBURG, FL 33716

AL MONZO
3 SHIAWASSEE DR
GLENWOOD, NJ 7418

AL PRAYLOW
514 MEDICAL PARK RD
SALUDA, SC 29138

ALA GIEBUS
824 FREMONT ST
LANCASTER, PA 17603

ALAINA BOGGAN
7095 WYMART RD
PENSACOLA, FL 32526

ALAINA HAUBERT
236 OTTAWA ST.
ELMORE, OH 43416

ALAN ALBERGARIA
40 CEDAR POND DR APARTMENT 6
WARWICK, RI 2886

ALAN ARANAS
24701 BYRNE MEADOW SQUARE APT 109
ALDIE, VA 20105

ALAN BALISACAN
1428 SKI LODGE RD
VIRGINIA BEACH, VA 23453

ALAN BEAM
415 EAST SEEGERS ROAD APT 208
ARLINGTON HEIGHTS, IL 60005

ALAN BERG
5100 TROTTER RD APT 16
LINCOLN, NE 68516

ALAN BRADSHAW
1433 HARDING LANE
SILVER SPRING, MD 20905

ALAN BRELSFORD
5172 WIKIUP BRIDGE WAY
SANTA ROSA, CA 95404

ALAN BUTLER
23823 VILLAGE HOUSE #4B
SOUTHFIELD, MI 48033

ALAN CARLISLE
5250 WAGNER MINE RD
LOTUS, CA 95651

ALAN CARTER
1206 INDIAN BLUFF DRIVE
APOPKA, FL 32703

ALAN COMLY
9200 S JENNY LAKE DR
WEST JORDAN, UT 84088

ALAN COYLE
350 BUDD AVE APT G8
CAMPBELL, CA 95008

ALAN DEIN
602 SE PORTAGE AVE
PORT ST LUCIE, FL 34984

ALAN DOWNEY
45 ROBINS STREET
EAST BRIDGEWATER, MA 2333

ALAN DULIN
1450 GRAHAM STREET SOUTHWEST
ATLANTA, GA 30310

ALAN ESSARY
329 WETHERBEE LN
ENUMCLAW, WA 98022

ALAN KNUDSON
1979 HICKORY TREE LN.
TALLAHASSEE, FL 32303

ALAN MCDANIEL
1000 N NEWBY LN
BLOOMFIELD, NM 87413

ALAN MOYER
196 BEECH FLATS RD
CANTON, PA 17724

ALAN ORACION
5659 MCLAUGHLIN AVE
NEWARK, CA 94560

ALAN ORMONDE
13967 SUNRISE COURT
OAK HILLS, CA 92344

ALAN PAULETTE
8190 KATO ST
LA MESA, CA 91942

ALAN REEMS
780GATES MILLS DR UNIT B05
FORT MILL, SC 29708

ALAN RIES
2017 N MAIN ST
WHEATON, IL 60187

ALAN ROBERTS
985 PINE ST APT 8
SAN FRANCISCO, CA 94108

ALAN ROOF
1473 44TH AVE
SAN FRANCISCO, CA 94122

ALAN SLADE
119 SUGAR ROAD
BOLTON, MA 1740

ALAN SMITH
165 N 5TH STREET
TOOELE, UT 84074

ALAN STRICOF
2905 SAGE STREET APT. 3
COLORADO SPRINGS, CO 80907

ALAN TURNER
6557 CREWS LAKE CREST LOOP
LAKELAND, FL 33813

ALAN WALKER
7708 SAN FRANCISQUITA COURT NORTHWEST
ALBUQUERQUE, NM 87120

ALAN WISHAM
404 JONES MILL RD
CENTRAL, SC 29630

ALANA OWENS
4821 LAKE PARK TER
ACWORTH, GA 30101

ALANA SOODEEN
1603 PARKRIDGE CIRCLE APT 285
CROFTON, MD 21114

ALANA ZINNEL
159 CATTAIL LN
VALPARAISO, IN 46385

ALANAH DIXON
1827 ROBERT LEWIS AVENUE
UPPER MARLBORO, MD 20774

ALANICE SEBASTIANI
15480 SONOMA DR APT 305
FORT MYERS, FL 33908

ALARIE SANTOS
4700 HAWK RIDGE AVE
FONTANA, CA 92336

ALAUDDIN KHER
328 N WILMINGTON BLVD APT 3
WILMINGTON, CA 90744

ALAWNA MORENO
776 CYPRESS AVENUE
IMPERIAL BEACH, CA 91932

ALBERT ASIEDUOFEI
43168 IVYWOOD TER
BROADLANDS, VA 20148

ALBERT AZAR
813 DESERT MOON DR
HORIZON CITY, TX 79928

ALBERT BENBOW
225 RADTKE DR
TRAIL CREEK, IN 46360

ALBERT BERNARD
2303 W WARREN BLVD A
CHICAGO, IL 60612

ALBERT BROSSEAU
52 MOSSWOOD DR
SUISUN CITY, CA 94585

ALBERT BROWN
511MONACODRIVE DR.
DAVENPORT, FL 33837

ALBERT CAPORASO
7448 HAGBOM LN
NORTH PORT, FL 34291

ALBERT COLARUSSO
299 BURNT PINE DR
NAPLES, FL 34119

ALBERT COSTANZO
241 SW PALM DR APT 305
PORT ST LUCIE, FL 34986

ALBERT DE LA ROSA
32294 WHIPPLE RD.
LOS FRESNOS, TX 78566

ALBERT GESUALDI
195 SHERIDAN STREET
JOHNSTON, RI 2919

ALBERT HARARI
2000 ATLANTIC SHORES BOULEVARD
HALLANDALE BEACH, FL 33009

ALBERT JONES
2835 EVERGREEN RD
WAYCROSS, GA 31503

ALBERT MARTINEZ
1601 SILVER SPUR CV
LEANDER, TX 78641

ALBERT MCGAHARAN
6427 LONGFELLOW
SYLVANIA, OH 43560

ALBERT MEEKS
11133 17TH. ST SE
LAKE STEVENS, WA 98258

ALBERT MONTANO
1230 E. 67TH STREET
LOS ANGELES, CA 90001

ALBERT PAVAO
153 SHAWMUT
NEW BEDFORD, MA 2740

ALBERT QUESADA
901 W MESQUITE AVE
APACHE JUNCTION, AZ 85120

ALBERT REESE
203 ANTELOPE
CROSBY, TX 77532

ALBERT RITCH
1874 THORNAPPLE AVENUE
AKRON, OH 44301

ALBERT RODRIGUEZ
182 CHARLESFORT WAY
MONCKS CORNER, SC 29461

ALBERT SISNEROS
494 SOUTH YOUNGFIELD COURT APT 304
DENVER, CO 80228

ALBERT SOLIS
713 17TH AVE. N.
TEXAS CITY, TX 77590

ALBERT STEVENS
462 WOODCREST ROAD
KEY BISCAYNE, FL 33149

ALBERT TRUDEL
31880 CORTE SAN PABLO
WINCHESTER, CA 92596

ALBERT TRUDELL
3419 SE BEVIL AVE
PORT ST LUCIE, FL 34984

ALBERT YEMENIAN
949 VERDUGO CIRCLE DR
GLENDALE, CA 91206

ALBERTA CARTER
12804 NOCHE CLARA DRIVE
DEL VALLE, TX 78617

ALBERTA HARRIS
31244 GARNER ST
SPRINGFIELD, LA 70462

ALBERTO ABELEDO
7121 NW 174 TERRA APT 207
HIALEAH FLORIDA, FL 33015

ALBERTO ABREU
18394 SW 152ND PLACE
MIAMI, FL 33187

ALBERTO CABRERA
51285 FREDERICK ST APT D102
COACHELLA, CA 92236

ALBERTO CEBREROS
26434 LEESDALE AVE
HARBOR CITY, CA 90710

ALBERTO CORALES
3718 MCKENZIE ST
RIVERSIDE, CA 92503

ALBERTO COTO
1217  TASKER AVE
HAINESPORT, NJ 8036

ALBERTO DELGADO
1115 22ND ST APT 1
NORTH BERGEN, NJ 7047

ALBERTO FARIAS
15445 COBALT ST #92
SYLMAR, CA 91342

ALBERTO GARCIA
7659 MCHENRY STREET
HOUSTON, TX 77087

ALBERTO HERNANDEZ
6475 SW 130 PLACE STE 405
MIAMI, FL 33183

ALBERTO LOZANO
21042 SAN JOSE ST
CHATSWORTH, CA 91311

ALBERTO MIRAMONTES
11860 BARCLAY DR
MORENO VALLEY, CA 92557

ALBERTO NEGRON
125 CHESTNUT ST APT 2
EVERETT, MA 2149

ALBERTO TRUJILLO
951 E GREENWOOD AVE APT H3
LA HABRA, CA 90631

ALBERTO VEGA
1912 SUNSHINE BLVD S
LEHIGH ACRES, FL 33976

ALBINO RODRIGUEZ
3814 BRIDGET ST
EDINBURG, TX 78539

ALCIDES RODRIGUEZ RUESGA
270 ROSEDALE DRIVE
MIAMI SPRINGS, FL 33166

ALDEN ATIENZA
11 LINCOLN GREEN LN
NEWFOUNDLAND, PA 18445

ALDEN WITTE
1593 W BROWNING WAY
CHANDLER, AZ 85286

ALDO MCPHERSON
4537 TUJUNGA AVE
N HOLLYWOOD, CA 91602

ALDRIN DELA CRUZ
4505 VIA LA PAZ
UNION CITY, CA 94587

ALEC BOUSQUET
1179 MANVILLE ROAD
WOONSOCKET, RI 2895

ALECK CROMARTIE
872 BEDROCK DRIVE
FAYETTEVILLE, NC 28314

ALEJANDRDO LAZO
1158 BEAUTIFUL ST
VIRGINIA BEACH, VA 23451

ALEJANDRO ARANA
1100 BROOKWOOD LN APT 2
DALTON, GA 30720

ALEJANDRO BAQUIRAN
709 TIVOLI ST
SAN LEANDRO, CA 94577

ALEJANDRO BARQUERO
618 OSBORNE AVE
MORRISVILLE, PA 19067

ALEJANDRO BORGE
9004 RENDALIA STREET
BELLFLOWER, CA 90706

ALEJANDRO CABALLERO
320 S 41ST AVE
YUMA, AZ 85364

ALEJANDRO CALDAS
9870 NOB HILL LN
SUNRISE, FL 33351

ALEJANDRO CISNEROS
2562 FRANKLIN AVE
UNION CITY, CA 94587

ALEJANDRO CRUZ
12943 BERNHARDT RD
SAN ANTONIO, TX 78263

ALEJANDRO CRUZ
1339 MONSERATE AVE
CHULA VISTA, CA 91911

ALEJANDRO GARCIA
8733 NW 145TH TER
MIAMI LAKES, FL 33018

ALEJANDRO GARCIA
2414 PAULINE STREET
WEST COVINA, CA 91792

ALEJANDRO GARCIA LOPEZ
5206 TOWNE LAKE HEIGHTS
WOODSTOCK, GA 30189

ALEJANDRO GUTIERREZ
15822 CLARKE SPRINGS DR
HOUSTON, TX 77053

ALEJANDRO HERNANDEZ
507 W LAS PALMAS AVE
PATTERSON, CA 95363

ALEJANDRO HERRERA
1258 BURGUNDY CT
OVIEDO, FL 32766

ALEJANDRO LAGOS
10050 GREAT HILLS TRAIL
AUSTIN, TX 78759

ALEJANDRO LOPEZ
161 NORTH DESERT STREAM DRIVE
TUCSON, AZ 85745

ALEJANDRO MARTINEZ
350 NW 134 AVENUE APT 104
PEMBROKE PINES, FL 33028

ALEJANDRO ORTIZ
7405 BLACK SAGE DR
EL PASO, TX 79911

ALEJANDRO PAZ
219 MULBERRY ST
FALL RIVER, MA 2721

ALEJANDRO PEREZ
945 S FEDERAL HWY LOT 60
DANIA, FL 33004

ALEJANDRO PEREZ
7105 NW 73RD AVE
TAMARAC, FL 33321

ALEJANDRO RODRIGUEZ
3540 NW 85 CT APT #127
DORAL, FL 33122

ALEJANDRO RODRIGUEZ
5055 NW 7TH ST
MIAMI, FL 33126

ALEJANDRO RODRIGUEZ
7348 CORBIN AVE APT 106
RESEDA, CA 91335

ALEJANDRO RODRIGUEZ MAYA
4426 LIVE OAK ST
CUDAHY, CA 90201

ALEJANDRO ROMO
39018 SAN FRANCISQUITO CANYON ROAD
GREEN VALLEY, CA 91390

ALEJANDRO VALDEZ
3710 NORTHWEST 171ST STREET
MIAMI GARDENS, FL 33055

ALEJO ORTIZ
3949 CEDAR ISLAND
JACKSONVILLE BEACH, FL 32250

ALEKSANDAR DIMITROVSKI
8183 RIPPLE RDG
DARIEN, IL 60561

ALEKSANDAR STEFANOVSKI
6487 ANNAPOLIS
WASHINGTON, MI 48094

ALEKSANDER DIOU
597 27TH AVENUE
VERO BEACH, FL 32968

ALEKSANDR SHEVCHENKO
12801 FAIR OAKS BOULEVARD #267
CITRUS HEIGHTS, CA 95610

ALEMAYEHU TESSEMA TEGEGNE
4342 IDAHO ST APT 5
SAN DIEGO, CA 92104

ALEN GONZALES
223 N BUENA VISTA ST APT 202
BURBANK, CA 91505

ALEN LANE
34 ETHEL ROAD
MARLBOROUGH, MA 1752

ALEN MEKERTICHIAN
6183 DUNN AVE
SAN JOSE, CA 95123

ALESHA FORD
6 POMONA AVENUE
NEWARK, NJ 7112

ALESIA WATSON
118 POPLAR TRAIL
MOULTRIE, GA 31768

ALESSANDRO DIGIOIA
67 FRANK ST. APT 183
WORCESTER, MA 1604

ALETA COLEMAN
307 N LOCUST ST
ASSUMPTION, IL 62510

ALETA SISK
1295 MORTON LANE
LEWISPORT, KY 42351

ALETA FREEMAN SQUIRES
801 SIENNA WOODS LANE
CANTON, GA 30114

ALEX ABERNATHY
4215 SAVANNAH LN
SPRINGDALE, AR 72762

ALEX ALFARO
321 S WATER LN
NEW BRAUNFELS, TX 78130

ALEX BELLAMEY
12163 SINGLETON DR
LA MIRADA, CA 90638

ALEX BOTULINSKI
345 SOUTH AVE
GARWOOD, NJ 7027

ALEX BROWN
1107 FIRST AVE
CROYDON, PA 19021

ALEX CHERNOUS
54 MOUNTAIN SHADOWS DR
LEICESTER, NC 28748

ALEX COUNCIL
2230 N. CYPRESS BEND DR. # 202
POMPANO BEACH, FL 33069

ALEX DIMACULANGAN
5322 RESEDA CIRCLE
FREMONT, CA 94538

ALEX EVELYN
8735 KIMBRO LANE
FORT BELVOIR, VA 22060

ALEX FONTES
72 MAR MONTE AVE
WATSONVILLE, CA 95076

ALEX GADSON
42 WEST PATRICIA DRIVE
SUMTER, SC 29150

ALEX HAKOBYAN
6497 DOWEL DRIVE UNIT7
SIMI VALLEY, CA 93063

ALEX HEITKE
675 GORE RD
MORRIS, IL 60450

ALEX KHRANOVICH
11 OAK MEWS CT
OCEAN, NJ 7712

ALEX MUI
27 ESTABROOK RD
QUINCY, MA 2170

ALEX ORTEGA
301 MINEOLA ST S
MIDLAND, TX 79701

ALEX PAVLENKO
9604 NE 87TH AVE
VANCOUVER, WA 98662

ALEX PENNOCK
2002 LEAFWOOD PL
ENCINITAS, CA 92024

ALEX REYNALDO
2899 COLLINS AVE # 849
MIAMI BEACH, FL 33140

ALEX SCHELKIN
66-68 JANET CIR
SHREWSBURY, MA 1545

ALEX UWAGWU
6425 BANKSIDE DR APT 1035
HOUSTON, TX 77096

ALEX VEGA
148 ATWELLS AVE
PROVIDENCE, RI 2903

ALEX VYALKOV
8262 SUNNY CREEK WAY
SACRAMENTO, CA 95823

ALEXANDER ABDILL
2124 NE 33RD TERRACE
CAPE CORAL, FL 33909

ALEXANDER APORTELA
11422 SW 239TH LN
HOMESTEAD, FL 33032

ALEXANDER CASTILLO
5906 S 341ST AVE
TONOPAH, AZ 85354

ALEXANDER DELAROSA
10701 CLEARY BOULEVARD
PLANTATION, FL 33324

ALEXANDER DOWDY
7242 WOOD HAVEN ROAD
ROANOKE, VA 24019

ALEXANDER ESPINOZA PORTLLO
2804 JEFFERS DR
NORTH CHESTERFIELD, VA 23235

ALEXANDER GREGORI
7608 REGENCY GLEN DR
FREDERICKSBRG, VA 22407

ALEXANDER HADEN
2238 US HIGHWAY 27
CATAULA, GA 31804

ALEXANDER HARVEY
349 LIVE OAK DR
ATWATER, CA 95301

ALEXANDER HENDERSHOTT
6113 ZEPHYR WAY APT 1817
FORT WORTH, TX 76131

ALEXANDER HODSON
1221 LAVISTA ROAD
ATHENS, GA 30606

ALEXANDER HOUG
3537 INDEPENDENCE AVE N
NEW HOPE, MN 55427

ALEXANDER HUNTER
3533 PHEASANT RUN CIRCLE APT 1
ANN ARBOR, MI 48108

ALEXANDER KURDOGHLIAN
22565 LOS TIGRES DR
SAUGUS, CA 91350

ALEXANDER MAJKA
3004 N HAMLIN
CHICAGO, IL 60618

ALEXANDER MANTHEY
12502 CLIFF EDGE DRIVE
HERNDON, VA 20170

ALEXANDER MIERZWA
45406 NORTHPORT DR APT 11316
MACOMB, MI 48044

ALEXANDER MORALES
9062 TELFAIR AVE
SUN VALLEY, CA 91352

ALEXANDER OROPEZA
203 W WOODCREST ST
RIALTO, CA 92376

ALEXANDER PABON
8775 SENTIERO DR
LAND O LAKES, FL 34637

ALEXANDER PACE
15986 SW 101ST TER
MIAMI, FL 33196

ALEXANDER PARRAMORE
15500 SW 102ND CT
MIAMI, FL 33157

ALEXANDER REGALLI
7600 HIGHMEADOW DRIVE APT 3011
HOUSTON, TX 77063

ALEXANDER RICHARDSON
6639 ENCHANTED OAK CT
MILTON, FL 32583

ALEXANDER SANTIAGO
56 HIGH ST APT 6
NORTH ATTLEBORO, MA 2760

ALEXANDER WISE
15245 KAYLA ST SE
YELM, WA 98597

ALEXANDER YODER
1807 E JACKSON BLVD
ELKHART, IN 46516

ALEXANDRA BORGES
8010 SW 10TH TER
MIAMI, FL 33144

ALEXANDRA DOMBROWSKI
6601 HUNTERS PATH
CARY, IL 60013

ALEXANDRA GIBBS
209 CHAMBERS CREEK CIRCLE
MAYPEARL, TX 76064

ALEXANDRA GRIER
1408 VINEYARD WAY
GAINESVILLE, GA 30504

ALEXANDRA HANNA
515 ORCHID AVENUE
KEYSTONE HEIGHTS, FL 32656

ALEXANDRA KOPA
1061 COPPER MOUNTAIN ST
FORT COLLINS, CO 80524

ALEXANDRA MONTANO
87 CAMINO DEL ORO
RANCHO SANTA MARGARITA, CA 92688

ALEXANDRA MORLOCK
3506 TALISMAN DRIVE
MIDDLEBURG, FL 32068

ALEXANDRA ROBERTS
302 SWAIN BLVD
GREENACRES, FL 33463

ALEXANDRA SEMENETS
322 10TH STREET
WHEELING, IL 60090

ALEXANDRA SITA
25 HOILE LANE
HUNTINGTOWN, MD 20639

ALEXANDRE BRITO
11455 W FLAGLER ST APT 202
MIAMI, FL 33174

ALEXANDRIA BARGER
1068 W EL ESPERANTE DR
PUEBLO WEST, CO 81007

ALEXANDRIA FOX HART
4850 E KACHINA TRL UNIT 4
PHOENIX, AZ 85044

ALEXANDRIA MILLER
1243 MISTY LN
DUNCANVILLE, TX 75116

ALEXANDRIA NIEVES
6300 CLEAR POOL DR
ARLINGTON, TX 76018

ALEXANDRIA REYNOLDS
70A E CHURCH ST
STEVENS, PA 17578

ALEXANDRIA SCHMIDT
1955 W GREENBRIAR DR
PHOENIX, AZ 85023

ALEXIS ALEJANDRE
18 ALICE ST APT B
ARCADIA, CA 91006

ALEXIS ARNOLD
11047 OTSEGO STREET
LOS ANGELES, CA 91601

ALEXIS BODRE
265 MAPLE AVE
SOMERSET, NJ 8873

ALEXIS CANTO LEON
13547 SW 66TH ST
MIAMI, FL 33183

ALEXIS ESTEVEZ
1339 N HARVARD BLVD
LOS ANGELES, CA 90027

ALEXIS HARRIS
15548 LAKE RAMSEY RD
COVINGTON, LA 70435

ALEXIS MURPHY
11281 SOUTH 276TH EAST AVENUE
COWETA, OK 74429

ALEXIS OLIPHANT-HAYE
805 SE 3RD AVE
FORT LAUDERDALE, FL 33316

ALEXIS ROWE
4309 MOOSEWOOD CT
VIRGINIA BEACH, VA 23462

ALEXIS ZAMBRANA
17840 ELKWOOD ST
RESEDA, CA 91335

ALEXIUS MCCLAIN
421 TOLBERT COURT
SPRING LAKE, NC 28390

ALEXMIR SAENZ
421 S BREED ST
LOS ANGELES, CA 90033

ALEXSIS STEENSON
959 PARKER AVE
SAINT PAUL, MN 55113

ALEXYS PEREZ
5625 W 20TH AVE APT 410
HIALEAH, FL 33012

ALFONSO CHAVEZ
91 TUDOR ST APT 2
CHELSEA, MA 2150

ALFONSO CREAZZO
13500 SW 108TH STREET CIR S
MIAMI, FL 33186

ALFONSO GOMEZ GARCIA
14616 DEL PRADO DR
DALLAS, TX 75254

ALFONSO HAN
300 E 37TH ST
HIALEAH, FL 33013

ALFONSO SERAFIN
38263 12TH ST E
PALMDALE, CA 93550

ALFONSO UC
3855 PLATT AVE.
LYNWOOD, CA 90262

ALFONSO VALADEZ
3213 PEASNTE RD
BAKERSFIELD, CA 93306

ALFONSO VILLANUEVA
21562 STERLING DRIVE
LAKE FOREST, CA 92630

ALFRED ARTESONA
705 STELLE AVE
PLAINFIELD, NJ 7060

ALFRED BENTON
16568 HIGHWAY 151
JEFFERSON, SC 29718

ALFRED BRINKLEY
8303 54TH AVE SE
OLYMPIA, WA 98513

ALFRED CAMPBELL
621 2ND ST
FULLERTON, NE 68638

ALFRED CANTU
13893 COUNTY ROAD 550
FARMERSVILLE, TX 75442

ALFRED CHIN
34 JOHN ST
SAN FRANCISCO, CA 94133

ALFRED CORNELIUS
2054 GWINN DR
NORCROSS, GA 30071

ALFRED JONES
1826 HEATON ST
FULTONDALE, AL 35068

ALFRED MENDEZ
1901 NW SOUTH RIVER DR APT 21C
MIAMI, FL 33125

ALFRED MONTES
3938  MONTEGO
CORPUS  CHRISTI, TX 78415

ALFRED MORENO
3617 GIBSON RD
EL MONTE, CA 91731

ALFRED POMPEY+JR
20812 CORTNER AVE
LAKEWOOD, CA 90715

ALFRED RODRIGUEZ
6130 MONTEREY HWY SPC 171
SAN JOSE, CA 95138

ALFRED SANTA CRUZ
1515 N CAMINO SECO
TUCSON, AZ 85715

ALFRED WALKER
900 S CLARK ST APT 418
CHICAGO, IL 60605

ALFREDA HOOVER
4 ROCKLEDGE PL
MAUMELLE, AR 72113

ALFREDA R THINNER
5523 WYALUSING AVE
PHILADELPHIA, PA 19131

ALFREDO AVILA
2734 BENT OAK AVENUE
ADRIAN, MI 49221

ALFREDO CAPETILLO
11914 ANTWERP AVENUE
LOS ANGELES, CA 90059

ALFREDO CRUZ
854 MACKINAW ST
JACKSONVILLE, FL 32254

ALFREDO GARCIA
8101 LANGDON AVE APT 77
VAN NUYS, CA 91406

ALFREDO GOMEZ
13840 TEMPLE BOULEVARD
WEST PALM BEACH, FL 33412

ALFREDO GUTIERREZ
1715 N STANTON ST APT 4
EL PASO, TX 79902

ALFREDO MACASIEB
2588 PASEO TORTUGA
CHINO HILLS, CA 91709

ALFREDO RODRIGUEZ
1026 SOUTHWEST 348TH PLACE
FEDERAL WAY, WA 98023

ALFREDO VALENCIA
1462 GRAND BLVD
ALVISO, CA 95002

ALGHIMIRIS RODRIGUEZ
62 DAVISON ST
GARFIELD, NJ 7026

ALHAGIE FAAL
4618 WINDSOR DRIVE
GARLAND, TX 75042

ALI AMIRREZVANI
27825 CANYON HILLS WAY
MURRIETA, CA 92563

ALI BRESKI
231 DENISON DR
DAUPHIN, PA 17018

ALI MOUSAVI POUR
2784 MCDUFFEE CIRCLE
NORTH AURORA, IL 60542

ALI TAFRESHI
5214F DIAMOND HEIGHTS BLVD APT 308
SAN FRANCISCO, CA 94131

ALIAKSANDR SUDZINKO
26 ROCKLAND AVE APT 2
MALDEN, MA 2148

ALICE CLY
4032S. 1300W. APT.22
SALT LAKE CITY, UT 84123

ALICE COLE
713 4TH AVENUE
PLATTSMOUTH, NE 68048

ALICE DAIL
6493 BOSS MCLAWHORN RD
GRIFTON, NC 28530

ALICE HALE
4963 82ND CT W
CROWN POINT, IN 46307

ALICE MOULTON
9 NORRIS CT
EPPING, NH 3042

ALICE THOMAS
1605 BLUE SPRUCE LANE
CONYERS, GA 30012

ALICE VELAZQUEZ
3343 CEDAR AVE
LYNWOOD, CA 90262

ALICE WEADON
10707 KETTLE RUN RD
NOKESVILLE, VA 20181

ALICE WIMERT
1646 MAIN ST N
WASHINGTON, PA 15301

ALICIA ACOSTA
43 TARA LANE
BARNEGAT, NJ 8005

ALICIA AHO
1617 MARSTON WAY
MODESTO, CA 95355

ALICIA ANDERSON
310 LAXTON LANE
VALRICO, FL 33594

ALICIA BARTLETT
219 TRENT DR
AKRON, OH 44312

ALICIA BERRY
7206 VALLEY COUNTRY CT APT B1
PIKESVILLE, MD 21208

ALICIA BOULWARE
615 W 2ND AVE
SAN MANUEL, AZ 85631

ALICIA CAPETILLO
118 W KINGMAN AVE
CANADIAN, TX 79014

ALICIA CARRAZANA
3286 NW 100TH ST
MIAMI, FL 33147

ALICIA DABNEY
18011 QUARRY VALE DR
CYPRESS, TX 77429

ALICIA DAGLE
19 FLINT RD
CHARLTON, MA 1507

ALICIA DAVID
940 SUMMER LN
RICHMOND, CA 94806

ALICIA FLORES
14143 BALLENTINE
BALDWIN PARK, CA 91706

ALICIA GARZA
229 LOTUS AVENUE
SAN ANTONIO, TX 78210

ALICIA HALL
801 S OCEAN DR
HOLLYWOOD, FL 33019

ALICIA JAMES
1163 LAKE TERRY DRIVE APT F
WEST PALM BEACH, FL 33411

ALICIA JONES
17430 MORAN ST
DETROIT, MI 48212

ALICIA JONES
223 APPLE RD
CASTLE HAYNE, NC 28429

ALICIA MARTIN JOHNSON
45538 36TH ST E
LANCASTER, CA 93535

ALICIA MATIAS
1345 E MADISON AVESPC10
EL CAJON, CA 92021

ALICIA ORNELAS
335 W 47TH ST APT 8
MIAMI BEACH, FL 33140

ALICIA ORTIZ
13499 BISCAYNE BLVD. #508
NORTH MIAMI, FL 33181

ALICIA REID-BROWN
74 KENNEDY DRIVE
NORTH CHELMSFORD, MA 1863

ALICIA SMITH
1842 CAMDEN FOREST DR
WINSTON SALEM, NC 27127

ALICIA SMITH
1078 RAILROAD HOLLOW ROAD
SOUTH WEBSTER, OH 45682

ALICIA STEWART
3516 W GRISWOLD RD
PHOENIX, AZ 85051

ALICIA STRONG
177 WOODLAND DR
MELBOURNE, FL 32904

ALICIA WEISS
7395 IRON BIT DRIVE
WARRENTON, VA 20186

ALICIA WILLIAMS
130 SHENANDOAH DR
COVINGTON, GA 30016

ALICIA ZIMAN
4710 RAINBOW RUN
SUGAR LAND, TX 77479

ALINA CLEJ
1611 FERNDALE PL
ANN ARBOR, MI 48104

ALIREZA PARSAD
110 WEATHERSTONE DR
WOODSTOCK, GA 30188

ALISA FRAZZINI
12255 CLAUDE COURT #915
THORNTON, CO 80241

ALISA ZEHNER
5020 SOUTHPORT CT
ANTIOCH, CA 94531

ALISHA LADHA
4513 BAY SPRING CT
TAMPA, FL 33611

ALISHA PARKS
601 PRICE LN APT 4208
TEXARKANA, AR 71854

ALISHIA TORRENCE
1078 170TH AVE
PEMBROKE PINES, FL 33028

ALISON ANDREWS
21 CENTENNIAL AVENUE
GLOUCESTER, MA 1930

ALISON LATINO
220 SUNNYBROOK TRL
ENON, OH 45323

ALISON STARING
4050 FRANKFORD RD
DALLAS, TX 75287

ALISON UNDERTHUN
2215 RUSSELL AVENUE NORTH
MINNEAPOLIS, MN 55411

ALISON WALLS
244 SALADON RD. 320
ANGEL FIRE, NM 87710

ALISON WILSON
3771 CROSSCREEK AVE
SPRINGDALE, AR 72762

ALISON DEL IDIAQUEZ CORDOBA
1043 S WESTMORELAND AVE APT 3
LOS ANGELES, CA 90006

ALISSA AUGUSTINE
6200 EUBANK BLVD NE #1626
ALBUQUERQUE, NM 87111

ALISSA LUTZ
13342 LASALLE BLVD
HUNTINGTON WOODS, MI 48070

ALISSA PULLOM
420 NW 87TH RD APT 202
PLANTATION, FL 33324

ALISSA SAGANA
8372 GRETCHEN DRIVE
STERLING HEIGHTS, MI 48312

ALIXANDRIS MARTINEZ
242 UNION STREET APT 2
JERSEY CITY, NJ 7304

ALKA SINGH
9968 CHARDONNAY DRIVE
ORLANDO, FL 32832

ALLA PEKER
1228 TAFT ST
IRVINE, CA 92620

ALLA YEFREMOVA
2392 WOODSIDE DR
CARPENTERSVILLE, IL 60110

ALLAN ADAMS
200 E WILLIS
SHOW LOW, AZ 85901

ALLAN ARDINA
205W 23RD ST
TRACY, CA 95376

ALLAN BARTOW SR
200 AUSTIN RD
ORANGE, NJ 7050

ALLAN EMERY
5523 TEETER ROAD
BUTLER, OH 44822

ALLAN LUFTIG
14 PARKVIEW DR
MILLBURN, NJ 7041

ALLAN PFAUTSCH
36376 RIDGESHORE LN
MILLVILLE, DE 19967

ALLAN RAWLAND
8031 PUEBLO PLACE #106
RANCHO CUCAMONGA, CA 91730

ALLAN REED
8018 RIKER ROAD
ELKRIDGE, MD 21075

ALLAN SCHULTE
7358 RIDGE ROAD
SARASOTA, FL 34238

ALLAN SKEEN
4933 S GOLD BUG WAY
AURORA, CO 80016

ALLAN YEPEZ
8879 SW 221 TERR
CUTLER BAY, FL 33190

ALLANDO ALEJANDRO
19054 14TH CT NE
SHORELINE, WA 98155

ALLEN BOLTON
2125 BAKER ST
MUSKEGON, MI 49444

ALLEN CORNIA
4950 N ENOCH RD
ENOCH, UT 84721

ALLEN CROMAN
433 SOUTH 9TH ST
PERKASIE, PA 18944

ALLEN ELLISON
2921 CEDAR CREEK RD APT 12
GREENVILLE, NC 27834

ALLEN GATHERS
1040 SOUTH DESHON ROAD
LITHONIA, GA 30058

ALLEN HEISLER
801 N. 5TH STREET 2ND FLOOR
READING, PA 19601

ALLEN HENDERSON
3691 CAMERON CROSSING DRIVE
JACKSONVILLE, FL 32223

ALLEN MONTGOMERY
4211 SWANNA DR
MELBOURNE, FL 32901

ALLEN REIMAN
5109 PENGRA LN
BLACK HAWK, SD 57718

ALLEN SAMUELSON
1016 SE 22ND. AVENUE
POMPANO BEACH, FL 33062

ALLEN SHULTZ
7741 PINEAPPLE DR.
ORLANDO, FL 32835

ALLEN SILVERSTONE
198 VAN VORST STREET
JERSEY CITY, NJ 7302

ALLEN UHL
4890 NW 61ST LN
OCALA, FL 34482

ALLEN VANPELT
3357 S COTTAGE AVE
SPRINGFIELD, MO 65807

ALLEN WILLIS
245 PREBLE DR
TUSTIN, CA 92780

ALLEN YETTER
200 1ST AVE
GALION, OH 44833

ALLENEEKA BAILEY
10230 SW 173RD TER
MIAMI, FL 33157

ALLEYNE FRANCIQUE
2800 ALTHEA CT
BRYAN, TX 77808

ALLIE HINDS
3156 HEATH STEAD PLACE APT C
CHARLOTTE, NC 28210

ALLIE JOHNSTONE
400 PARALLEL DR
HARRISBURG, NC 28075

ALLIE REHM
2420 W 3RD ST
LOS ANGELES, CA 90057

ALLISON ALCANTARA
6914 BONNES BLVD
AUSTELL, GA 30168

ALLISON BARB
15 BUSHLAND LANE
BERRYVILLE, VA 22611

ALLISON CARTER
4638 DELWOOD VIEW BOULEVARD
PANAMA CITY BEACH, FL 32408

ALLISON HUBBARD
2652 COTTAGE LOOP
PARK CITY, UT 84098

ALLISON JERNIGAN
9619 N 82ND GLEN
PEORIA, AZ 85345

ALLISON JONES
3684 ROCKY CREEK COURT
SAN JOSE, CA 95148

ALLISON LONG
8044 PERIMETER TRCE E
DUNWOODY, GA 30346

ALLISON NOAM
1 DWIGHT DR
OCEAN, NJ 7712

ALLISON RICHARDSON
2396 CHARLEMAGNE DR
MARYLAND HEIGHTS, MO 63043

ALLISON SEPULVADO
1109 SAM MESHELL LOOP
NOBLE, LA 71462

ALLISON SPIEGEL
42 VENTNOR AVE
MARMORA, NJ 8223

ALLSON EWING
5129 CADAGAN COURT
BENSALEM, PA 19020

ALLYSE GASKEY
4700 ABERDEEN ROAD
MOUND, MN 55364

ALLYSON MILLER
660 EAST 26TH STREET
PATERSON, NJ 7504

ALLYSYN BOLDUC
1008 HIGHLAND AVENUE
WILMINGTON, DE 19809

ALMA ACEVEDO
6234 N. BEECH  DALY  RD.
DEARBORN HEIGHTS, MI 48127

ALMA CASTILLO
4201 MERIDA DRIVE
LAREDO, TX 78046

ALMA GRIFFIN
1582 MYRTLEWOOD ST
COSTA MESA, CA 92626

ALMA HASANBEGOVIC
4605 PRAIRIE AVE
BROOKFIELD, IL 60513

ALMA MUNOZ
5049 FOXDALE DR
WHITEHALL, PA 18052

ALMA SALINAS
277 ANDREA DR STE D
BELGRADE, MT 59714

ALMA SANCHEZ
3702 E GRANDLAKE BLVD
KENNER, LA 70065

ALMA TOMLIN
940A ARDSLEY DR
INDIANAPOLIS, IN 46234

ALMA ROSA AGORILLA
144 ESCANYO DR
SOUTH SAN FRANCISCO, CA 94080

ALMETA DAVIS
715 GARDNER ST
FRANKLIN, VA 23851

ALMIRA ORGO
1309 OAKMONT DRIVE
TOMS RIVER, NJ 8753

ALOHA MORENO
101 MCLELLAN DRIVE
SOUTH SAN FRANCISCO, CA 94080

ALOKE MISTRY
5990 CORPORATE AVENUE #316
CYPRESS, CA 90630

ALONZO MUNOZ
4740 W 165TH STREET
LAWNDALE, CA 90260

ALONZO NORWOOD
8027 CARLIN ST
DETROIT, MI 48228

ALONZO SIMONS
1220 N 31 AVE
HOLLYWOOD, FL 33021

ALONZO WHITE
2212 TERMINAL AVE
RICHMOND, VA 23234

ALONZO WILKINS
344 W DUARTE RD APT E
MONROVIA, CA 91016

ALONZO WILLIAMS
8809  CEDAR
BELLFLOWER, CA 90706

ALOUNLACK FERNANDEZ
16385 W SIERRA STREET
SURPRISE, AZ 85388

ALPHA DIALLO
1402 PATRICIA DR APT D
LANSDOWNE, PA 19050

ALPHA DIALLO
1402 PATRICIA DRIVE
YEADON, PA 19050

ALPHA TURNER
4030 EMERALD GLADE COURT
CUMMING, GA 30040

ALSINOE PEREZ
4213 AVALON DRIVE
WEYMOUTH, MA 2188

ALTAF ALVANI
14222 ASHMORE REEF COURT
SUGAR LAND, TX 77498

ALTAF HUSSAIN
13517 CANTARRA DR
PFLUGERVILLE, TX 78660

ALTAYEP ALI
5517 ALBEMARLE RD APT A
CHARLOTTE, NC 28212

ALTHEA VILLARINI
201 COURT STEET
BROCKTON, MA 2302

ALTON BULLOCK
400 SYCAMORE ST
ROCKY MOUNT, NC 27801

ALTON CAMPBELL
1565 LIVE OAK DR
FORT MYERS, FL 33916

ALTON HANNAH
21114 GARDEN ARBOR LN
RICHMOND, TX 77407

ALTON PIPPIENS
116 CEDAR RIDGE TRL
ELM CITY, NC 27822

ALTRICIA BELK
637 N WOODINGTON RD
BALTIMORE, MD 21229

ALTRINA SHARPE
244 WASHINGTON AVE
MASARYKTOWN, FL 34604

ALVAR ULLOA
37195 TORRES AVENUE
BARSTOW, CA 92311

ALVARO ANGARITA
1121 SOUTH MILITARY TRAIL # 405
DEERFIELD BEACH, FL 33442

ALVARO CUADRA
13260 NW 10TH TERRACE
MIAMI, FL 33182

ALVARO ESPINOSA
43 FORD AVE
WHARTON, NJ 7885

ALVIE EALY
801 ST ERIC DR
MANSFIELD, TX 76063

ALVIE RATERMANN
428 3RD ST NW APT 1
FARIBAULT, MN 55021

ALVIN CORDE
925 LINCOLN ST
GREENSBORO, NC 27401

ALVIN DULEY
1475 QUEBEC WAY S
DENVER, CO 80231

ALVIN HALFORD
604 MAGNOLIA STREET
ARLINGTON, TX 76012

ALVIN HALL
1658 RICE SQUARE
LITHONIA, GA 30058

ALVIN HOSLI
81 YELLOWSTONE DR
NEW ORLEANS, LA 70131

ALVIN ISENSEE
1620  WEST THIRD ST
TAYLOR, TX 76574

ALVIN JUDGE
1110 MONTCLAIR DR
HINESVILLE, GA 31313

ALVIN WALLS
2044 MANZ ST
MUSKEGON HEIGHTS, MI 49444

ALVINA HORTON
37045 BOXLEAF ROAD
PALMDALE, CA 93550

ALVINO CAVAZOS
5271 CASTLECREEK LANE
HOUSTON, TX 77053

ALVIO DOMINGUEZ
6535 SW 107 AVE
MIAMI, FL 33173

ALYCE DECLERCQ
1701 SOUTH DAKOTA AVENUE
SIOUX FALLS, SD 57105

ALYCIA EBENAL
14037 CAUFIELD RD
OREGON CITY, OR 97045

ALYSE SHAW
6777 BARBARA DR
HUBER HEIGHTS, OH 45424

ALYSON GROVE
51 TERRY ESTATE DR
BLACK MTN, NC 28711

ALYSON RHOADS
1815 BELL RIDGE COURT
GRAND JUNCTION, CO 81506

ALYSON ROBNETT
5701 E 8TH AVE  #407
DENVER, CO 80220

ALYSSA BLANCHARD
1501 TROY DRIVE
CRIPPLE CREEK, CO 80813

ALYSSA BOYD
609 EDGEWOOD DR
NICHOLASVILLE, KY 40356

ALYSSA CONDE
40 E OAK ST APT 611
CHICAGO, IL 60611

ALYSSA CORCORAN
10523 BERRY KNOLL DR
DALLAS, TX 75230

ALYSSA FRAINIER
6160 N OLD MCDONALD DR
PRESCOTT VALLEY, AZ 86314

ALYSSA GRANADOS
43935 SAN YSIDRO CIRCLE
PALM DESERT, CA 92260

ALYSSA GURNEY
75 SOUTH BRANCH PARKWAY
SPRINGFIELD, MA 1118

ALYSSA KING
5 JARR BROOK RD
HOLLISTON, MA 1746

ALYSSA RUBILOTTA
22091 STATE HIGHWAY 86
CAMBRIDGE SPRINGS, PA 16403

ALYSSA RUSSELL
41 DEERBORN DR
ALISO VIEJO, CA 92656

ALYSSA SCHINDEL
4713 OLIVER ST
RIVERDALE, MD 20737

ALYSSA SPROAT
607 A TORREY LANE
SAN CLEMENTE, CA 92672

ALYSSA STEELE
336 HUDSON CIR
ANDERSON, SC 29625

ALYSSA TORREZ
731 CANDLELIGHT STREET
BARSTOW, CA 92311

ALYSSA VALADEZ
1606 N HACIENDA BLVD
LA PUENTE, CA 91744

ALZIRA MEDEIROS
362 TARKILN HILL RD
NEW BEDFORD, MA 2745

AMAD SAVAGE
9357 SW 41ST ST
MIRAMAR, FL 33025

AMADOU NJIE
1211 STONE ST
JONESBORO, AR 72401

AMALIO CALDERON JR
679 BERGEN BLVD
RIDGEFIELD, NJ 7657

AMALLIA VARGAS
918 E GORDON ST APT 2
ALLENTOWN, PA 18109

AMANDA ANDREWS
2001 RESERVOIR ROAD #18
LITTLE ROCK, AR 72227

AMANDA APARICIO
4220 NORTH CORAL SPRINGS DRIVE
FORT WORTH, TX 76123

AMANDA ASTOLFI
9 VAN DOREN AVENUE
CHATHAM TOWNSHIP, NJ 7928

AMANDA BALLARD
343 LUTES ROAD
PADUCAH, KY 42001

AMANDA BANNING
17 JAIME LN
CLARKSVILLE, AR 72830

AMANDA BICKLE
386 FOREST MEADOW LN
ORANGE PARK, FL 32065

AMANDA BLACKSHEAR
1019 S CANDLER ST
DECATUR, GA 30030

AMANDA BLOCKER
91 HANNAH DR
ELLIJAY, GA 30540

AMANDA BRANNEN
2221 W 8TH ST
HASTINGS, NE 68901

AMANDA BRIDWELL
4509 WILSON AVENUE
SAN DIEGO, CA 92116

AMANDA BURGER
827 EDENRIDGE DR
YOUNGSTOWN, OH 44512

AMANDA CARIGNAN
512 EAST 3RD ST
BOSTON, MA 2127

AMANDA CARRIGAN
5801 NICHOLSON LN APT 1617
ROCKVILLE, MD 20852

AMANDA CAUDLE
6011 BRADFORD CT
DALLAS, NC 28034

AMANDA CORRELL
5265 BOX CANYON #24A
YORBA LINDA, CA 92887

AMANDA DAVIS
5525 N SILVER STREAM WAY
TUCSON, AZ 85704

AMANDA DEHAVEN
771 MORNINGSIDE AVE
HAGERSTOWN, MD 21740

AMANDA DOUGLAS
1081 ELLIS POND DR
ROCK HILL, SC 29730

AMANDA DYNNESON
2049 TUNDRA CIRCLE
ERIE, CO 80516

AMANDA FREDERICK
12581 DALLAS LN
CABOOL, MO 65689

AMANDA FULLER
4361 SANTA MONICA AVE
SAN DIEGO, CA 92107

AMANDA GOODWIN
4410 WESTSIDE DRIVE
ACWORTH, GA 30101

AMANDA GREGORY
415 HWY 11 EAST
CHESNEE, SC 29323

AMANDA HALSTEAD
15068 OHIO ST
OMAHA, NE 68116

AMANDA HARTLEY
2728 HIDDEN SPRINGS
MESQUITE, TX 75181

AMANDA HASTINGS
2517 BERING DR UNIT 9
HOUSTON, TX 77057

AMANDA HAYS
1877 TUCSON DRIVE
LEWISVILLE, TX 75077

AMANDA HILL
8318 NIAYAH WAY
RALEIGH, NC 27612

AMANDA HOLMAN
89 SHADDIX LANE
WAVERLY, GA 31565

AMANDA HOLYFIELD
2938 HINSHAW RD
LIBERTY, NC 27298

AMANDA JEFFREY
8129 SHOEMAKER RD
MARYSVILLE, WA 98271

AMANDA JENNINGS
221 LARK DR
MORGAN CITY, LA 70380

AMANDA JOAS
326 PENNSYLVANIA AVE
BANGOR, PA 18013

AMANDA JOYCE
5517 S. 11TH PLACE
PHOENIX, AZ 85040

AMANDA LAKE
2441 SAINT CLAIR AVE
GRANITE CITY, IL 62040

AMANDA LARGAESPADA
185 CURTISS PKWY APT 29
MIAMI, FL 33166

AMANDA LEMOINE
2023 CHARLES ST
VIDALIA, LA 71373

AMANDA MALLOY
130 OSBORN ST
NEW FLORENCE, PA 15944

AMANDA MATHISON
3200 VIRGINIA AVE S UNIT 111
ST LOUIS PARK, MN 55426

AMANDA MATTHEWS
602 51ST AVE N
SAINT PETERSBURG, FL 33703

AMANDA MCMILLAN
4035 WHETSTONE CT
MARIETTA, GA 30062

AMANDA MCNICHOL
25452 GEDDY DR
LAND O LAKES, FL 34639

AMANDA MORGAN
282 PFLEGER RD
MINFORD, OH 45653

AMANDA MURRAY
6330 SILVER LEAF LANE
LAKELAND, FL 33813

AMANDA NICHOLS
9607 JARRETT CT
HARRISON, OH 45030

AMANDA PAYSON
3122 ARTHURSVILLE RD
HARTLY, DE 19953

AMANDA REED
1793 PRAIRIE LN NE
OWATONNA, MN 55060

AMANDA ROBERTS
39 RAMBLING CREEK RD
ELLABELL, GA 31308

AMANDA ROBERTSON
2884 E SPORTS CT
GILBERT, AZ 85298

AMANDA ROBINSON
295 ACORN LN
CLYDE, NC 28721

AMANDA SHERWOOD
1416 BEAR RUN DR
PITTSBURGH, PA 15237

AMANDA SHOOK
487 HONEY STAND RD
CLARKESVILLE, GA 30523

AMANDA SMITH
661 APPLERIDGE DR
CENTERTON, AR 72719

AMANDA SROUJI
4200 COUNTY RD 516
MATAWAN, NJ 7747

AMANDA STEVENS
1823 SORENTO CIRCLE
WEST MELBOURNE, FL 32904

AMANDA STUCKEY
2219 W 350 N
PATOKA, IN 47666

AMANDA TENORIO
403 MORIARTY RD
MORIARTY, NM 87035

AMANDA TOUVELL
276 MAIN STREET
DUNCAN FALLS, OH 43734

AMANDA WALDRIDGE
11101 RED MAPLE CT
LOUISVILLE, KY 40229

AMANDA WARNER
1307 SAINT CLAIR HWY
SAINT CLAIR, MI 48079

AMANDA WEAVER
128 FARMINGTON DR
HARVEST, AL 35749

AMANDA WEDEKEMPER
1924 WITHNELL AVE
SAINT LOUIS, MO 63118

AMANDA WILLIAMS
62 WESTMINSTER AVE
PENNS GROVE, NJ 8069

AMANDA WYAT
18250 MARSH LANE
DALLAS, TX 75287

AMANDALYN YOHO
900 DOWNTOWNER BLVD
MOBILE, AL 36609

AMANDEEP SAHOTA
14112 WEST C STREET
KERMAN, CA 93630

AMANETARI STAMPLEY
15771 FOSTORIA DRIVE
APPLE VALLEY, MN 55124

AMARCHAND SATHYAPALAN
201 SOUTH TEMPLE E
SALT LAKE CITY, UT 84111

AMARILDO DAJA
42471 KINGSLEY DR
CLINTON TOWNSHIP, MI 48038

AMARILYS LAZO
1045 W 76TH ST APT 162
HIALEAH, FL 33014

AMAURY CRUZ SERRANO
126 RIPLEY PLACE
ELIZABETHPORT, NJ 7206

AMAURY FERNANDEZ
9 CEDAR BROOK CIRCLE
HOLBROOK, MA 2343

AMAURY GARCIA DOMINGUEZ
1221 B ST
LINCOLN, NE 68502

AMAURYS TURO
3060 SW 114 AVE.
MIAMI, FL 33165

AMBER BENNETT
17807 SANDCASTLE CV
LEWES, DE 19958

AMBER BRADFORD
8501 E MANLEY DR
PRESCOTT VLY, AZ 86314

AMBER BRADLEY
550 PAULARINO AVE
COSTA MESA, CA 92626

AMBER BURNETT
4545 W BEARDSLEY RD APT 2096
GLENDALE, AZ 85308

AMBER CHIASSON
512 SHARNELL DR
HOUMA, LA 70364

AMBER DEAN
6204 STONECREEK LANE
WASHINGTON, PA 15301

AMBER DONLEY
1855 130TH LANE NE
MINNEAPOLIS, MN 55449

AMBER DUNN
5301 W SPRING CREEK PKWY
PLANO, TX 75024

AMBER EHRLICH
2238 N MITCHELL ST
PHOENIX, AZ 85006

AMBER ELLIS
353 SHALLOWFORD DRIVE
BOILING SPRINGS, SC 29316

AMBER FINCH
123 ROSE HILL TRL
SANFORD, FL 32773

AMBER GRAHAM
2890 ROSE HILL ST
STRASBURG, CO 80136

AMBER HEINE
5043 82ND WAY E
SARASOTA, FL 34243

AMBER HOUSE
993 COUNTY ROAD 1073
MOUNTAIN HOME, AR 72653

AMBER JAGGERS
800 BRENTWOOD LANE APT F
ALEXANDRIA, KY 41001

AMBER KOHR
829 EARP ST
PHILADELPHIA, PA 19147

AMBER KOZLOWSKI
5619 KEEFE ST
PITTSBURGH, PA 15207

AMBER MARKS
2921 TIMOTHY LN.
EULESS, TX 76039

AMBER MCCORMICK
131 TONY ROAD
STERLINGTON, LA 71280

AMBER MOORE
317 JULIAN DR
SEYMOUR, IN 47274

AMBER PAGE
6917 SEA CORAL DR APT 308
ORLANDO, FL 32821

AMBER PEREIRA
816 CANDLERIDGE CT
PURCELLVILLE, VA 20132

AMBER ROLLINS
5709 EAST BELKNAP STREET
HALTOM CITY, TX 76117

AMBER SCLAFANI
1120 N SHOOTING STAR DR
BEAUMONT, CA 92223

AMBER SCOTT
18229 113TH AVE E
PUYALLUP, WA 98374

AMBER SIMPSON
21620 81ST AVE W
EDMONDS, WA 98026

AMBER SINCLAIR
2814 HIGHLAND DR
ROGERS, AR 72756

AMBER SUAREZ
11209 POCKET BROOK DRIVE
TAMPA, FL 33635

AMBER SUAREZ
11209 POCKET BROOK DR
TAMPA, FL 33635

AMBER SULLIVAN
1617 D ST
ELWOOD, IN 46036

AMBER URSE
22 TIGER TRAIL
FAIRMONT, WV 26554

AMBER WHITE
1306 NW BENTON ST
CAMAS, WA 98607

AMBER WHITFIELD
19003 HOLBROOK
EASTPOINTE, MI 48021

AMBER WOODARD
1006 HAMPTON COURT
LELAND, NC 28451

AMBER MARIE YOUNG
40369 WENHAM WAY
TEMECULA, CA 92591

AMBIORIX PAREDES
1933 ORCHID BLOOM DRIVE
INDIANAPOLIS, IN 46231

AMBROSE DAVIS
3702 W LEXINGTON ST APT 2
CHICAGO, IL 60624

AMED CHOUDHURY
3177 OTTER DRIVE
TROY, MI 48083

AMEENAH RASHEED
25005 MAGIC MOUNTAIN PARKWAY
VALENCIA, CA 91355

AMEER GOBRAN
22612 SE 12TH PL
SAMMAMISH, WA 98075

AMEISHA CROWDER
514 OLIVE ST APT 105
CAPE GIRARDEAU, MO 63701

AMELIA COLEMAN
204 EMERALD DR
TROY, AL 36079

AMELIA GOOCH
5010 DIVISION AVE S
KENTWOOD, MI 49548

AMELIA RIKARD
326 HECLA ST APT A
LAURIUM, MI 49913

AMELIA SHERMAN
10211 BALSAM POPLAR PL
BOWIE, MD 20721

AMELIA WARREN
9531 TIMBER VIEW DR
INDIANAPOLIS, IN 46250

AMER SAFADI
5113 HARVARD RD
LAWRENCE, KS 66049

AMERICA SECHEN
13909 LAQUE DRIVE
CEDAR LAKE, IN 46303

AMI JONES
8448 GREENFIELD SHORES DR
SCOTTS, MI 49088

AMIE BAUMHER
8193 STATE ROUTE 171
UNION DALE, PA 18470

AMIE COLLUM
1175 HWY 41
DE QUEEN, AR 71832

AMIE CONDON
221 DELAWARE ST
DWIGHT, IL 60420

AMIE HEWITT
1307 PALM RIDGE CT
CANTON, GA 30115

AMIE POCHE
629 WOODRIDGE BLVD
MANDEVILLE, LA 70471

AMIEE SCHAEFER
320 FOX ORCHARD RUN
FORT WAYNE, IN 46825

AMIER MICKAILE
1114 W 10TH AVE APT N106
KENNEWICK, WA 99336

AMIKA BROWN
223 21ST PLACE SE
AUBURN, WA 98002

AMIKAM PISTINER
6568 LUCAYA AVE
BOYNTON BEACH, FL 33437

AMINA GHAFUR
12553 EDWARDS PL
DENVER, CO 80239

AMINA ROBINSON
7207 ROCKWOOD FOREST LN
CHARLOTTE, NC 28212

AMINE LAMHARRAR
1014 CEDAR PLACE CT
WINSTON SALEM, NC 27107

AMIR MOFIDI
1699 LAGUNA ST APT 111
CONCORD, CA 94520

AMIR RASHID
5660 BRIGHTON PARK LN
ORLANDO, FL 32839

AMIR SAMADANI
6168 PETERSON AVE
WOODLAND HILLS, CA 91367

AMIT PUROHIT
10315 BRIAR HOLLOW DR APT 6
SAINT LOUIS, MO 63146

AMITY GREGOR
3032 E WAGONER RD
PHOENIX, AZ 85032

AMITY GREGOR
3032 E WAGONER RD
PHOENIX, AZ 85032

AMMAR KARANA
27626 WESTCOTT CRESCENT CIRCLE
FARMINGTON HILLS, MI 48334

AMOH JAMES
1547 MARION ST APT 203
SAINT PAUL, MN 55117

AMOS CHRISTOLIN
14420 NW 16TH CT
MIAMI, FL 33167

AMOS FRANKLIN
1332 WILLIAMS STREET
GARY, IN 46404

AMOS HERRERA
15907 LOGAN CT.
FOUNTAIN VALLEY, CA 92708

AMPARO GONZALEZ
3642 SW 13TH TERRACE
MIAMI, FL 33145

AMY ALLEN-GODFREY
313 SOUTH ONEIDA WAY
DENVER, CO 80224

AMY ANDERSON
206 N DEPOT ST
BATESVILLE, IN 47006

AMY BARBER
12235 ELKINS RD.
DADE CITY, FL 33525

AMY BATES
1738 NEWARK AVE
GRAND RAPIDS, MI 49507

AMY BECKLOFF
4609 GRAYTON RD
CLEVELAND, OH 44135

AMY BELL
10855 CHURCH ST
RCH CUCAMONGA, CA 91730

AMY BENICKI
14460 W WENDOVER DR
SURPRISE, AZ 85374

AMY BERGER
2304 WOODLAWN DR
ENNIS, TX 75119

AMY BILECI
7939 PLEASANTVIEW TRAIL
MENTOR, OH 44060

AMY CARPENTER
652 CONDRA RD
RINGGOLD, GA 30736

AMY CECIL
222 NORTH MELVILLE STREET
GRAHAM, NC 27253

AMY CHANDLER
725 CAIRN CIR
BURLINGTON, NC 27217

AMY CLARK
115 REDDING RD
GEORGETOWN, KY 40324

AMY COFFEY
16110 RONDA DALE DR
HOCKLEY, TX 77447

AMY COWELL
12112 GARDEN GROVE CIR UNIT 103
FAIRFAX, VA 22030

AMY CZAPLICKI
9855B BOCA GARDENS TRAIL
BOCA RATON, FL 33496

AMY DEHART
2206 SHARONE CT
ORANGE PARK, FL 32073

AMY DELEON
2935 PARK MEADOW DRIVE
APOPKA, FL 32703

AMY DEMPSEY
6300 MILGEN RD APT 1060
COLUMBUS, GA 31907

AMY DORN
4682 WILSON RD
HOLLYWOOD, SC 29449

AMY DULAN
9847 PUFFER RD SW
SOUTH BOARDMAN, MI 49680

AMY DUNN
14 TURKEY KNOB
SHAWNEE, OK 74804

AMY ELAM
1959 JOY RD
ADRIAN, MI 49221

AMY FRANCIS
3257 SE 133RD PL
BELLEVIEW, FL 34420

AMY FRANKEN
614 PARK AVE
TIPTON, MO 65081

AMY FRANKLIN
1507 BROADWAY DRIVE
GRAHAM, NC 27253

AMY FRENCH
3628 DELAND DRIVE
KINGSPORT, TN 37664

AMY GREEN
2938 BAY VILLAGE ST
SHALLOTTE, NC 28470

AMY HAIGHT
1963 SCHWENKSVILLE ROAD
SCHWENKSVILLE, PA 19473

AMY HARRIS
2180 NW 83RD AVE
SUNRISE, FL 33322

AMY HEATH
3872 MAYFIELD AVE
GRAND RAPIDS, MI 49525

AMY JACKSON
215 LEON AVE
NORWOOD, PA 19074

AMY JANICKI
1722 LOCUST ST
NORRISTOWN, PA 19401

AMY JOHNSTON
1700 AIRLINE HWY PMB 318
HOLLISTER, CA 95023

AMY JOHNSTON
2301 EAGLE RD
PONCA CITY, OK 74601

AMY JUDY
729 HILLMONT CIRCLE
HARRISONBURG, VA 22801

AMY KANE
10635 NORTHWOOD HIGHWAY
ONEKAMA, MI 49675

AMY KERN+PEIRANO
PO BOX 550
OZARK, MO 65721

AMY LESLIE
18470 CALLAWAY GARDENS SQUARE
LEESBURG, VA 20176

AMY LUCAS
4400 MINNETONKA BLVD APT107
ST. LOUIS PARK, MN 55416

AMY LUCAS
1515 1ST AVE
NEBRASKA CITY, NE 68410

AMY LUTTRELL
216 PEARL ST
BIGGERS, AR 72413

AMY MARTINEZ
4728 ARBOR DR #204
ROLLING MEADOWS, IL 60008

AMY MCCARTNEY
141 SPARKS COURT
WINSTON-SALEM, NC 27103

AMY METCALF
4172 N FM 312
WINNSBORO, TX 75494

AMY MINNICK
1614 NE 124TH TER
KANSAS CITY, MO 64165

AMY MOLYNEAUX
19210 NORTHWEST 83 AVENUE
HIALEAH, FL 33015

AMY NAFF
332 ELM ST
VINTON, VA 24179

AMY NEGUS
9 SHADOW LANE
SAINT PETERS, MO 63376

AMY NITZSCHKE
1265 SCITUATE CT
WESTERVILLE, OH 43081

AMY NOWICKI
51205 GREEN HILL DRIVE
SOUTH BEND, IN 46628

AMY PETERSON
10615 BRITTANY AVENUE
HUNTLEY, IL 60142

AMY PRESTON
3101 LEDGESTONE PL NE
GRAND RAPIDS, MI 49525

AMY RANDALL
4590 PROFESSIONAL DRIVE
EDINBURG, TX 78539

AMY RAYMOND
10092 BOYNTON PLACE CIRCLE
BOYNTON BEACH, FL 33437

AMY RICH
3855 STURBRIDGE DR
HOPE MILLS, NC 28348

AMY RINDAHL
7061 REDWING LANE
CHANHASSEN, MN 55317

AMY RODGERS
5219 BIG OAKS DRIVE
GRAND BAY, AL 36541

AMY RUPP
25 CRESTVIEW DRIVE
GERING, NE 69341

AMY RUTHERFORD
498 MCCLAMMY RD
HAMPSTEAD, NC 28443

AMY RYAN
6434 FOSTER ST
JUPITER, FL 33458

AMY SANDERS
619 OLD TANYARD RD
VILLA RICA, GA 30180

AMY SEYMOUR
771 COBBLESTONE WAY
ORMOND BEACH, FL 32174

AMY SOLDAT
13831 ASHTON PKWY
CHILLICOTHE, IL 61523

AMY SPAINHOWER
343 W WESTPLAINS RD
GRETNA, NE 68028

AMY STROUP
23 MEADOW AVE
CUMBERLAND, RI 2864

AMY STUART
1002 S COEURD'ALENE STREET
SPOKANE, WA 99224

AMY SZOR
632 BENSON STREET
PHILADELPHIA, PA 19111

AMY VISO
1064 ROOSEVELT BLVD
VINELAND, NJ 8361

AMY WALLING
122 CIRCLE HIGH DRIVE
SALEM, AR 72576

AMY WEBER
1003 NW 139TH STREET #10A
VANCOUVER, WA 98685

AMY WHITE
24 TURNING LEAF WAY
SAVANNAH, GA 31419

AMY WOOLSTON
803 EGAN AVE N
MADISON, SD 57042

AMY YOUNGBLOOD
502 RUSSET VALLEY CIR
HOOVER, AL 35244

AN NGUYEN
10519 KEMPSFORD DR
CHARLOTTE, NC 28262

ANA ACEVEDO
3209 COHO DRIVE
MODESTO, CA 95355

ANA ALEJANDRO
42 GARSIDE ST
NEWARK, NJ 7104

ANA ALVAREZ
4000 RICHMONT LOOP
SAINT CLOUD, FL 34772

ANA ARELLANO
17520 NATURE WALK TRL UNIT 204
PARKER, CO 80134

ANA ARGUELLO
1029 S BRYAN ST
MESQUITE, TX 75149

ANA ARMAS
525 79TH ST APT 5
MIAMI BEACH, FL 33141

ANA AYALA
2189 N SAN ANTONIO AVE
UPLAND, CA 91784

ANA BROWN
2614 S SHANNON DR
TEMPE, AZ 85282

ANA CARMONA
1120 SW 95TH AVE
MIAMI, FL 33174

ANA CONTRERAS
2751 W TIPPECANOE TR
TUCSON, AZ 85745

ANA ESCRIBANO-CRUZ
12230 SW 148 STREET
MIAMI, FL 33186

ANA GARCIA
1153 E.34TH ST
LOS ANGELES, CA 90011

ANA HINOJOSA
236 N FRESNO ST
CHANDLER, AZ 85225

ANA INTERIANO
1340 MEADOW LN
CONCORD, CA 94520

ANA JACOBO
104 E. BEACON ST
ALHAMBRA, CA 91801

ANA LOPEZ
1340 WEST 26TH PLACE APT306
HIALEAH, FL 33010

ANA MARTINEZ
130 SW 112TH ST APT F105
SEATTLE, WA 98146

ANA MOREIRA
9125 SW 77TH AVE APT A804
MIAMI, FL 33156

ANA MOREL
389 COLFAX AVE
CLIFTON, NJ 7013

ANA MORELL
6244 NW 1 STREET
POMPANO BEACH, FL 33063

ANA O'CONNOR
22 DUCHESS AVENUE
MIDDLETOWN, NJ 7748

ANA PATTERSON
20802 BELSHIRE AVE
LAKEWOOD, CA 90715

ANA RESENDE
88 QUINCY AVE
BROCKTON, MA 2302

ANA SANTIAGO
3210 ABIDJAN DRIVE
KISSIMMEE, FL 34743

ANA SERRANO
4901 SUMMER GROVE CIR
FAIRFIELD, CA 94534

ANA SILVA
6612 HOOD AVE APT 12
HUNTINGTON PARK, CA 90255

ANA TOOMER
856 MORELAND AVE SE
ATLANTA, GA 30316

ANA WALLACE
904 BECONTREE CT.
VIRGINIA BEACH, VA 23462

ANA LUCIA ACEVEDO  PINEDA
1336 SHAWANEE PASS STREET
SAN ANTONIO, TX 78260

ANA MARIA CLARKE
4015 WINDWARD KEY CT
CHESAPEAKE BEACH, MD 20732

ANABEL RAMOS
2643 W 72 PL
HIALEAH, FL 33016

ANABELA RICARDO
16 RIVERPARK AVENUE
CHICOPEE, MA 1013

ANACRISTINA ROQUE
1710 N 53 AVENUE
HOLLYWOOD, FL 33021

ANADERI VALENCIA
4601 GALWAY LANE
PASCO, WA 99301

ANADINA GARCIA
98 ARLINGTON BLVD
NORTH ARLINGTON, NJ 7031

ANAISA GONZALEZ
17210 NW 64TH AVE APT 102
HIALEAH, FL 33015

ANAMARIA ANDERSON
12908 INVERNESS RD.
MINNETONKA, MN 55305

ANAMARIA MARTINEZ
2378 AUBREY LN NW
GRESHAM, OR 97030

ANANT PATEL
8 VILLAGE GREEN LANE
NATICK, MA 1760

ANANTHGOPAL PARVATHANENI
1035 ASTER AVE APT 1177
SUNNYVALE, CA 94086

ANASTAZIA WYBORSKI
9316 CHERRY HILL RD APT 103
COLLEGE PARK, MD 20740

ANATOLIY GASHEV
3808 LAGOONA DRIVE
ROUND ROCK, TX 78681

ANDARIEL STOKER
32 DREW WOODS DRIVE
DERRY, NH 3038

ANDERSON GONCALVES
5412 SEPULVEDA BOULEVARD
LOS ANGELES, CA 91411

ANDERSON MENDOZA
244 EAST 25TH STREET
PATERSON, NJ 7514

ANDERSON MUNOZ
281 WARNER DR
SAYLORSBURG, PA 18353

ANDRA MUELLER
1440 REEVES STREET #205
LOS ANGELES, CA 90035

ANDRANE MCDADE
4900 PEAR RIDGE DR
DALLAS, TX 75287

ANDRANIK GHARIBI
330 CAMERON PL APT 4
GLENDALE, CA 91207

ANDRE ALLIE
1030 FAIRWAY CT NE
WARREN, OH 44483

ANDRE BOYD
389 COUNTY ROAD 4884
COPPERAS COVE, TX 76522

ANDRE BRANTON
6605 FICUS DR
HOLLYWOOD, FL 33023

ANDRE BROOKS
396 LONG ACRE DR
FAIRVIEW HEIGHTS, IL 62208

ANDRE BROOKS
464 PARKVIEW ST
MANSFIELD, OH 44903

ANDRE CLARKE
16248 SW 20TH STREET
HOLLYWOOD, FL 33027

ANDRE CLEMENTS
71 NEWFIELD STREET
EAST ORANGE, NJ 7017

ANDRE CONIARIC
2215 SW 21TH TERRACE
MIAMI, FL 33145

ANDRE DANIELS
18 LINDA COUT APT. A
GAITHERSBURG, MD 20877

ANDRE DELGADO
5425 ROBLES AVE.
ATASCADERO, CA 93422

ANDRE DEMACEDO SILVA
131 SIGNATURE DRIVE
MELBOURNE BEACH, FL 32951

ANDRE FONTANESS
1201 REDWOOD VALLEY LANE
KNIGHTDALE, NC 27545

ANDRE GREEN
11412 LYNCROSS DR
CINCINNATI, OH 45240

ANDRE HARPER
1020 N. HOLLYWOOD WAY UNIT 114
BURBANK, CA 91505

ANDRE JONES
1102 N LOCUST LN
TACOMA, WA 98406

ANDRE LYNCH
4020 HICKORY HILL DR
COLORADO SPRINGS, CO 80906

ANDRE NOGUEIRA
600W 9TH ST. #908
LOS ANGELES, CA 90015

ANDRE OSBORNE
5504 JOECLAY DRIVE
STONE MOUNTAIN, GA 30088

ANDRE PERKINS
1741 BUCKLEY ARCH
VIRGINIA BEACH, VA 23453

ANDRE ROHDE
2901 EUCLID AVE
CLEVELAND, OH 44115

ANDRE SAMS
3704 LADOVA WAY
SPRINGDALE, MD 20774

ANDRE TAYLOR
99 GREEN GROVE AVE APT 26A
KEYPORT, NJ 7735

ANDREA ALMEIDA
5751 W 6TH ST
LOS ANGELES, CA 90036

ANDREA ANDRADE
2592 HYLER AVE
LOS ANGELES, CA 90041

ANDREA BARRETT
2595 NW 105 LN
FORT LAUDERDALE, FL 33322

ANDREA BOWEN
7475 E EDEN CIR
WASILLA, AK 99654

ANDREA BRUCE
258 E 18TH ST
PATERSON, NJ 7524

ANDREA BUCHANAN
225 POLLARD DR
JACKSONVILLE, NC 28540

ANDREA BUCKO
44 LINWOOD ST.
LYNN, MA 1905

ANDREA CARLOS
9710 BRECKENRIDGE CLOSE
ALPHARETTA, GA 30022

ANDREA CORDON
3635 GARDEN BROOK DR APT 11400
DALLAS, TX 75234

ANDREA DENES
8023 BRASS HORN LN
GLEN BURNIE, MD 21061

ANDREA EDELEN
4619 ALCON DR
TEMPLE HILLS, MD 20748

ANDREA FRAZIER
5 VAN NUYS BLVD
SAVANNAH, GA 31419

ANDREA HITCHCOCK
19 ROBERTS STREET
GREENBRIER, AR 72058

ANDREA JOHNSON
164 CHRISWOOD LN
STAFFORD, VA 22556

ANDREA JOURDAN
1601 N LAVENTURE RD APT 9
MOUNT VERNON, WA 98273

ANDREA KATUSIN
912 CHANNELSIDE DR #2405
TAMPA, FL 33602

ANDREA KATZER
8 TURACO DR.
VOORHEES, NJ 8043

ANDREA KELLEHER
83 POND STREET
WALTHAM, MA 2451

ANDREA KING
1614 OMAR DR
COLUMBUS, OH 43207

ANDREA LAFRANCE
752 HARBOR WINDS DR
JACKSONVILLE, FL 32225

ANDREA LOPEZ
20270 NE 25 AVE
MIAMI, FL 33180

ANDREA MARTIN
PO BOX 3405
ALEXANDRIA, VA 22302

ANDREA MEYER
255 CAROL ROAD
NORTH PLAINFIELD, NJ 7062

ANDREA MOORE
15981 VALE ST
EAST LIVERPOOL, OH 43920

ANDREA NADEAU
40 OLD LOUISQUISSET PIKE UNIT 801
NORTH SMITHFIELD, RI 2896

ANDREA REED
4005 TEABERRY CIRCLE
LEXINGTON, KY 40514

ANDREA RODRIGUEZ
155O BAY ST APT C134
SAN FRANCISCO, CA 94133

ANDREA SANTA
2955 CHAMPION WAY
TUSTIN, CA 92782

ANDREA SIMON
1614 CLIFTON COURT
GRAND PRAIRIE, TX 75051

ANDREA STEWART
101 LENNI CT
NEWARK, DE 19702

ANDREA THEISEN
4526 TARKILN PLACE
WAKE FOREST, NC 27587

ANDREA THOMAS
5253 HUB ST
LOS ANGELES, CA 90042

ANDREA TORRES
325 ESSEX
LYNN, MA 1902

ANDREA TRIPLETT
302 TURNSTONE DR
SUFFOLK, VA 23435

ANDREA UMFLEET
2915 JUNE RD
GILMER, TX 75645

ANDREA URBINA
7708 ADWEN ST
DOWNEY, CA 90241

ANDREA WALTERS
151 HAMILTON ROAD
LANDENBERG, PA 19350

ANDREA WHITE
1631 MYRTLE DR
LITTLE ELM, TX 75068

ANDREA ZITO
27006 KARNS COURT #61304
CANYON COUNTRY, CA 91387

ANDREA L WINGO
1229 DUNRAVEN COURT
CONWAY, SC 29527

ANDREI GRIJALVA
7412 S VIA HERMOSA
TUCSON, AZ 85746

ANDRES ALFONSO
19940 NW 62 AVE
HIALEAH, FL 33015

ANDRES ARCEO
14008 BROOKPORT ST
BALDWIN PARK, CA 91706

ANDRES CARRAMAN
10215 BRIAR ROSE
SAN ANTONIO, TX 78254

ANDRES DELGADO
120 ASPEN CIR APT 202
HOMEWOOD, AL 35209

ANDRES FOLGAR
2401 34TH STREET
KENNER, LA 70065

ANDRES GALLEGOS
6686 W ALANA DR
FRESNO, CA 93722

ANDRES GARRIDO
5307 CREWE CT
PROVIDENCE FORGE, VA 23140

ANDRES GONZALEZ
400 21ST AVE APT 137
PATERSON, NJ 7513

ANDRES GONZALEZ
55 MORRIS TURNPIKE
RANDOLPH, NJ 7869

ANDRES JIMENEZ
1485 W 46TH ST APT 402
HIALEAH, FL 33012

ANDRES LOPEZ
3655 ALMOND BEACH DR
EL PASO, TX 79936

ANDRES MELO
9595 FONTAINEBLEAU BOULEVARD APT 1803
MIAMI, FL 33172

ANDRES MESA
5252 NW WISK FERN CIR
PORT SAINT LUCIE, FL 34986

ANDRES ORTEGA
1601 NW 34TH AVE
MIAMI, FL 33125

ANDRES RODRIGUEZ
632 BRISTOL CT
DISCOVERY BAY, CA 94505

ANDRES RODRIGUEZ
4101 GRASS AVENUE
SEBRING, FL 33875

ANDRES RUIZ
83451 OCEAN BREEZE LN
INDIO, CA 92201

ANDRES RUIZ
12215 GABLE COVE LN
CYPRESS, TX 77433

ANDRES SOLIS
8300 WARNER RD
SALINE, MI 48176

ANDRES VILLALOBOS
6761 HANNON ST
BELL GARDENS, CA 90201

ANDREVA BOURNE
1705 NE 137TER
NORTH MIAMI, FL 33181

ANDREW ALBERS
959 S. BRIANNA WAY
ANAHEIM, CA 92808

ANDREW AMATO
322 S PACIFIC ST APT G
OCEANSIDE, CA 92054

ANDREW AMOROSO
23762 SE SUMMERHILL LN
ISSAQUAH, WA 98029

ANDREW ANKRUM
499 GRANDVIEW DR
ZANESVILLE, OH 43701

ANDREW ARCHIE
401E WEDGEWOOD DRIVE
JASPER, AL 35501

ANDREW AXELROD
1 GREENWOOD COURT
BLUFFTON, SC 29910

ANDREW BARCLAY
221 ZIEGLER STREET EXT
ZELIENOPLE, PA 16063

ANDREW BARKWORTH
3301 E. ROVEEN AVE
PHOENIX, AZ 85032

ANDREW BERRY
8083 STONEBROOK PARKWAY
FRISCO, TX 75034

ANDREW BIBO
868 W 700 S
LAYTON, UT 84041

ANDREW BIRKLID
14649 6TH AVE SW
BURIEN, WA 98166

ANDREW BLEVINS
829 SPRINGVIEW DRIVE
MOUNT STERLING, KY 40353

ANDREW BOWER
773 CREIGHTON RD
FLEMING ISLE, FL 32003

ANDREW BOWER
773 CREIGHTON RD
ORANGE PARK, FL 32003

ANDREW BREZZELL
17264 MARYLAND
SOUTHFIELD, MI 48075

ANDREW BROWN
5750 TRAILWINDS DRIVE UNIT/315
FORT MYERS, FL 33907

ANDREW BURLISON
3343 HIDDEN CREEK DR. APT.76
CINCINNATI, OH 45251

ANDREW CASPERSON
304 HIDDEN OAKS DR
JACKSONVILLE, NC 28546

ANDREW CHURCH
6608 TEJAS DR.
WOODWAY, TX 76712

ANDREW DARROW
2150 41ST AVE N
ST PETERSBURG, FL 33714

ANDREW DAVENPORT
21142 E. LEGEND DR
RED ROCK, AZ 85145

ANDREW DECKER
4529 W MANDY LEE CV
RIVERTON, UT 84096

ANDREW DEFIELD
9283 WEST MINE TRAIL
PEORIA, AZ 85383

ANDREW DELAPAZ
3427 N. UTAH STREET
ARLINGTON, VA 22207

ANDREW DELPECHE
590 BUCHANAN ST
HILLSIDE, NJ 7205

ANDREW DIXON
48 FARRAGUT ST
PORTSMOUTH, VA 23702

ANDREW DRESHER
139 KESTREL CT
HUMMELSTOWN, PA 17036

ANDREW EMMONS
1308 W WABASH AVE
LOGANSPORT, IN 46947

ANDREW FERRIS
7901 HENRY AVE APT E509
PHILADELPHIA, PA 19128

ANDREW FOX
1900 ELDER LN.
MODESTO, CA 95355

ANDREW FRENCH
13815 ATWOOD AVE
ROSEMOUNT, MN 55068

ANDREW FUCIK
5947 N GLOBE ST.
WESTLAND, MI 48185

ANDREW GERLACH
11205 NW 53RD CT
CORAL SPRINGS, FL 33076

ANDREW GIESEMANN
362 MINA LANE
GRANTS PASS, OR 97526

ANDREW GRIFFIN
5502 W. IOWA ST
CHICAGO, IL 60651

ANDREW HARTLAND
3327 DIAMOND COURT
MURFREESBORO, TN 37127

ANDREW HOOLHORST
2013 WASHINGTON AVE
REDWOOD CITY, CA 94061

ANDREW HOOPER
766 1ST ST APT 48
GILROY, CA 95020

ANDREW HOPKINS
201 E DELAWARE AVE
WILMINGTON, DE 19809

ANDREW JONES
23330 EARLMIST DR
SPRING, TX 77373

ANDREW KARNER
1200 SUMTER ST
LEESBURG, FL 34748

ANDREW KIESER
5009 SHERIDAN RD
CHICAGO, IL 60640

ANDREW KIM
4798 CARL CT
JURUPA VALLEY, CA 91752

ANDREW KINYANJUI
4116 JENERA PL
COLUMBUS, OH 43232

ANDREW KITCHENS
1533 RUBY LN
SULPHUR, LA 70663

ANDREW KRATOVIL
1103 PATRICIA LANE
PASO ROBLES, CA 93446

ANDREW KRUMMENACKER
4500 TRUXEL RD APT 1127
SACRAMENTO, CA 95834

ANDREW LAFFERTY
42 SPRING ST
DARTMOUTH, MA 2747

ANDREW LEE
2312 PARK AVE APT 181
TUSTIN, CA 92782

ANDREW LEE
257 JOHNNIE CHANDLER RD
COLBERT, GA 30628

ANDREW LEMING
4213 S 900 E
LAFAYETTE, IN 47905

ANDREW LEVERING
2314 WORTHINGWOODS BLVD
POWELL, OH 43065

ANDREW LYONS
1940 ELMIRA AVE
RUSSELLVILLE, AR 72802

ANDREW MARLAR
2872 W GOLDMINE MOUNTAIN DR
SAN TAN VALLEY, AZ 85142

ANDREW MARTINEZ
580 BUCKNER RD
MERCED, CA 95341

ANDREW MCCARTHY
3065 S OAK ST
COOLIDGE, GA 31738

ANDREW MCCOY
39800 FREMONT BOULEVARD APT#280
FREMONT, CA 94538

ANDREW MCNEES
3203 OVERLAND AVE
LOS ANGELES, CA 90034

ANDREW MEYER
376 RABEL DR
DAHLONEGA, GA 30533

ANDREW MIRANDA
11 SANTA MONICA AISLE
IRVINE, CA 92606

ANDREW MUELLER
5347 PRIMROSE AVENUE
INDIANAPOLIS, IN 46220

ANDREW MYONES
18800 NE 29TH AVE #723
MIAMI, FL 33180

ANDREW NIXON
2789 EDWARDS RD
SARDINIA, OH 45171

ANDREW NJENGA
2345 FRIARCREEK LOOP
ROUND ROCK, TX 78664

ANDREW OBINNA
17110 ARDISIA DRIVE
PFLUGERVILLE, TX 78660

ANDREW OLA
101 OAKLAWN AVENUE APT. 52
CRANSTON, RI 2920

ANDREW ORFWOODS
2938 S HIGHWAY W
WINFIELD, MO 63389

ANDREW PALMER
5619 DANIELS CREEK RD
MARTINSVILLE, VA 24112

ANDREW PAUL
1037 COVE DRIVE
WARRINGTON, PA 18976

ANDREW POGORZELSKI
12 FAIRWAY DR
MORRISVILLE, PA 19067

ANDREW PROULX
31 PINE TRL
GROTON, MA 1450

ANDREW QUIGLEY
2324 N HART RD
MODESTO, CA 95358

ANDREW RIVERA
2960 CHAMPION WAY
TUSTIN, CA 92782

ANDREW ROTHGERY
542 D ST
SPRINGFIELD, OR 97477

ANDREW RUSSELL
424 11TH ST
W SACRAMENTO, CA 95691

ANDREW SANSONI
302 W MONTE VISTA RD
PHOENIX, AZ 85003

ANDREW SCHERER
2010 WINNERS CIR
ST PAUL, TX 75098

ANDREW SCHICK
8750 GEORGIA AVENUE
SILVER SPRING, MD 20910

ANDREW SCHMIDTKE
1147 OLD NURSERY WAY
PENSACOLA, FL 32514

ANDREW SHANNON
450 NW 20TH ST APT 208
BOCA RATON, FL 33431

ANDREW SHARPE
311 JEFFERSON AVE
CHESTERTON, IN 46304

ANDREW SIEGEL
305 DR.MLK JR SOUTH UNIT 1213
SAINT PETERSBURG, FL 33705

ANDREW SILBERSTEIN
802 S SURF RD
HOLLYWOOD, FL 33019

ANDREW SILVER
1851 BASSETT ST
DENVER, CO 80202

ANDREW SMITH
22982 REWARD RD
WAYNESVILLE, MO 65583

ANDREW SPANGLER
240 W JUNIPER AVE
GILBERT, AZ 85233

ANDREW SPRECHER
9604 HERSHOUR COURT
FAIRFAX, VA 22032

ANDREW STEELE
127 COLLEGE PL
YPSILANTI, MI 48197

ANDREW STOLTZFUS
906 E MAPLE DR
SOUTHAMPTON, PA 18966

ANDREW UCKOTTER
1317 MOSSROSE AVE
LOUISVILLE, KY 40204

ANDREW URIBIO
5808 TAUNTON CT
ARLINGTON, TX 76018

ANDREW VANSTEENKISTE
2440 PARMENTER BOULEVARD
ROYAL OAK, MI 48073

ANDREW WAIDE
6046 PERNOD AVE
SAINT LOUIS, MO 63139

ANDREW WALD
100 S MONROE ST
FULLERTON, ND 58441

ANDREW WALENTA
2612 BASHOR STREET
DUARTE, CA 91010

ANDREW WALKER
2472 TRANQUILITY LN
VIRGINIA BCH, VA 23455

ANDREW WALTERS
117 E NORTH ST
ROSSVILLE, IN 46065

ANDREW WARD
583 CONESTOGA
HOUSE SPRINGS, MO 63051

ANDREW WHITE
1044 FLEMINGTON ST
PITTSBURGH, PA 15217

ANDREW YOUSIF
45240 KEDING STREET
UTICA, MI 48317

ANDREW ZAWADA
610 EDGEMONT LN
HOFFMAN ESTATES, IL 60169

ANDREW JAMES RYAN III
3386 W. ROBINSON APT 12
NORMAN, OK 73072

ANDREY BUDZAR
27 JACKSON ST 318
LOWELL, MA 1852

ANDREY SOLOVIEV
4465 SHERIDAN AVENUE
MIAMI BEACH, FL 33140

ANDRIEA JONES
2346 S DOLPHIN AVE
MIDDLEBURG, FL 32068

ANDRII DZIAPKA
113 ELLINGTON BOULEVARD
GAITHERSBURG, MD 20878

ANDRINA ESPINOSA
781 VIA BARQUERO
SAN MARCOS, CA 92069

ANDRZEJ DUDEK
250 KNOLL RD APT 140
SAN MARCOS, CA 92069

ANDRZEJ KOPER
191 BURTON AV
HASBROUCK HEIGHTS, NJ 7604

ANDY COLENZO
6356 PENTZ RD
PARADISE, CA 95969

ANDY DINH
2422 193RD PL SW
LYNNWOOD, WA 98036

ANDY EICK
7336 FRENCH HILL ROAD NORTHWEST
DOVER, OH 44622

ANDY FELIX
181 PARKER STREET
NEWARK, NJ 7104

ANDY GENAO
599 PEACE ST
HAZLETON, PA 18201

ANDY GOLDMAN
6193 EVANSTON AVE
INDIANAPOLIS, IN 46220

ANDY HAHN
11801 ROCKVILLE PIKE APT 1607
ROCKVILLE, MD 20852

ANDY HALSTED
490 SUMMER ST
MANCHESTER, MA 1944

ANDY JELENIC
19 NELSON DRIVE
BARNEGAT, NJ 8005

ANDY MARTINI
402 MOCKINGBIRD LN APT 1
CABOT, AR 72023

ANDY NGUYEN
2219 LAUREL BIRCH DR
HOUSTON, TX 77014

ANDY PARKER
4473 CHESSIE LANE
CENTRAL LAKE, MI 49622

ANDY RUDE
47940 COUNTY 43 BLVD
ZUMBROTA, MN 55992

ANDY SOHN
1327 GRAND CANAL
IRVINE, CA 92620

ANDY VALLE
1 CENTENNIAL DRIVE APT 7
NORWOOD, MA 2062

ANDY LIEN HSU
608 VAN WIG AVE
LA PUENTE, CA 91746

ANEESE SKAFF
806 ELM ST
ALEXANDRIA, MN 56308

ANEK MEESUK
888 W.BEACH AVE.APT.1
INGLEWOOD, CA 90302

ANGEL ALEJANDRO JR
182 WYCOMBE DRIVE
DOVER, DE 19904

ANGEL AMBRIZ
11319 DELANO ST
NORTH HOLLYWOOD, CA 91606

ANGEL BARBER
79 CAMP DAVID ROAD
WAPWALLOPEN, PA 18660

ANGEL CABRERA
4630 DUNCASTLE ROAD APT 3C
FAYETTEVILLE, NC 28314

ANGEL CASTELLANOS
2395 SW 2 ST
MIAMI, FL 33135

ANGEL CHAVOUS
2714 FLEMING DRIVE
AUGUSTA, GA 30906

ANGEL DUNCAN
66 CATE ROAD
BATH, NH 3740

ANGEL FRIAS CHAVEZ
200 PULASKI STREET
DUNELLEN, NJ 8812

ANGEL HARTON
23951 LAKESHORE BLVD
EUCLID, OH 44123

ANGEL HIDALGO
1820 WALD RD
NEW BRAUNFELS, TX 78132

ANGEL LARENAS
1814 PARK COURT
KISSIMMEE, FL 34741

ANGEL LAZAROCASTANEDA
11928 VERBENA CT
FOUNTAIN VALLEY, CA 92708

ANGEL LISBOA
108 FAIRVIEW AVENUE
JERSEY CITY, NJ 7304

ANGEL LOPEZ
17725 SANTAFE PL
MOUNDS, OK 74047

ANGEL OJEDA
745 WILMINGTON PASS
LAKELAND, FL 33813

ANGEL PERFECTO
302 MAPLE AVE S
THIEF RIVER FALLS, MN 56701

ANGEL REYES
265 E 11TH ST
POMONA, CA 91766

ANGEL ROMEU
3443 APPLE RIDGE RD
OCOEE, FL 34761

ANGEL ROSADO
273 PACIFIC ST
PATERSON, NJ 7503

ANGEL ROSARIO
364 AXTELL AVE APT 4A
VINELAND, NJ 8360

ANGEL SEOANE
1860 NORTHWEST 72ND PLACE
HIALEAH, FL 33014

ANGEL VALLES ROBLES
9511 UNDERWOOD ST
LANHAM, MA 20706

ANGEL VAZQUEZ
230 CLEAEFIELD AVE SUITE 103
VIRGINIA BEACH, VA 23462

ANGEL VEGA
6358 HILLVIEW RD
SPRING HILL, FL 34606

ANGELA ANDERSON
246 BLUE CRANE 1 DRIVE
SLIDELL, LA 70461

ANGELA ANDERSON
1313 KITMORE ROAD
BALTIMORE, MD 21239

ANGELA AREY
341 17TH ST E
BUENA VISTA, VA 24416

ANGELA BAILEY
908 BONHURST DR
HOLLY SPRINGS, NC 27540

ANGELA BAKER
901 DALTON AVE
BALTIMORE, MD 21224

ANGELA BARKER
1404 S EVERGREEN AVE
CLEARWATER, FL 33756

ANGELA BETANCES
560 NORTH MAIN C-108
LEOMINSTER, MA 1453

ANGELA BROWN
242 BUENA VISTA ST
DEBARY, FL 32713

ANGELA BROWN
2307 BLACK DUCK AVE
JOHNSTOWN, CO 80534

ANGELA CLARK
1425 SEIBERT RD
BELLEFONTE, PA 16823

ANGELA CLARK
7749 EVIAN DRIVE
INDIANAPOLIS, IN 46236

ANGELA COKER
13681 ENDICOT CR.
MAGALIA, CA 95954

ANGELA COLLINS
11715 KENZIE CT
MEADOWS PLACE, TX 77477

ANGELA CONRAD
2162 E NEW BEDFORD DR.
GILBERT, AZ 85234

ANGELA CORDER
1745 WEBB GIN HOUSE ROAD
SNELLVILLE, GA 30078

ANGELA CORTES
123 ROPANGO WAY
HEMET, CA 92545

ANGELA COTE
1560 53RD STREET N
ST. PETERSBURG, FL 33710

ANGELA CROSS
488 BLANDFORD ROAD
RUSSELL, MA 1071

ANGELA DAVIS
4625 EXPLORER DR APT 301
WEST MELBOURNE, FL 32904

ANGELA DAWSON
3017 S 91ST DR
TOLLESON, AZ 85353

ANGELA DENNIS
255 S 8TH ST
NEWARK, NJ 7103

ANGELA DRAPER
1233 ROCKWOOD AVE SW
CANTON, OH 44710

ANGELA EIDSON
1515 CANNON PKWY
ROANOKE, TX 76262

ANGELA EMMONS
4006 YEAGER DR
GREAT LAKES, IL 60088

ANGELA FAIRCHILD
11337 WEST CITRUS GROVE WAY
AVONDALE, AZ 85392

ANGELA FALLA SWENSON
920 WINDY PASS
BARSTOW, CA 92311

ANGELA FICKERT
711 W 6TH ST
BELVIDERE, IL 61008

ANGELA FORTNEY
7550 RABON AVE
DUNDALK, MD 21222

ANGELA FRAGOSO
737 F STREET
TRACY, CA 95376

ANGELA FREESE
7232 35TH PL NE
MARYSVILLE, WA 98270

ANGELA FRIEDL
7275 CHARMANT DRIVE #311
SAN DIEGO, CA 92122

ANGELA FULLER
2987-A KINSEY LOOP
WINTERVILLE, NC 28590

ANGELA GARCIA
145 TORREON DR
CLOVIS, NM 88101

ANGELA GOWER
1258 S PARKCREST COURT
GILBERT, AZ 85296

ANGELA GRAHAM
102 WOODLAWN RD
SATSUMA, FL 32189

ANGELA GRAVIETT
690 LAKEVIEW CROSSING
CAPE GIRARDEAU, MO 63701

ANGELA GRIFFIN STEPHENS
10247 HWY 92
WOODSTOCK, GA 30188

ANGELA HARRIS
2563 SOUTH ROANOKE STREET
GILBERT, AZ 85295

ANGELA HON
1621 DELIA DR
DECATUR, GA 30033

ANGELA HU
2310 LANCASTER DRIVE APT 16
RICHMOND, CA 94806

ANGELA ISLEY
197 ROSEHAVEN CT SE
CONCORD, NC 28025

ANGELA JACKSON
179 GRANNY SMITH LANE
CHESTERFIELD, SC 29709

ANGELA KACURES
2004 FLAMINGO DRIVE NORTHEAST
HAM LAKE, MN 55304

ANGELA KILLMAN
1904 TIMBERLINE RD
MUSKOGEE, OK 74403

ANGELA LALA
938 CR 218
SCHULENBURG, TX 78956

ANGELA LEBEN-LEWIS
1273 ROYAL IVES COURT
LAWRRENCEVILLE, GA 30045

ANGELA LOEBER
37-02 VAN DUREN AVE
FAIR LAWN, NJ 7410

ANGELA LOVE
2125 E NANTUCKETT DR
GILBERT, AZ 85234

ANGELA LUNA
5327 SEAGLEN WAY
SAN DIEGO, CA 92154

ANGELA LUZULA
14064 SOUTHWEST 160TH TERRACE
MIAMI, FL 33177

ANGELA MACIAS
1216 HANOVER AVE
LOS ANGELES, CA 90022

ANGELA MANOS-SITTNICK
353 CHELSEA PLACE AVE
ORMOND BEACH, FL 32174

ANGELA MARGOTTA
9631 NW 21ST MANOR
SUNRISE, FL 33322

ANGELA MARTINEZ
9493 SW 76 ST APT L4
MIAMI, FL 33173

ANGELA MCCRAY
2383 LYNN LAKE CT S APT A
SAINT PETERSBURG, FL 33712

ANGELA MCGINNIS
9164 WESTVIEW DRIVE
HOUSTON, TX 77055

ANGELA MOORE
601 OLIVE ST
APEX, NC 27502

ANGELA MOORE
10310 SE 185TH PL
RENTON, WA 98055

ANGELA MOSLEY
1493 EAST WAITS ROAD
KENDALLVILLE, IN 46755

ANGELA MUSICK
43 MANSION DR
LEBANON, VA 24266

ANGELA NEWMAN
32619 GALLEANO AVE
WINCHESTER, CA 92596

ANGELA NHIEL
3003 S ROSEWOOD AVE
SANTA ANA, CA 92707

ANGELA PARISI JOHNSON
8830 ILDICA STREET
SPRING VALLEY, CA 91977

ANGELA PEREZ
811 W DIVISION  STREET
GRAND ISLAND, NE 68801

ANGELA PIEKARCZYK
809 N 14TH ST
HERRIN, IL 62948

ANGELA PINCKNEY
7917 SUTHERLAND CT
PASADENA, MD 21122

ANGELA RAMOS
210 N BROAD ST APT 5
ADRIAN, MI 49221

ANGELA REYES
3203 AMBER MEADOW DR
KATY, TX 77449

ANGELA SCHULTZ
5019 BENDING ELMS
SAN ANTONIO, TX 78247

ANGELA SHELLEY
1034 TOMLINSON RD
PHILADELPHIA, PA 19116

ANGELA SMITH
700 S 15TH ST
RICHMOND, IN 47374

ANGELA SMITH
3741 W LE MOYNE ST
CHICAGO, IL 60651

ANGELA SNAER
3633 SOMERSET DRIVE
LOS ANGELES, CA 90016

ANGELA STEIGERWALT
219 SUMMIT DR
JIM THORPE, PA 18229

ANGELA STREETER
2302 CUMBERLAND COURT SE
SMYRNA, GA 30087

ANGELA WALKER
1907 RED SUNSET DRIVE
DECATUR, AL 35603

ANGELA WALKER
26003 RISEN STAR DR
WESLEY CHAPEL, FL 33544

ANGELA WILTZ
77 NORTH STREET
JAFFREY, NH 3452

ANGELA WINTERS
427 S ELIZABETH ST
BELLEVUE, MI 49021

ANGELA WOLFE
1425 CHELTENHAM DRIVE
LOVELAND, OH 45140

ANGELA YOUNG
3311 N 34TH ST
PHOENIX, AZ 85018

ANGELES RIVERA
11130 KISKADEE CIRCLE
NEW PORT RICHEY, FL 34654

ANGELI ANGELOS
358 SIEBERTS RIDGE RD
BARRINGTON, IL 60010

ANGELIA DICKENS
25328 DICKENS LANE
CAPRON, VA 23829

ANGELIA MOUKAZIS
56 COLUMBUS AVE
EDISON, NJ 8817

ANGELIA WICKER
1936 CHURCH ST
MARIANNA, FL 32448

ANGELICA ALDANA
3134 TAUNTON ST
ELGIN, IL 60124

ANGELICA ALVAREZ
614 CARROLL SQ APT 1E
ELK GROVE VILLAGE, IL 60007

ANGELICA BAKER
2305 TIERRA SOL RD
EL PASO, TX 79938

ANGELICA BOJORQUEZ
66329 FLORA AVE
DESERT HOT SPRINGS, CA 92240

ANGELICA GONZALEZ-ROSS
6066 KINGSTON DR
DOUGLASVILLE, GA 30135

ANGELICA LOMELI
2931 CHERRY LAUREL LANE
SAN JACINTO, CA 92582

ANGELICA MAGALLON
315 SECOND STREET
WOODLAND, CA 95695

ANGELICA PHAM
652 SHAFFER STREET
CORONA, CA 92879

ANGELICA RASCON
258 W PASEO CONTENTO LOOP
NOGALES, AZ 85621

ANGELICA RIVERA
5044 BLUEBIRD DRIVE
SANFORD, NC 27332

ANGELICA SALAZAR
1024 W WALNUT ST
SANTA ANA, CA 92703

ANGELICA THOMAS
3173 GARDEN BROOK RD
JACKSONVILLE, FL 32208

ANGELICA TRUJILLO
659 ROUAULT AVE
LAS CRUCES, NM 88005

ANGELICA WELLS
3112 IVY BRIDGE RD
FORT WASHINGTON, MD 20744

ANGELICA WILLIAMS
25 HILLVIEW LANE NORTHWEST
CENTER POINT, AL 35215

ANGELICA MARIA REYES ARAUJO
14695 PARTHENIA ST # 118
PANORAMA CITY, CA 91402

ANGELIK ORDONEZ
469 CRESTWOOD PLACE
EL PASO, TX 79907

ANGELINA RAREY
1618 REVERE DRIVE
ROSEVILLE, CA 95747

ANGELINE FORTE
11805 CROMWELL AVENUE
CLEVELAND, OH 44120

ANGELINE KOUNDOUNO
3152 ARBORSYE CT
REYNOLDSBURG, OH 43068

ANGELIQUE FOX
208 NORTH DONEGAL STREET
EATON RAPIDS, MI 48827

ANGELIQUE LAGAT
707 MEADOWS DR
BIRMINGHAM, AL 35235

ANGELIQUE RUSSELL
612 W ALLEN AVE
SAN DIMAS, CA 91773

ANGELITA LEWIS
2600 2ND AVE APT 1406
SEATTLE, WA 98121

ANGELITA LOPEZ
434 NEW YORK AVE APT 3
JERSEY CITY, NJ 7307

ANGELITA MENDOZA
1766 TICKSEED WAY
MANTECA, CA 95337

ANGELLA KAMARA
7401 NEW HAMPSHIRE AVE
TAKOMA PARK, MD 20912

ANGELLA STREETER
2563 MCDANIEL CT
GROVE CITY, OH 43123

ANGELO JOSEPH
204 N FORREST ST
YORK, PA 17404

ANGELO RODRIGUEZ
5449 EAGLE LK. DR
PALM BEACH GARDENS, FL 33418

ANGELO ROLLINS
4415 NW 35TH TERR
GAINESVILLE, FL 32605

ANGELO SALA
8419 TAVERNS LA
TOANO, VA 23168

ANGI PATSUE
3907 SPOONBILL CT
LAKELAND, FL 33812

ANGIE ALVAREZ
8560 OLEANDER AVENUE APT 49
FONTANA, CA 92335

ANGIE DURANT
731 LINDA AVE
LA HABRA, CA 90631

ANGIE GRIMM
10004 N. OXFORD COURT
KANSAS CITY, MO 64157

ANGIE HARRISON
32071 CLETE ROAD
ALBEMARLE, NC 28001

ANGIE MAPES
4109 PING DRIVE
MANSFIELD, TX 76063

ANGIE RETUERTO
115 N 17TH ST
PROSPECT PARK, NJ 7508

ANGIE RIOS
14 STIRRUP LN
EATONTOWN, NJ 7724

ANGIE SCOTT
1308 BEAUFORT DRIVE
PAPILLION, NE 68133

ANGLEA DEVINE
251 LORBERTA LANE
WATERFORD TOWNSHIP, MI 48328

ANH HA
2414 RUSTIC TRAIL LN
RICHMOND, TX 77469

ANH VONGBANDITH
1928 HOLLYWOOD ST S
PHILADELPHIA, PA 19145

ANH-DUNG LY
1618 TWINBROOKE DRIVE
HOUSTON, TX 77088

ANHTUAN HONG
640 BEECH STREET
REDWOOD CITY, CA 94063

ANI GABRIELYAN
417 E LORAINE ST
GLENDALE, CA 91207

ANI WARTANIAN
1472 E CHEVY CHASE DR
GLENDALE, CA 91206

ANIA VILLALONGA
37902 SW 193RD PATH
HOMESTEAD, FL 33034

ANIBAL MEZA
7954 SW 146TH CT
MIAMI, FL 33183

ANICETO HERNANDEZ
4041 PEDLEY RD SPC 88
RIVERSIDE, CA 92509

ANIL BHANDARI
2012 WHITFIELD LANE
LAWRENCEVILLE, GA 30043

ANIL GOUREDDYGARI
8667 TOWN AND COUNTRY BLVD APT B
ELLICOTT CITY, MD 21043

ANIL MISHRA
103 BERNARD AVE
EDISON, NJ 8837

ANIQA RAFI
132 KINGSTON ROAD
BOLINGBROOK, IL 60440

ANIRUDH SRIDHARAN
8 COTSWOLD RD
BALTIMORE, MD 21210

ANISSA MORGAN
453 MIDWAY POINT
ELLENWOOD, GA 30294

ANITA BAKER
2034 ROSECRANS CT
FREDERICK, MD 21702

ANITA BERMEA
1214 W CROCKETT
ALAMO, TX 78516

ANITA CARDOSO
20903 CORTNER AVENUE
LAKEWOOD, CA 90715

ANITA CARDOZA
7473 DORNOCH COURT
GILROY, CA 95020

ANITA CUSTARD
409 GLENWOOD DR
NEW BLOOMFLD, MO 65063

ANITA DINES
1235 CONSER DR
SALEM, OH 44460

ANITA EGGLESTON
6500 LAKE PARK DRIVE APT 204
GREENBELT, MD 20770

ANITA GRETCHEN
969 STATE ROUTE 28 LOT 39
MILFORD, OH 45150

ANITA HERRING
1029 EAST GERHART ST
KOKOMO, IN 46901

ANITA KULSUM
2247 VILLA VERANO WAY
KISSIMMEE, FL 34744

ANITA MARSHALL
840 RESERVOIR STREET
HANNIBAL, MO 63401

ANITA MURPHY
1804 NORTH NORWOOD DR
WILSON, NC 27893

ANITA RANGE
3604 JEFFERSON COMMONS DR APT 201B
TAMPA, FL 33613

ANITA SARGEANT
44 VOORHEES ST
TEANECK, NJ 7666

ANITA SIMMONS
2271 KERFIELD CT
FAYETTEVILLE, NC 28306

ANITA SIMPSON
7146 S 92ND EAST AVE APT 502
TULSA, OK 74133

ANITA SIMPSON
7146 SOUTH 92ND AVENUE EAST APT 502 TULS
TULSA, OK 74133

ANITA THOMPSON
53 ASHMONT STREET
PROVIDENCE, RI 2905

ANITA WILKERSON
5654 HEISKELL STREET
PHILADELPHIA, PA 19144

ANITA ZENDEJAS
1839 BETHLEHEM ST
HOUSTON, TX 77018

ANITA A WEBSTER
4635 ANTLER HILL DR E
JACKSONVILLE, FL 32224

ANITOINE OVERTON
1582 KERON WAY
HEPHZIBAH, GA 30815

ANJIT SHAKYA
8404 BELDALE CT
NOTTINGHAM, MD 21236

ANJUM CHOHAN
19214 SWEIG TER
LEESBURG, VA 20176

ANKIT BHARADWAJ
1555 W HILLSDALE BLVD APT 213
SAN MATEO, CA 94402

ANKIT MEHTA
109 RAINTREE TRAIL
JUPITER, FL 33458

ANKUR JAIN
4254 WESTMINSTER CIRCLE
FREMONT, CA 94536

ANN BIRRITTIER
1303 THOMAS LANE
RENTON, WA 98055

ANN BROOKS
73 JACKSON CIRCLE
CAMBRIDGE, MA 2140

ANN CALDWELL
603 CENTER STREET
BRIELLE, NJ 8730

ANN DALY
1073 BENNETTS MILLS ROAD
JACKSON, NJ 8527

ANN DAWLEY
2 HART ROAD
NEWBURYPORT, MA 1950

ANN HENSHAW
8111 5TH ST N
SAINT PETERSBURG, FL 33702

ANN LADUKE
2310 W MONTROSE PL
TUCSON, AZ 85741

ANN RIVERA
14 MULBERRY CT
TRENTON, NJ 8619

ANN SCOTT
540 TRINITY LANE N #1205
SAINT PETERSBURG, FL 33716

ANN SPONSLER
111 PARKER ST
MANAHAWKIN, NJ 8050

ANN WADE
7903 ELM AVE
RANCHO CUCAMONGA, CA 91730

ANN MARY SCARNECCHIA
1708 AVENT FERRY ROAD
HOLLY SPRINGS, NC 27540

ANNA ALLEN
PO BOX 285
SYLVA, NC 28779

ANNA ARAGON
1864 RIBERA DR
OXNARD, CA 93030

ANNA ARGENAL
16540 SW 145TH AVE
MIAMI, FL 33177

ANNA CAMPBELL
620 GLENDALE DRIVE
STATESVILLE, NC 28677

ANNA CARDOZA
50 GREEN ST
FAIRHAVEN, MA 2719

ANNA FROLOV
11 HI LO TER
NEW FOUNDLAND, NJ 7435

ANNA GARDNER
1821 MULBERRY DR
HANFORD, CA 93230

ANNA GROTTE
23885 108TH STREET
ZIMMERMAN, MN 55398

ANNA GUILLEN
1826 AMOR DRIVE NORTHWEST
ALBUQUERQUE, NM 87120

ANNA KATAOKA
365 POMELO DRIVE
VISTA, CA 92081

ANNA KNUTSON
2828 WINDY DR
COMMERCE, TX 75428

ANNA KRIVOSHEEVA
3526 168TH AVE NE
BELLEVUE, WA 98008

ANNA KURZEJA
4535 MUIR AVE
SAN DIEGO, CA 92107

ANNA LAW
6228 ROCKCLIFF DR
LOS ANGELES, CA 90068

ANNA MACHULA
919 FOREST RD
HAVANA, FL 32333

ANNA MEZESKI
15 MISSION PARK LOOP
LOS LUNAS, NM 87031

ANNA MILLER
782 NAPLES ST
SAN FRANCISCO, CA 94112

ANNA MOORHOUSE
8545 CARBINE PL
GALLOWAY, OH 43119

ANNA RANDOLPH
154 LITTLEBROOK DR
LANCASTER, OH 43130

ANNA REED
4753 CRAZY HORSE LN
WESTERVILLE, OH 43081

ANNA RICHARDSON
10420 SCHOOLMASTER PLACE
COLUMBIA, MD 21044

ANNA ROVOLIS
5 WYMBERLY CIR
SAVANNAH, GA 31406

ANNA RUTAH
4718 EIDERDOWN COURT
OWINGS MILLS, MD 21117

ANNA STEPHENSON
1942 SW 156TH AVE
MIRAMAR, FL 33027

ANNA STEVENS
625 18TH ST
BATTLE GROUND, WA 98604

ANNA WHALEN
508 S. LAGRANGE RD UNIT 1
LAGRANGE, IL 60525

ANNA ZARAGOZA
5950 LUDELL ST
BELL GARDENS, CA 90201

ANNA LIZA CASEM
11224 MAPLERIDGE
SHELBY  TOWNSHIP, MI 48317

ANNABELLE MAJILLO
2223 SAN REMO WAY
PITTSBURG, CA 94565

ANNABELLE SCOTT
6519 WATCHLIGHT RD
RICHMOND, VA 23234

ANNALISE MALONE
431 CLAIR ST
GARDEN CITY, MI 48135

ANNALYN COLEMAN
1955 BELLS FERRY RD APT 3335
MARIETTA, GA 30066

ANNAMARIE ANDERSON
2158 COLLEGE CIR S
JACKSONVILLE, FL 32209

ANNAMARIE BALCH
401 N CASCADES CIRCLE
CANTON, GA 30114

ANNAMARIE LIMITE
7405 VISTA WAY
BRADENTON, FL 34202

ANNAMARIE SHARPE
5327 UNIVERSITY DR
SANTA BARBARA, CA 93111

ANNE BOLLINGER
8067 HUNTINGTON RIDGE CT.
WASHINGTON, MI 48094

ANNE BURKETT
6825 CAHOBA COURT EAST
FORT WORTH, TX 76135

ANNE CAPUA-MAGALI
13 ROCKAGE RD
WARREN, NJ 7059

ANNE CORDEIRO
420 WILD HERON DR
MIDWAY, GA 31320

ANNE ERICKSON
2905 6TH AVENUE EAST
HIBBING, MN 55746

ANNE GELIN
3741 MONTICELLO STREET
DOUGLASVILLE, GA 30135

ANNE HEATHERLY
1604 RANDOLPH AVE SE
HUNTSVILLE, AL 35801

ANNE JOHNSON
27 KILDONAN DR
BELLA VISTA, AR 72715

ANNE LISA
15 VERONA PLACE
VERONA, NJ 7044

ANNE MORROW
5417 N JAMES RD
PEORIA, IL 61615

ANNE ROBINSON
4300 STONEBROOK DR
JONESBORO, AR 72404

ANNE RUBSAM
6140 COURTHOUSE RD
SPOTSYLVANIA, VA 22551

ANNE SAVASTANO
2216 GLENMONT DRIVE NW
CANTON, OH 44708

ANNE STICK
2039 E JANICE WAY
PHOENIX, AZ 85022

ANNE STOHR
3124 WEST CALHOUN BLVD
MINNEAPOLIS, MN 55416

ANNE+LOUISE CADZOW
74 COMMONWEALTH AVE APT 6
BOSTON, MA 2116

ANNEMARIE GRASSO
300 LINN DRIVE
VERONA, NJ 7044

ANNEMICHELLE MANDILAG
15842 BELFAST LANE
HUNTINGTON BEACH, CA 92647

ANNER LANES
31 CIRCLE ST
MARIANNA, AR 72360

ANNETTA LAWRENCE
13020 S WILKIE AVE
GARDENA, CA 90249

ANNETTA SLOVER
1515 MARSEILLES DRIVE
BONNE TERRE, MO 63628

ANNETTE BIRMAN
15 ALASKA STREET
CUMBERLAND, RI 2864

ANNETTE BUCK
14919 QUAKING ASPEN DR
TOMBALL, TX 77377

ANNETTE BURGIN
628 MILITARY RD
SAINT LOUIS, MO 63125

ANNETTE CYR
1129 RIVERVIEW DR
WALNUTPORT, PA 18088

ANNETTE DEMATTEO
6801 VETERANS BLVD #J12
METAIRIE, LA 70003

ANNETTE ELWELL
764 SCENIC VIEW DR
LAS CRUCES, NM 88011

ANNETTE GATES
62 LAWRENCE ST
FORDS, NJ 8863

ANNETTE HEATON
3201 E BARN OWL WAY
EAGLE MOUNTAIN, UT 84005

ANNETTE HOVATTER
1305 TREASURE DRIVE
ODENTON, MD 21113

ANNETTE JOHNS
1020 E CALL ST
STARKE, FL 32091

ANNETTE LORE
4289 MAYBROOK CT SW
CONCORD, NC 28027

ANNETTE MURCHISON
728 HIGHLAND ST
SANFORD, NC 27330

ANNETTE PROSKE
910 GATEWOOD AVE
FORT PIERCE, FL 34982

ANNETTE REID
25 TRUMAN DR
FORT LAUDERDALE, FL 33326

ANNETTE ROTHFUCHS
69 WALTON AVE
METHUEN, MA 1844

ANNETTE SALAS
32033 QUARTZ LN
CASTAIC, CA 91384

ANNETTE SHARP
26808 PIERCE ST
SOUTHFIELD, MI 48076

ANNETTE STEPHENS DIXON
12867 WAKEFIELD DRIVE
WADSWORTH, IL 60083

ANNETTE TORRES
175 CROWN DR
NAPLES, FL 34110

ANNIE BELL
2218 NANTES COURT
ORLANDO, FL 32808

ANNIE BYRD
261 LAW RD
FAYETTEVILLE, NC 28311

ANNIE FRANZMANN
3180 S FRANKLIN ST
ENGLEWOOD, CO 80113

ANNIE FUDGE
272 CLEARVIEW DR
VALLEJO, CA 94591

ANNIE KISH
4850 ARROWHEAD DRIVE
DAYTON, OH 45440

ANNIE LEE
4621 N. FAIRVIEW AVE. #62
TUCSON, AZ 85705

ANNIE MICKENS
1019 MELVILLE STREET
PETERSBURG, VA 23803

ANNIE ROTHHAUSER
824 FELLER AVENUE
SAN JOSE, CA 95127

ANNIE RUSSELL
21046 THOREAU CT
STERLING, VA 20164

ANNIE SIN
507 LEE MILLER DRIVE
SUWANEE, GA 30024

ANNIE WASHINGTON
108 SCOTT DRIVE
NORTH AUGUSTA, SC 29841

ANNIE WHISENANT
1525RAZOR RIDGE ROAD
GLEN ALPINE, NC 28628

ANNITA SMITH
3598 PONTIAC ST
DENVER, CO 80207

ANNMARIE ALBERTI
3 COTTAGE CT
CLIFTON, NJ 7012

ANNMARIE SOULIER
512 100TH PL SE
EVERETT, WA 98208

ANNMARIE THOMAS
1065 WESTMORE MEYERS RD APT 207
LOMBARD, IL 60148

ANOULIT SANAPHAY
19835 VISTA HERMOSA DR
WALNUT, CA 91789

ANSAM KALASHO
3054 LOUIS DRIVE
TROY, MI 48083

ANSAM KHALIK
801 ATHERTON DR
MANTECA, CA 95337

ANSLEM PINDER
2 VAN HOUTEN AVENUE
JERSEY CITY, NJ 7305

ANSON CROSBY
126 JOHNSON RD
BEREA, KY 40403

ANTA DIAWARA
13446 AVENTIDE LANE
ALPHARETTA, GA 30004

ANTENEH WOLDETSADIK
2033 MEDFORD RD #295
ANN ARBOR, MI 48104

ANTHONI RHAMES
2124 OLEANDER DR
WILMINGTON, NC 28403

ANTHONIMUTHU THANISLAUS
2450 SHERMAN ST SE
ALBANY, OR 97322

ANTHONY ACS
4360 DUTILLY RD
NORTH PORT, FL 34287

ANTHONY AMATO
833 PLYMOUTH BLVD
LOS ANGELES, CA 90005

ANTHONY ANDAZOLA
13124 KESTREL AVE
EL PASO, TX 79928

ANTHONY ASTON
405 GERMAN SCHOOL CRESCENT
RICHMOND, VA 23225

ANTHONY AVALOS
13191 BROMONT AVE
SYLMAR, CA 91342

ANTHONY AYMERICH
1500 RIVER SHORE DRIVE - APT 332
LOUISVILLE, KY 40206

ANTHONY BARONE
1531 LEE AVENUE
MELROSE PARK, IL 60160

ANTHONY BASILON
8266 CHAMPION TRL
FAIRBURN, GA 30213

ANTHONY BATTAGLIA
10815 BOCA CLUB CT
SEMINOLE, FL 33772

ANTHONY BATTLE
5019 TRAPPERS RD NW
WILSON, NC 27896

ANTHONY BELISLE
3619 BRENTWOOD TER
COLORADO SPRINGS, CO 80910

ANTHONY BLACKWELL
2536 S M ST
TACOMA, WA 98405

ANTHONY BOYD
2704 TAYBROOK WAY
GREENSBORO, NC 27407

ANTHONY BRIGHT
42525 W BUNKER DR
MARICOPA, AZ 85138

ANTHONY BROOKS
3400 THE GREAT RD
FIELDALE, VA 24089

ANTHONY BROOME
1630 GRACE VIEW DR LOT 53
EUREKA, MO 63025

ANTHONY BYERS
8100 ELMBERRY CT APT 1303
PASADENA, MD 21122

ANTHONY CAFARELLA
542 N. KINGSTON ST
GILBERT, AZ 85233

ANTHONY CAMPBELL
1307 AVALON DRIVE
ROCKLEDGE, FL 32955

ANTHONY CARBONE
229 CHAUCER COURT
OLD BRIDGE, NJ 8857

ANTHONY CARDELLA
119 W HOLLYWOOD AVE UNIT A
WILDWOOD CRST, NJ 8260

ANTHONY CARNEY
937 MALLARDS WAY
OFALLON, MO 63368

ANTHONY CASTIGLIONI
525 BATTLE AVE
WINCHESTER, VA 22601

ANTHONY CEROVAC
2718 PACIFIC AVE.
HOQUIAM, WA 98550

ANTHONY CIANGIARULO
5675 FLORIDA AVE
BETHEL PARK, PA 15102

ANTHONY CLOWERS
3020 BRETTON DR
REX, GA 30273

ANTHONY COOLEY
3223 RIDGE BROOK TRL
DULUTH, GA 30096

ANTHONY COZART
4186 SHOCK OVERTON ROAD
OXFORD, NC 27565

ANTHONY CROXTON
759 BAGBY ST
WEST POINT, VA 23181

ANTHONY DANIELS
3835 EVAN SAMUEL DR
JACKSONVILLE, FL 32210

ANTHONY DE LA TORRE
927 VICKIE ST UNIT B
FORT MORGAN, CO 80701

ANTHONY DESIMONE
582 BECKETT RD
SWEDESBORO, NJ 8085

ANTHONY DIBONA
36 ROSS DRIVE
CRAWFORDVILLE, FL 32327

ANTHONY DOUGHER
2016 PRICE ST
SCRANTON, PA 18504

ANTHONY DUNLOW
1502 ARMSTRONG AVE
STAUNTON, VA 24401

ANTHONY ERRICO
329 WEST 9TH AVENUE APT. C
TARENTUM, PA 15084

ANTHONY FALLONE
14105 MINTLAW LNDG
LAUREL, MD 20707

ANTHONY FALOLU
3020 BOTTICELLI AVE
ODESSA, TX 79765

ANTHONY FAY
2021 CRABAPPLE
PLANO, TX 75074

ANTHONY FLAMINIANO
555 OAK ST
GLENDALE, CA 91204

ANTHONY FORSMAN
16582 DELATE ROAD NORTHEAST
POULSBO, WA 98370

ANTHONY FRANCOIS
4012 B CAMELLIA DR
VALDOSTA, GA 31605

ANTHONY GARCIA
739 TORRANCE ST
SAN DIEGO, CA 92103

ANTHONY GEORGE
3530 SUNNYSIDE BLVD
MARYSVILLE, WA 98270

ANTHONY GILBERT
7406 N CHARLESWORTH ST
DEARBORN HEIGHTS, MI 48127

ANTHONY GLAMMEYER
415 S 12TH ST
TECUMSEH, OK 74873

ANTHONY GOMEZ
9931 HERON POINTE DR
ORLANDO, FL 32832

ANTHONY GORVET
2401 OLD FURNACE RD
YOUNGSTOWN, OH 44511

ANTHONY GRANIZO
3550 W 4TH AVE
HIALEAH, FL 33012

ANTHONY HARRISON
2303 PATRICIA STREET
SPRINGDALE, AR 72762

ANTHONY HERNANDEZ
3051 HAYES DR
SHREVEPORT, LA 71118

ANTHONY HILB
803 WEST GOURLEY PIKE
BLOOMINGTON, IN 47404

ANTHONY HOMA
821 W 12TH ST
TEMPE, AZ 85281

ANTHONY HOWARD
808 RAINTREE RD
IRVING, TX 76103

ANTHONY HUGAN
2108 LIBERTY HEIGHTS
ANN ARBOR, MI 48103

ANTHONY HUMPHREY
1129 COLT DRIVE
SOUTH LYON, MI 48178

ANTHONY JAKICIC
203 BON AIR AVE
PITTSBURGH, PA 15210

ANTHONY JANSEN
3865 RAMBLER AVE
SAINT CLOUD, FL 34772

ANTHONY JOHNSON
507 SAINT CLAIR ST
FRANKFORT, KY 40601

ANTHONY JONES
1121 BEECHWOOD LN
CEDAR HILL, TX 75104

ANTHONY KELLY
924 PALMER RD
LITHONIA, GA 30058

ANTHONY KEYS
641 W SPALDING ST
MORGANFIELD, KY 42437

ANTHONY KIM
5877 WESTERN AVE
BUENA PARK, CA 90621

ANTHONY KIRBY
5509 SOBRANTE AVENUE
EL SOBRANTE, CA 94803

ANTHONY KREMER
418 ASBURY CHURCH RD
SANFORD, NC 27330

ANTHONY LANZARO
6004 NW 74TH STREET
POMPANO BEACH, FL 33067

ANTHONY LAROCCA
41220 CHESTNUT DR.
CLINTON TOWNSHIP, MI 48038

ANTHONY LEE
4 BOYSCOUT CT.
AUGUSTA, GA 30909

ANTHONY LEWIS
3390 FAIRBURN RD SW
ATLANTA, GA 30331

ANTHONY LUCYNSKI
12042 CANDLEWYCK LN
JACKSONVILLE, FL 32225

ANTHONY LYNCH
21180 GORDON RD.
SAINT CLAIR SHORES, MI 48081

ANTHONY MACEDO
10045 ROCK HILL
MORENO VALLEY, CA 92557

ANTHONY MADISON
6908 SPRING BLOOM DR
CANAL WINCHESTER, OH 43110

ANTHONY MANN
4195 MICHIGAN AVE
GRAND ISLAND, NE 68803

ANTHONY MARRAZZA
44 HENNING TERRACE
DENVILLE, NJ 7834

ANTHONY MARTINEZ
809 20TH ST
ALAMOSA, CO 81101

ANTHONY MASSARO
2834 PEAVINE TRL
LAKELAND, FL 33810

ANTHONY MATTALIANO
1909 COVINGTON DR SE
GRAND RAPIDS, MI 49506

ANTHONY MAURIELLO
7 UNDERROCK RD
SPARTA, NJ 7871

ANTHONY MAZZOLA
690 FRANKLINVILLE RD.
MULLICA HILL, NJ 8062

ANTHONY MCENDREE
544 W MAIN ST
BARNESVILLE, OH 43713

ANTHONY MCGEE
616 CORONADO ST
JACKSONVILLE, IL 62650

ANTHONY MCGUIRE
363 E CEDAR AVE
ENID, OK 73701

ANTHONY MCKINZY
4066 1/2 48TH ST
SAN DIEGO, CA 92105

ANTHONY MEDRANO
1636 BROADWAY ST.#119
FRESNO, CA 93721

ANTHONY MENDIZZA
16811 LYNN LN APT D
HUNTINGTON BEACH, CA 92649

ANTHONY MILANE
150 E ATLANTIC AVE A8
SOMERDALE, NJ 8083

ANTHONY MILLER
13007 CLOPPER ROAD
HAGERSTOWN, MD 21742

ANTHONY MONROE
3907 AERIAL BROOK TRL
FRESNO, TX 77545

ANTHONY MONTE
602 HEATHLAND TRAIL
ABERDEEN, MD 21001

ANTHONY MURRAY
227 BULL BAYOU RD
HOT SPRINGS NATIONAL PARK, AR 71913

ANTHONY MUSENBROCK
274 W. CENTRAL ST.
WHEATFIELD, IN 46392

ANTHONY MUZZI
1140 CAMBOURNE
FERNDALE, MI 48220

ANTHONY NAZAR
7815 DUNGAN ROAD
PHILADELPHIA, PA 19111

ANTHONY NERI
207 BAILEY AVE
MAPLE SHADE, NJ 8052

ANTHONY NGUYEN
3744 PRUNERIDGE AVENUE
SANTA CLARA, CA 95051

ANTHONY NICHOLS
69 WOODLAND DR
BRIDGETON, NJ 8302

ANTHONY NUNEZ
10328 REDWOOD ST
EL PASO, TX 79924

ANTHONY OLGIN
4426 ROOSEVELT DR
MIDLAND, TX 79703

ANTHONY PADRON
244 24TH CT SW
WINTER HAVEN, FL 33880

ANTHONY PAPENFUS
3924 CEDAR GROVE PKWY
EAGAN, MN 55122

ANTHONY PARIS
611 ROOSEVELT ST
NAVASOTA, TX 77868

ANTHONY PARKER
8807 NEFF
HOUSTON, TX 77036

ANTHONY PATRICK
602 ABBE COURT
FREEMANSBURG, PA 18017

ANTHONY PEDEVILLANO
1950 9TH ST
LA VERNE, CA 91750

ANTHONY PIRONE
300 ELM ROAD APT 104
PRINCETON, NJ 8540

ANTHONY POPE
123 E ST
LINCOLN, NE 68508

ANTHONY RAYNOR
1806 OAK HILL ROAD
BRYANT, AR 72022

ANTHONY REED
266 FOULKROD BOULEVARD
KING OF PRUSSIA, PA 19406

ANTHONY RESTUCCI
241 KING PHILLIPS PATH
DUXBURY, MA 2332

ANTHONY ROCCO
709 ALLWINE AVENUE
JEANNETTE, PA 15644

ANTHONY ROSSI
922 W SHILOH DR
ARLINGTON HEIGHTS, IL 60004

ANTHONY RUIZ
514 GREENBERRY DR
CANTONMENT, FL 32533

ANTHONY SALA
5004 BEE BALM CT
ZEBULON, NC 27597

ANTHONY SCHIAPPA
5 PEACHTREE ROAD
LEXINGTON, MA 2420

ANTHONY SHORE
3731 HARRIET AVENUE
MINNEAPOLIS, MN 55409

ANTHONY SIELOFF
24900 CROWLEY
TAYLOR, MI 48180

ANTHONY SPEIGHTS
5500 COLUMBIA PIKE
ARLINGTON, VA 22204

ANTHONY SWINDLE
322 REACH COURT
BIRMINGHAM, AL 35242

ANTHONY TEAGUE
835 8TH STREET DR NW
HICKORY, NC 28601

ANTHONY TERRILL
14736 PAMS   WY
BAKERSFIELD, CA 93314

ANTHONY TISCORNIA
3151 CALIFORNIA STREET APT 1A
SAN FRANCISCO, CA 94115

ANTHONY TREVINO
600 LAKE MONT DRIVE
HUTTO, TX 78634

ANTHONY TROUT
4107 GLACIER PL
QUARTZ HILL, CA 93536

ANTHONY TSAO
704 MCCLAY RD
NOVATO, CA 94947

ANTHONY TURNER
31 CLEOTES LAWSON LANE
ROXBORO, NC 27574

ANTHONY VEGA
10920 SW 71ST LN
MIAMI, FL 33173

ANTHONY VLAHOS
7227 E 163 TERRACE
BELTON, MO 64012

ANTHONY WALKER
26 N MAYFIELD AVE APT 1
CHICAGO, IL 60644

ANTHONY WARREN
8315 JUDY DR
FAYETTEVILLE, NC 28314

ANTHONY WRIGHT
2924 LYON CT
TRACY, CA 95377

ANTHONY ZAINO
5214 W PINNACLE VISTA DR
PHOENIX, AZ 85083

ANTHONY ZANETICH
465 UNION AVE
RUTHERFORD, NJ 7070

ANTHONY ZOCCHI
17901 CASTLE HARBOR DR
FT MYERS, FL 33967

ANTHONY+S. MAESTAS
11108 MILKY WAY ST. NW
ALBUQUERQUE, NM 87114

ANTILINA HARRIS
123 FLORA CIR
WARNER ROBINS, GA 31088

ANTIONE HUGHEY
2583 BRENTWOOD LAKE DR
REYNOLDSBURG, OH 43068

ANTOINE HINES
3705 WALTERS LN
DISTRICT HEIGHTS, MD 20747

ANTOINE NOBLE
16165 W 11 MILE RD APT 206
SOUTHFIELD, MI 48076

ANTOINE VILNO
60 WESTLAND ST
BROCKTON, MA 2301

ANTOINETTA MCMAHON
228 SPRINGFIELD AVENUE
BERKELEY HEIGHTS, NJ 7922

ANTOINETTE ABDOU
2543 KRAFT AVE SE
GRAND RAPIDS, MI 49546

ANTOINETTE MERLINO
6277 ADAMS HUNT DR.
WILLIAMSBURG, VA 23188

ANTOINETTE PATMAN
68 DUE NORTH COURT
COMMERCE, GA 30529

ANTOINETTE RHODENIZER
302 DUNBRACK RD
COVINGTON, VA 24426

ANTOINETTE WARREN
7320 PASSYUNK AVENUE
PHILADELPHIA, PA 19142

ANTON ROMANOV
2663 AFFIRMED DRIVE
MORROW, OH 45152

ANTONETTE ALTOBAR
21448 VERA STREET
CARSON, CA 90745

ANTONETTE MCELFRESH
2794 STATE ROUTE 981
MOUNT PLEASANT, PA 15666

ANTONI BOCHNIAK
102 LIBERTY ST APT 2B
MARSEILLES, IL 61341

ANTONIA MACCLEARY
9535 TANGELO   AV FONTANA CA 92335
CYPRESS, CA 90630

ANTONIA MARTINEZ
4981 MITCHELL AVE
RIVERSIDE, CA 92505

ANTONIA RODRIGUES
1980 HIGHWAY 299 LOT 1
WILDWOOD, GA 30757

ANTONIO ALVAREZ
9845 N SEDONA CIR
FRESNO, CA 93720

ANTONIO AMBAS
10550 DUNLAP CROSSING RD SPC 103
WHITTIER, CA 90606

ANTONIO BENAVIDES
1419 W CATHERINE DR
ANAHEIM, CA 92801

ANTONIO BRYANT
4107 DOMENIQUE LN
FLORISSANT, MO 63034

ANTONIO BURLEY
1 MARSHALL ST 5C
IRVINGTON, NJ 7111

ANTONIO CALCADO
1A VINE ST
HILLSIDE, NJ 7205

ANTONIO CAMACHO
2800 BRADEN AVE
MODESTO, CA 95356

ANTONIO CAPELLAN REYES
11 ALPINE CT
RIDGEFIELD PARK, NJ 7660

ANTONIO CARABAL
14000 RENAISSANCE CT APT 2101
AUSTIN, TX 78728

ANTONIO CERVANTES
204 EL VADO RD
DIAMOND BAR, CA 91765

ANTONIO CORNELIUS
213 E PIN OAK DR
SAINT ROSE, LA 70087

ANTONIO DANTAS
20000 E COUNTRY CLUB DR
MIAMI, FL 33180

ANTONIO DOSANJOS
188 OAK ST
SWANSEA, MA 2777

ANTONIO EVANGELISTA
9309 EDISTO WAY
ELK GROVE, CA 95758

ANTONIO EWINGS
5333 MARIPOSA AVE
TWENTYNINE PALMS, CA 92277

ANTONIO GASTELUM
436 W GARLAND AVE
FRESNO, CA 93705

ANTONIO KELLEY
50 RUSSELL DR
PALM COAST, FL 32164

ANTONIO LAUGHTON
4717 KENNEBECK AVE
NORFOLK, VA 23513

ANTONIO LEWIS
19460 GLENN ST
ROSEVILLE, MI 48066

ANTONIO LOPEZ PADUA
8810 C AVE APT 109
HESPERIA, CA 92345

ANTONIO MONTEMAYOR
10389 FM 1227
NAVASOTA, TX 77868

ANTONIO ROQUE
1710 NORTH 53RD AVENUE
HOLLYWOOD, FL 33021

ANTONIO SALAZAR
121 ARBORDALE WAY
PRINCETON, TX 75407

ANTONIO TREMBLE
2187 CHASEFORD LANE
POWDER SPRINGS, GA 30127

ANTONIO VARGAS
1301 MASON AVE
NORFOLK, VA 10704

ANTONIO WILSON
3077 FM 3364
PRINCETON, TX 75407

ANTONYO FLAGG
100 PROVIDENT PLACE
DOUGLASVILLE, GA 30134

ANTROY FINDLEY
6196 LISMORE CIRCLE
GRAND BLANC, MI 48439

ANTULIO DIAZ
2032 BROCKWELL AVENUE
MONTEREY PARK, CA 91754

ANU DWARAM
3479 CHARLEMAINE DR
AURORA, IL 60504

ANUDRA PERSAD
8479 ELAINE DRIVE
BOYNTON BEACH, FL 33472

ANUP SRIVASTAV
1001 BRIARLAKE CT NE
ATLANTA, GA 30345

ANVAR MAMEDOV
8701 GUSTINE LN APT 6102
HOUSTON, TX 77031

ANWAR ALNAJJAR
4507 QUAIL RIDGE DRIVE
PLAINSBORO, NJ 8536

ANWAR ZAKKOUR
28 PRESCOTT AVENUE
CLIFTON, NJ 7011

ANZELL HARRIS
1370 AMERICAN LEGION ROAD
ROANOKE RAPIDS, NC 27870

ANZHELIKA KYNCHEVA
1185 BRACEBRIDGE CT
CAMPBELL, CA 95008

AOLIBAMA SIQUEIRA
19 PINEBROOK LN
SOUTH EASTON, MA 2375

APIRADEE RODTONG
1318 N NEW HAMPSHIRE AVE
LOS ANGELES, CA 90027

APOLINAR PERDOMO
1706 CORNERVIEW LN
ORLANDO, FL 32820

APOORVA RAMAKRISHNA
464 S OGDEN DR
LOS ANGELES, CA 90036

APOSTOLOS SKARLATIDIS
108 BELMONT ST
WATERTOWN, MA 2472

APRIL BARRETT
9300 LOTTSFORD RD
UPPER MARLBORO, MD 20774

APRIL BRAYTON
300 E WILLOW RD
PROSPECT HEIGHTS, IL 60070

APRIL BROWN
2785 SOUTHWOOD VW
BESSEMER, AL 35022

APRIL CRAWFORD
164 PHEASANT RIDGE CIR
YORK, SC 29745

APRIL CRONE
11135 WEDDINGTON ST #223
N HOLLYWOOD, CA 91601

APRIL DIXON
14100 THERMAL DRIVE APT 2404
AUSTIN, TX 78728

APRIL DUNCAN
6111 ROWLAND RD
HARRISBURG, MO 65256

APRIL ETHERIDGE
109 EASTWAY LANE
GRAHAM, NC 27253

APRIL GARCIA-OLAGUEZ
2215 S 99TH LANE
TOLLESON, AZ 85353

APRIL GOODWIN
320 W MAIN ST
COLDWATER, OH 45828

APRIL HERRERA
16738 W TAYLOR ST
GOODYEAR, AZ 85338

APRIL JOSE
798 MICHIGAN AVE APT F
BEAUMONT, CA 92223

APRIL KEMP
428 MEADOW VIEW DR
SAN JACINTO, CA 92582

APRIL LARVIN
850 S COLLEGIATE DR
PARIS, TX 75460

APRIL LOWERY
4631 S INDIANA AVE APT 3S
CHICAGO, IL 60653

APRIL MESSINA
8901 N. LESSING CT.
TUCSON, AZ 85742

APRIL MEYER
11719 INDEPENDENCE WAY
SAINT PAUL, MN 55129

APRIL MILLER
100  MATTHEW  LN.
BRAINTREE, MA 2184

APRIL PARSONS KNIGHT
2907 43RD AVENUE NORTHEAST
BISMARCK, ND 58503

APRIL PEIRCE
305A OLDE DERBY RD
NORWOOD, MA 2062

APRIL REVELL
9727 5TH ST NE
LAKE STEVENS, WA 98258

APRIL ROBERTS
97 WILDFLOWER DRIVE
JACKSONVILLE, AR 72076

APRIL ROCHA
651 ECHANDIA ST
LOS ANGELES, CA 90033

APRIL SHAW
55 WINDY HILL RD
GLASGOW, KY 42141

APRIL SIEBOLD
1413 HEMLOCK AVE
OWATONNA, MN 55060

APRIL TIBBS
1119 JAMES ST
SANFORD, NC 27330

APRIL VAN NESS
626 REEVES PKWY
SAN JACINTO, CA 92582

APRIL WASCOM
2903 HUNTERS GLN
BIG SPRING, TX 79720

APRIL WHITACRE
3801 N.E. 1185TH AVE
RED OAK, OK 74563

AQUARIS ANDERSON
4 PIEDMONT FOREST COURT
DURHAM, NC 27703

AQUILEO LOPEZ
1370 S ELIOT ST
DENVER, CO 80219

ARACELI BUSTOS
10618 E 25TH ST
TULSA, OK 74129

ARACELY MARTINEZ
10 LEHIGH AVE
PLEASANTVILLE, NJ 8232

ARAMAYIS SAHAKYAN
6558 AGNES AVE
N HOLLYWOOD, CA 91606

ARANGELIS RODRIGUEZ
51 WARREN ST
LAWRENCE, MA 1841

ARARAT KESHISHYAN
10164 SAMOA AVE #6
TUJUNGA, CA 91042

ARAYA AUMPORNSOPITSUT
8 TUDOR RD
FREEHOLD, NJ 7728

ARBEN DUSHAKU
1428 SOUTH AVE
PLAINFIELD, NJ 7062

ARCADIO CUEVAS
2421 MAYFAIR RD
TALLAHASSEE, FL 32303

ARCELIA LOPEZ
229 GEOVANNA CT
RIO RICO, AZ 85648

ARCHANA BOHINI
8405 MINERAL SPRINGS DRIVE
MANASSAS, VA 20112

ARCHIE STEVENS
2850 OAK ROAD APT. 8204
PEARLAND, TX 77584

ARCHIPPE JEAN
1298 E 850 N
TOOELE, UT 84074

ARDEN VEITCH
1764 NE 24 AVE
POMPANO BEACH, FL 33062

ARETHA LIPSCOMB
7700 WILLOW CHASE BLVD APT 837
HOUSTON, TX 77070

ARGIMINIO MORALES
617 NEPTUNE DRIVE
GROVELAND, FL 34736

ARIAL HOLTZCLAW
801 BRIAR HILL PLACE
ESSEX, MD 21221

ARIAM GOMEZ HUET
1331 LINCOLN RD APT 604
MIAMI BEACH, FL 33139

ARIANA GAFFOGLIO
4031 RIVOLI
NEWPORT BEACH, CA 92660

ARIC DUNAWAY
246 22ND ST
NEW ORLEANS, LA 70124

ARIEL PAULINO
10 AIRWAY CIR APT 1B
TOWSON, MD 21286

ARIEL RODRIGUEZ
3002 N KENNETH AVE APT 2
CHICAGO, IL 60641

ARIEL VELEZ
3505 REGENT COURT
ALLENTOWN, PA 18103

ARIEL ZAPATA
10 EAST CLIFTON AVENUE
CLIFTON, NJ 7011

ARIS SUHARDI
25010 LAWTON AVENUE
LOMA LINDA, CA 92354

ARISTOTLE SANTOS
20800 ARLINE AVE
LAKEWOOD, CA 90715

ARISTOTLE SANTOS
10602 GRIDLEY ROAD
SANTA FE SPRINGS, CA 90670

ARJELIA ZUNIGA
1800 BILLINGS ST APT 309
AURORA, CO 80011

ARLEN GOODYEAR
3001 SW MAPLE ROAD APT 24
BENTONVILLE, AR 72712

ARLEN REYES
3671 NW 101 ST
MIAMI, FL 33147

ARLENE BROOKS
8037 NEW COLONY COURT
SEVERN, MD 21144

ARLENE CAMPUSANO
2601 EUSTON RD
WINTER PARK, FL 32789

ARLENE CUBOS
22523 HALLDALE AVENUE
TORRANCE, CA 90501

ARLENE GAITAN
8417 FM 1283
PIPE CREEK, TX 78063

ARLENE MADDUX
1950 TRENTON ST APT T447
DENVER, CO 80220

ARLENE PACKER
5103 CISNE SW
WYOMING, MI 49548

ARLENE PINCHER
4757 CARDINAL GROVE BLVD
RALEIGH, NC 27616

ARLENE SIMAN
759 FIRST ST.
SECAUCUS, NJ 7094

ARLENE SOTO
1362 W 95 ST
CLEVELAND, OH 44102

ARLENE STEPHENS
4227 NORTH GENSEN LOOP
CINCINNATI, OH 45245

ARLENE STRAND
5116 CEDAR AVENUE
MINNEAPOLIS, MN 55417

ARLENE TUMBAGA
7903 ELM AVE
RANCHO CUCAMONGA, CA 91730

ARLETHA SPARKS
6826 HUGH DRIVE
PANAMA CITY, FL 32404

ARLETTE KILASA
160 LONG LANE
UPPER DARBY, PA 19082

ARLEY COLLINS
11204 BLACK ST
OMAHA, NE 68142

ARLIE RAMIREZ
2856 N MASON AVE
CHICAGO, IL 60634

ARLIECE HENRY
2880 NORTH WICKHAM ROAD APT 611
MELBOURNE, FL 32935

ARLINGTON BROWNE
5537 WINDSOR MILL RD
GWYNN OAK, MD 21207

ARLISA MCGOWEN
8710 SPAULDING STREET
HOUSTON, TX 77016

ARLYNE METZGER
12609 DESSAU RD LOT 418
AUSTIN, TX 78754

ARMAN MOAZZEZ
644 CHESTERTOWN ST
GAITHERSBURG, MD 20878

ARMANDO ALAM-GONZALEZ
805 OAK TRAIL DRIVE
MARIETTA, GA 30062

ARMANDO BRINGUIER
2805 W WOODLAWN AVE
TAMPA, FL 33607

ARMANDO ESTRADA
7447 TERESA AVE
ROSEMEAD, CA 91770

ARMANDO MARTINEZ
272 RIDGE RD
RUTHERFORD, NJ 7070

ARMANDO MORENO
10238 LOTUS CT
STANTON, CA 90680

ARMANDO RIZO
8814 SW 22ND ST APT C
BOCA RATON, FL 33433

ARMANDO RODRIGUEZ
14114 NORTH 126TH AVE
EL MIRAGE, AZ 85335

ARMANDO ROSAS
3721 52ND CT
CICERO, IL 60804

ARMANDO RUIZ
162 LOCUST ST FL #2
HOLYOKE, MA 1040

ARMANDO SERRANO
3452 16TH ST APT 302
SAN FRANCISCO, CA 94114

ARMELLE TAYLOR
93 W 24TH STREET APT #3
BAYONNE, NJ 7002

ARMEN PETROSYAN
724 ANDERSON AVE APT 1
CLIFFSIDE PARK, NJ 7010

ARMIN SANCHEZ
8090 WEST 28TH CT
HIALEAH, FL 33018

ARMINEH GHAZARIAN
1148 WESTERN AVE APT B
GLENDALE, CA 91201

ARNALDO PAULINO
1535 ROBINSON AVENUE
WILLOW GROVE, PA 19090

ARNEL ABILAR
313 DEVONWOOD
HERCULES, CA 94547

ARNEL ARELLANO
6367 FENESTRA CT
BURKE, VA 22015

ARNEL DAYRIT
7815 JOHN DAVID LANE
PASADENA, TX 77505

ARNEL ESCALONA
5037 PERRY WAY
ANTIOCH, CA 94531

ARNEL GUMBAN
395 DIXON RD.
MILPITAS, CA 95035

ARNIE MANCHA
101 HOSHER AVENUE SOUTHEAST
ALBUQUERQUE, NM 87102

ARNITA CRAWFORD
2704 PINEKNOLL ST
OPELIKA, AL 36804

ARNOLD BOVENKAMP
8326 14TH PLACE SOUTHEAST
LAKE STEVENS, WA 98258

ARNOLD BUDHRAM
109 BURRELL CIR
KISSIMMEE, FL 34744

ARNOLD HAILASSIE
7855 COTTONWOOD LANE #97
SACRAMENTO, CA 95828

ARNOLD JOHNSON
105 WHIPPORWILL LANE SW
EATONTON, GA 31024

ARNOLD LILLARD
102 WILLOW POINTE DR
GLENCOE, KY 41046

ARNOLD PETERSON
315 20TH AVE N
SAINT CLOUD, MN 56303

ARNOLD RUSSO
7727 MARY BETH WAY
ALEXANDRIA, VA 22315

ARNOLDO LERMA
140 MARIPOSA DR.
CLOVIS, NM 88101

ARNOULD QUIROZ
4236 GENTRY AVE
STUDIO CITY, CA 91604

ARNULFO CORTEZ
2040 ROYAL LN APT 1139
DALLAS, TX 75229

ARON GARCIA
271 MADISON DR
NAPLES, FL 34110

ARON JACKSON
192 WATER OAK DR
ALBANY, GA 31701

ARON TUTT
2403 KATHERINE ST
MARSHALL, TX 75670

ARONA ROSS HUTCHINSON
2361 77TH AVE
PHILADELPHIA, PA 19150

ARONNE CAMILLERI
165 FALLWOOD STREET
CASSELBERRY, FL 32730

ARTAN MATO
5201 ATLANTIC BLVD UNIT 14
JACKSONVILLE, FL 32207

ARTEMIA SERNA
2312 S BROWNING DRIVE
SARATOGASPRING, UT 84045

ARTHUR BOMAR
577 TWIN PONDS RD
NEWBERRY, SC 29108

ARTHUR BRONISZ
14082 RONDEAU ST APT 7
WESTMINSTER, CA 92683

ARTHUR BROWN
221 NORTHWEST 16TH AVENUE
GAINESVILLE, FL 32601

ARTHUR CARRERA
1724 W STEPHANIE LN
QUEEN CREEK, AZ 85142

ARTHUR CICALO III
512 BARTLETT ST
LANSING, MI 48915

ARTHUR CORREIRO
9257 AUTAUGA STREET
HOUSTON, TX 77080

ARTHUR CROSS
812 8TH LN
PALM BEACH GARDENS, FL 33418

ARTHUR DAVIS
500 70TH ST
CAPITOL HEIGHTS, MD 20743

ARTHUR DUNN
86 SALEM RD APT C
EVINGTON, VA 24550

ARTHUR GALLAGHER
3165 CREIGHTON PL
REYNOLDSBURG, OH 43068

ARTHUR KIRBY
37700 STATE ROAD 19 LOT 10
UMATILLA, FL 32784

ARTHUR KRIETE
30 FRANKLIN STREET #329
MALDEN, MA 2135

ARTHUR LOPEZ
7576 CROSSCREEKDR
TEMPERANCE, MI 48182

ARTHUR LY
1621 S ATLANTIC BLVD APT A
ALHAMBRA, CA 91803

ARTHUR MCCLENDON
15 STEEPLECHASE DRIVE
WALTERBORO, SC 29488

ARTHUR MOTA
18 COLONIAL DRIVE 2FL
BAYONNE, NJ 7002

ARTHUR OSBOURN
150 CATHEDRAL CV APT 36
CAMARILLO, CA 93012

ARTHUR PALMER
9575 AMIS CHAPEL RD
OXFORD, NC 27565

ARTHUR PITCHER
4635 W LIBBY ST
GLENDALE, AZ 85308

ARTHUR POULOS
35 PARK AVE
KEANSBURG, NJ 7734

ARTHUR SOJAK
63 MUTINEER AVE
BARNEGAT, NJ 8005

ARTHUR THOMAS
64 REGENCY DRIVE
MOUNT HOLLY, NJ 8060

ARTHUR WONG
770 ARGUELLO BLVD.
SAN FRANCISCO, CA 94118

ARTURO CANIZARES
9321 DAVID FORT ROAD
ARGYLE, TX 76226

ARTURO CARRIZO
12227 STONE ARBOR WAY APT 205
CHARLOTTE, NC 28273

ARTURO CONCEPCION+JR
305 NEPTUNE AVE
JERSEY CITY, NJ 7305

ARTURO CONTRERAS
11332 W BARBARA AVE
PEORIA, AZ 85345

ARTURO OSEGUERA
3606 WATER BIRCH CT
WOODBRIDGE, VA 22192

ARTURO PINTO
12434 CULVER BLVD APT 6
LOS ANGELES, CA 90066

ARTURO RINCON
12912 DUNTON DR
WHITTIER, CA 90602

ARTURO SOTO
4395 70TH ST APT 82
LA MESA, CA 91942

ARTURO ZAMUDIO
3033CROWN ROCK DR
EL PASO, TX 79938

ARVEL JACKSON JR
6 BEE TREE CIR
ROCKPORT, TX 78382

ARVIL ROSE
1664 WOLFE PEN RD
CLINTWOOD, VA 24228

ARVIN DASS
20 CAPANO DR APT B1
NEWARK, DE 19702

ARWILDA SUBER-DANTZLER
531 FINSBURY ROAD
COLUMBIA, SC 29212

ARYA SALEM
21045 STANFORD SQUARE APT 400
STERLING, VA 20166

ARYK CALDWELL
5308 LAVA ROCK DR
FORT WORTH, TX 76179

ASA FRIDLEY
927 N OLD CHISHOLM TRL APT C
DEWEY, AZ 86327

ASA LOGUE
143 CANNON ROAD
GORDON, GA 31031

ASAAD KUDERA
3149 STOWE STREET #101
ORLANDO, FL 32835

ASCANIO SERNA
17221 SW 142ND CT
MIAMI, FL 33177

ASHAEL FORD
608 POYDRAS ST
LAFAYETTE, LA 70501

ASHLEE SYKES
4009 GEORGIA RD
CHESAPEAKE, VA 23321

ASHLEIGH RENFRO
3701 GRAPEVINE MILLS PARKWAY
GRAPEVINE, TX 76051

ASHLEY ASKINS
9203 HOMESTEAD COURT
SEMMES, AL 36575

ASHLEY AWADALLA
10603 HARBOR CANYON DR
HUMBLE, TX 77396

ASHLEY BAEBLER
10400 NW 8TH CT
CORAL SPRINGS, FL 33071

ASHLEY BREWER
411 E INDIAN SCHOOL RD
PHOENIX, AZ 85012

ASHLEY BRISTO
4201 HOLBURN DR
MCKINNEY, TX 75070

ASHLEY CHATHAM
3703 FOUNTAIN MIST DRIVE UNIT 201
TAMPA, FL 33614

ASHLEY D'ACCI
511 MARKET ST
ROCKLAND, MA 2370

ASHLEY DAVIS
8404 FOREST LN
DALLAS, TX 75243

ASHLEY DIAS
136 QUANAPOAG RD
EAST FREETOWN, MA 2717

ASHLEY DOWNING
580 HARRISON AVENUE
LIMA, OH 45804

ASHLEY EARLY
20712 SCOTTSBURY DRIVE
GERMANTOWN, MD 20876

ASHLEY FELKINS
201 AVENUE 5 NW
ATKINS, AR 72823

ASHLEY FERNANDEZ
641 EAST 35 STREET
HIALEAH, FL 33013

ASHLEY FITE
236 LEAF LANE
ALABASTER, AL 35007

ASHLEY HALL
64 DULA ST
ROBBINSVILLE, NC 28771

ASHLEY HANDRAN
329 FOX ST
LEAD, SD 57754

ASHLEY HANSEN
563 BROADWAY APT 3
EL CAJON, CA 92021

ASHLEY HARRINGTON
8137 FORT CHISWELL TRAIL
JACKSONVILLE, FL 32244

ASHLEY HERRMANN
211 N 6TH ST
MANKATO, MN 56001

ASHLEY HUBER
2751 ODLUM DRIVE
SCHAUMBURG, IL 60194

ASHLEY IMPROTA
5546 BARCLAY AVENUE
SAN DIEGO, CA 92120

ASHLEY JACKSON
14225 JIB STREET #22
LAUREL, MD 20707

ASHLEY JOHNSON
257 PALM ST
CANTON, GA 30115

ASHLEY KULP
23411 SUMMERFIELD
ALISO VIEJO, CA 92656

ASHLEY LAWAL
19264 CIRCLE GATE DRIVE APT 201
GERMANTOWN, MD 20874

ASHLEY LEWIS
599 COLUMBUS AVENUE BLDG 9 APT 3
BOSTON, MA 2118

ASHLEY LUSK
606 SOUTH ST
SCOTTSBORO, AL 35768

ASHLEY MIKEL
1221 BARRETT CEMETERY RD NE LOT 8
LUDOWICI, GA 31316

ASHLEY MORGAN
8552 DIAMOND RUN COURT
SEVEN VALLEYS, PA 17360

ASHLEY MORTEBOY
125 NEAR CT APT 404
WALNUT CREEK, CA 94596

ASHLEY REGISTER
1370 CLEARWATER LARGO RD
CLEARWATER, FL 33756

ASHLEY RINGHAM
3819 NORTH OAK DRIVE
TAMPA, FL 33611

ASHLEY RODGERS
5750 EAST UNIVERSITY BLVD #518
DALLAS, TX 75206

ASHLEY SCHOOLS
5480 WISCONSIN AVENUE APT 609
CHEVY CHASE, MD 20815

ASHLEY SCHWENKE
8226 SOUTH 17TH
LINCOLN, NE 68512

ASHLEY SOUR
1515 E 13TH ST
HIBBING, MN 55746

ASHLEY STANCIL
2308 HARLOW
LACKLAND A F B, TX 78236

ASHLEY STANIUS
9833 SW 222ND TER
CUTLER BAY, FL 33190

ASHLEY TINNEY
108 BLUE CASTLE COURT
WEATHERFORD, TX 76088

ASHLEY WATKINS
1141 1/2 HARTFORD AVENUE 3A
JOHNSTON, RI 2919

ASHLEY WHITLEY
3205 YOUNG CHARLES DR APT D
FLORENCE, SC 29501

ASHLEY WILLIAMS
6734 RUBIN LURA COURT
CHARLOTTE, NC 28269

ASHLEY WILLIS
10600 SOUTHDOWN TRACE TRL APT 601
HOUSTON, TX 77034

ASHLIE MITCHELL
2424 N TUSTIN AVE APT O3
SANTA ANA, CA 92705

ASHLYE ROBERTS
657 W ATHENS BLVD
LOS ANGELES, CA 90044

ASHLYNN FISKE
2131 PIPESTEM COURT
COLUMBUS, OH 43229

ASHOKE SEN
4709 GATEWAY TER APT B
HALETHORPE, MD 21227

ASHOT HARUTYUNYAN
1832 GARFIELD PL APT 212
LOS ANGELES, CA 90028

ASHRAF AHMED
58 MADISON AVENUE
OLD BRIDGE, NJ 8857

ASHUTOSH UPADHYAY
813 WILLOW BROOK CT
MEBANE, NC 27302

ASIM ILYAS
1517 SW 147TH AVE
PEMBROKE PINES, FL 33027

ASIM SUKUR
2208 W MORSE AVE APT 1G
CHICAGO, IL 60645

ASLAM KASBATI
2174 DRUID ROAD APT 9208
CLEARWATER, FL 33764

ASMR NISSAN
6618 N CAMPBELL AVE
CHICAGO, IL 60645

ASSIA MUHAMMAD
451 OAK STREAM DR
CONROE, TX 77304

ASTEN LAWSON
174 GREY OAKS LN
LEXINGTON, SC 29072

ASTGHIG TSHABOURIAN
7934 MALACHITE AVE
RANCHO CUCAMONGA, CA 91730

ASTRID CHRISTIANSEN
314 NORWOOD AVE
WEST LONG BRANCH, NJ 7764

ASTRID CORTES
1515 E BROWARD BLVD APT 104
FORT LAUDERDALE, FL 33301

ASUNCION MENDOZA
1561 CALZONA COURT SIMI VALLEY CA 93065
SIMI VALLEY, CA 93065

ASZETA WASHINGTON
7932 CATALINA CIR
TAMARAC, FL 33321

ATALIA ARON
5174 NE 3RD COURT
MIAMI, FL 33137

ATHENA TAYLOR
24281 E MORAINE PL
AURORA, CO 80016

ATIDZE PAPRANIKU
406 KINGSTON DR
CHERRY HILL, NJ 8034

ATIEF AWDA
17011 KINGS WALK LANE
HOUSTON, TX 77070

AUBERY SOUDER
311 RUSSELLE RD
HAMPTON, GA 30228

AUBRETTA CURRY
336 12TH STREET
PLEASANT GROVE, AL 35127

AUBRIE CATON
150 FANTASY ST
PALMDALE, CA 93551

AUDI AUDI
18558 MURCOTT BLVD
LOXAHATCHEE, FL 33470

AUDRA ARMENDARIZ
1304 NW 7TH ST
ANDREWS, TX 79714

AUDRA HUDSON
3326 VALLEY FORGE DR
BRUNSWICK, OH 44212

AUDREY ALLEN
1632 BELVIDERE ST
DETROIT, MI 48214

AUDREY BARR
610 YOUNG RD
ERIE, PA 16509

AUDREY GILLISPIE
276 18TH AVE
PATERSON, NJ 7504

AUDREY HARRELL
421 OAK LAKE WAY APT B
CHESAPEAKE, VA 23320

AUDREY HOPKINS
16630 43RD AVE N
GLENDALE, AZ 85306

AUDREY MURPHY
7804 DASSETT CT APT 102
ANNANDALE, VA 22003

AUDREY POWELL
10041 OLIVE STREET
MIRAMAR, FL 33025

AUDREY WEBSTER
4810 S 3RD ST APT 101
LOUISVILLE, KY 40208

AUDREY WIDNER
152 J O UNDERWOOD DRIVE
NEW MARKET, AL 35761

AUDRY BARNARD
460 DELMONT DRIVE
GOOSE CREEK, SC 29445

AUGUST MCDANIEL
9409 CREEKS EDGE APT C
AVON, IN 46123

AUGUST PAOLETTO
1004 MANOR DR APT 2C
PALM SPRINGS, FL 33461

AUGUSTA LEE
2637 WINDAGE DR
MARIETTA, GA 30008

AUGUSTINE AFREH
4889 KINGSHILL DRIVE APT 320
COLUMBUS, OH 43229

AUGUSTINE GOLDMAN
17985 N 92 WAY
SCOTTSDALE, AZ 85255

AUGUSTINE HANCILES
1651 NEW BRUNSWICK AVE
SOUTH PLAINFIELD, NJ 7080

AUGUSTINE SALOIS
6 NEWTON ST
HUDSON, NH 3051

AUGUSTINE TANDOH
3 STUDENTS LN APT 2
PITTSFIELD, MA 1201

AUGUSTO LOPEZ
344 WESTLINE DR APT C202
ALAMEDA, CA 94501

AUGUSTUS PANNELL
13801 PALMER HOUSE WAY
SILVER SPRING, MD 20904

AULSIE YATES
310 CARTER ROAD
BELMONT, LA 71406

AUNDRANN PHILLEY
825 GREENWOOD MEADOW LN
BAKERSFIELD, CA 93308

AUNDREA COCHRAN
3315 WINCHELSEA DR APT D
CHARLOTTE, NC 28212

AURELIA ORTIZ-TYLER
831 N. VAN DORN
ALEXANDRIA, VA 22304

AURELIO BOCANEGRA
210 W VICTORIA ST APT 8
SANTA BARBARA, CA 93101

AURELIO LAZALDE
1852 BLUE ISLAND AVE S
CHICAGO, IL 60608

AURICE BURRELL
8040 COLONY CIR N
TAMARAC, FL 33321

AURORA ARAULLO-KENNEY
1443 ROCK GLEN AVE. #6
GLENDALE, CA 91205

AUSTIN ARAGON
13021 S 48TH ST APT 2109
PHOENIX, AZ 85044

AUSTIN EIDSON
1005 SPRING GLEN DRIVE
SIMPSONVILLE, SC 29680

AUSTIN FOX
1430 LONER RD
BLYTHEWOOD, SC 29016

AUSTIN GUNTHER
1962 E 380 N
SPANISH FORK, UT 84660

AUSTIN KEPHART
4220 ERIE AVE APT 1
CINCINNATI, OH 45227

AUSTIN KING
1559 NE 130TH PL
BRANFORD, FL 32008

AUSTIN LEWIS
1418 APPLETON CIR
MEDFORD, OR 97504

AUSTIN MANES
601 VAN NESS AVE
SAN FRANCISCO, CA 94102

AUSTIN ROBINSON
21500 CYPRESSWOOD DRIVE APT 7109
CYPRESS, TX 77433

AUSTIN ROSS
1224 LINCOLN AVENUE
BURLINGTON, NJ 8016

AUSTIN SMITH
19296 FLORIDA BOULEVARD
ALBANY, LA 70711

AUTUM ENTENMAN
2809 N PAMPAS GRASS AVE
SIOUX FALLS, SD 57107

AUTUMN BLUMENBERG
7868 MILLIKEN AVENUE APT 398
RANCHO CUCAMONGA, CA 91730

AUTUMN EDDINGS
12469 S 85TH EAST PL
BIXBY, OK 74008

AUTUMN RODRIGUEZ
320 PEACE AND PLENTY LN
STEPHENS CITY, VA 22655

AUTUMN SCHUIBBEO
114 AUTUMN TRAIL
COATESVILLE, PA 19320

AUTUMN SEEY
421 AUGUSTA ST.
PITTSBURGH, PA 15211

AUTUMN URBANSKI
304 3RD ST NW
LITTLE FALLS, MN 56345

AVA COOPER
307 PLEASANTDALE ROAD
ATLANTA, GA 30340

AVA IVY
3687A GREAT LAKES DRIVE
GREAT LAKES, IL 60088

AVA RELYEA
9424 N 6TH AVE
PHOENIX, AZ 85021

AVA STAPLES
14620 POLO RD
VICTORVILLE, CA 92394

AVA STOCKBURGER
1674 JULIE LANE
ALMA, AR 72921

AVANTIKA PATEL
233 PRINCETON RD
PISCATAWAY, NJ 8854

AVELINO DIAZ
8186 W MORRAINE AVE APT D
LITTLETON, CO 80128

AVELINO LEAL
3301 E KELTON LN
PHOENIX, AZ 85032

AVERY CRENSHAW
54 ROCKY WAY DR
STAFFORD, VA 22554

AVERY RANDOLPH JR.
12005 VOLUNTEER AVE
NORWALK, CA 90650

AVERY WORTHEN
4615 PALUSTRIS CT
CHARLOTTE, NC 28269

AVI LANGER
351 TURK ST APT #803
SAN FRANCISCO, CA 94102

AVIS WARE
5858 COLDWATER CANYON AVE APT 6
VALLEY VILLAGE, CA 91607

AWILDA RODRIGUEZ
132 MOHEGAN ST
PITTSFIELD, MA 1201

AYAN KAHIYE
1561 WHEELOCK LN APT 303
SAINT PAUL, MN 55117

AYANAH RASHAD
15640 OLIVER ST
MORENO VALLEY, CA 92555

AYDA ARZOUMANIAN
22133 FAIR GARDEN LANE
CLARKSBURG, MD 20871

AYESHA ALI
13004 LIMESTONE COURT
CLIFTON, VA 20124

AYESHA DALTON
14435 S 48TH ST APT 2073
PHOENIX, AZ 85044

AYISHA JEFFERSON
1017 HIGHSTONE DRIVE
GREENSBORO, NC 27406

AYLEEN POUERIE
291 CHAD BROWN ST APT A
PROVIDENCE, RI 2908

AYMAN MANSOUR
512 NE 103RD ST
SEATTLE, WA 98125

AYODEJI ADEYEMI
390 W JOHN CASEY ROAD
BOURBONNAIS, IL 60914

AZAM JOHN
425 RENAISSANCE AVENUE
LATHROP, CA 95330

AZANY ORTIZ
1211 SW 139 AVE
MIAMI, FL 33184

AZARIAS PAREDES
13863 SW 64TH ST
MIAMI, FL 33183

AZFAR NASEEM
5818 OAK BUCKET CT
BURKE, VA 22015

AZHAR ISLAM
239 DIANE LANE
BOLINGBROOK, IL 60440

AZIBATARAM FATOYE-ALAGOA
6304 NORTH 80TH STREET
OMAHA, NE 68134

AZIM DOUDZAI
13316 COVERED WAGON LANE
HERNDON, VA 20171

AZITA BAHRAMZADEGAN
840 FOXWORTH BLVD APT 203
LOMBARD, IL 60148

AZIZ NARSINGANI
54 REEVES RD
DAWSONVILLE, GA 30534

AZUCENA RIVERA
3911 NW 2ND ST
MIAMI, FL 33126

BABAJIDE ADETUTU
14002 VILLAGE VIEW DR
TAMPA, FL 33624

BABAK DAMADI
8583 AERO DR
SAN DIEGO, CA 92123

BABAK KAVEHPISHEH
500 KILDEER DR APT 227
BOLINGBROOK, IL 60440

BABATUNDE TAIWO
110 RUSSO STREET
PROVIDENCE, RI 2904

BADREDDINE MDARHRI
402 S 15TH ST
ALLENTOWN, PA 18102

BADRUL HUDA
9520 VANDOLA CT
BURKE, VA 22015

BAHAR BABAYEVA
8501 SUMMERSWEET LANE
RALEIGH, NC 27612

BAI HUANG
3916 NW 57TH ST
OKLAHOMA, OK 73112

BAILEY DAWSON
8727 TRUMPETER DRIVE
INDIANAPOLIS, IN 46234

BALAL YOUSFY
129 LAZARUS DR
LEDGEWOOD, NJ 7852

BALAMURALI SAYIMPU
3550 ESPLANADE WAY APT 10203
TALLAHASSEE, FL 32311

BALDEV BHOJWANI
707 GREAT BEND DR
DIAMOND BAR, CA 91765

BALJINDER SINGH
32 TURNPIKE ST
NORTH ANDOVER, MA 1845

BALRAJ KAHLON
1614 MOUNTAIN RIDGE PASS
PLAINFIELD, IL 60586

BALTAZAR MONTALVO
2609 NORTH AVENUE
PASADENA, TX 77506

BAMBI EARLS
6341 MEADOW DRIVE
GLOUCESTER, VA 23061

BAMBI ORNELAS
1316 W SHELBROOKE DR.
SOUTH JORDAN, UT 84095

BANA KADOURA
5764 INKSTER ROAD
DEARBORN HEIGHTS, MI 48127

BANG NGUYEN
28675 FRANKLIN RD APT 215
SOUTHFIELD, MI 48034

BA'NISHA WHITE
14630 PEPPERMILL TRL
CLERMONT, FL 34711

BANTI RAM
101 S RALEIGH AVE
ATLANTIC CITY, NJ 8401

BAO HUYNH
1848 SCHOETTLER VALLEY DR
CHESTERFIELD, MO 63017

BARB BANNASCH
526 BREGE DR.
ROGERS CITY, MI 49779

BARB VICORY
2702 E CHERYL DR
PHOENIX, AZ 85028

BARBARA ALEXANDER
5760 SOUTH 900 EAST
SALT LAKE CITY, UT 84121

BARBARA ARNOLD
2050 S RIDGEWOOD AVE APT F6
SOUTH DAYTONA, FL 32119

BARBARA AYERS
188 DUNCANS MILL DR
LOCUST GROVE, GA 30248

BARBARA BAIN
308 SHOSHONI TRL
BROWNS MILLS, NJ 8015

BARBARA BARNES
16077 ASHLAND AVENUE  APT 237
SAN LORENZO, CA 94580

BARBARA BERRINGER
667 TWILIGHT COURT
SONORA, CA 95370

BARBARA BOSWELL
1423 WASHINGTON AVE
SEVERN, MD 21144

BARBARA BRINK
8450 GARLAND ROAD
PASADENA, MD 21122

BARBARA BUFFINGTON
10817 MEADOW LAKE DR
INDIANAPOLIS, IN 46229

BARBARA BYRD
2121 VALE RD UNIT 41
SAN PABLO, CA 94806

BARBARA CARRASCO
450 LITTLE DEER
CATHEDRAL CITY, CA 92234

BARBARA CATANA
104 BURBANK DRIVE
IRWIN, PA 15642

BARBARA CHARLEY
3705 CLINTON AVENUE
LORAIN, OH 44055

BARBARA CLARK
617 PETTIT DRIVE
NEWARK, TX 76071

BARBARA COTHERN
201 E APPLEBY RD LOT 31
FAYETTEVILLE, AR 72703

BARBARA DAGNAN
5322 LOST TRL
LOUISVILLE, KY 40214

BARBARA DILLOW
1262 LOCUST AVE
HALETHORPE, MD 21227

BARBARA EASTER
200 BRYAN AVE
ROSEVILLE, CA 95661

BARBARA ELLIOTT
152 OXBUROUGH DR
FOLSOM, CA 95630

BARBARA EVES
206 ALLEM LN
PERKASIE, PA 18944

BARBARA FRENZEL
4104 WHITACRE RD
FAIRFAX, VA 22032

BARBARA GERMAIN
304 OWL COURT
SIMPSONVILLE, SC 29680

BARBARA GIAVEDONI
105 HILLCREST DRIVE
PUNXSUTAWNEY, PA 15767

BARBARA GILBRIDE
296 MERIDIAN AVE
SCRANTON, PA 18504

BARBARA GISRIEL
2332 W 8TH ST
GREELEY, CO 80634

BARBARA GRAMS
35 W CARIBBEAN
PORT ST LUCIE, FL 34952

BARBARA HAGAN
832 W ROSEWOOD DRIVE
BLOOMINGTON, IN 47404

BARBARA HENDERSON
536 WELCOME RD
MORGANTOWN, KY 42261

BARBARA HITE
460 N 1ST ST
COOLIDGE, AZ 85128

BARBARA JAMILI
12691 W RANCHO ESTATES PL
RANCHO CUCAMONGA, CA 91739

BARBARA JARVIS
3329 KIESS RD
BUCYRUS, OH 44820

BARBARA JEFFERSON
805 N ROOSEVELT AVE.
SHAWNEE, OK 74801

BARBARA JONES
1010 STEVEN LN
MURPHYSBORO, IL 62966

BARBARA KANGAS
3110 E CHATTAROY RD #21
CHATTAROY, WA 99003

BARBARA KILLIEBREW
660 AVENUE C APT 2
BAYONNE, NJ 7002

BARBARA KING
2011 NORTH 83RD ST APT 9
OMAHA, NE 68134

BARBARA KROGER
15787 UPPER FJORD WAY
APPLE VALLEY, MN 55124

BARBARA LOWE
2565 PARKVIEW STREET
PORTAGE, IN 46368

BARBARA MAHAN
1646 HIGHWAY 9 S
PERRYVILLE, AR 72126

BARBARA MARTIN
4079 BENTON CREEK DRIVE
WINSTON SALEM, NC 27106

BARBARA MARTIN
109 GENERAL TAYLOR DR
HAHNVILLE, LA 70057

BARBARA MASON
22099 VANTAGE POINTE PL
ASHBURN, VA 20148

BARBARA MCGARY
5831 WASHINGTON BLVD APT 32
ARLINGTON, VA 22205

BARBARA MEILI
37850 WESTWOOD CIRCLE APT 205
WESTLAND, MI 48185

BARBARA MICHEL
353 PINE HOLLOW RD
TRAFFORD, PA 15085

BARBARA MINCHELLO
84 W.NEPTUNE ST
LYNN, MA 1905

BARBARA MOORE
3810 SANDY HOOK RD
RANDALLSTOWN, MD 21133

BARBARA NICHOLS
1567 NE 34TH ST
OAKLAND PARK, FL 33334

BARBARA NOBLES
15245 SW 156TH TER
MIAMI, FL 33187

BARBARA O'NEILL
7 FILIPPONE WAY
WOODLAND PARK, NJ 7424

BARBARA PEARSON
250 ALAWANA
ATHENS, GA 30601

BARBARA PERRY
971 17TH AVE
JUNCTION CITY, OR 97448

BARBARA PODGER
18388 N 88TH AVE
PEORIA, AZ 85383

BARBARA REO
697 HOPE ST
PROVIDENCE, RI 2906

BARBARA RIDOLFI
984 NE 193RD TER
MIAMI, FL 33179

BARBARA RITCHIE
7065 74TH STREET CIR E
BRADENTON, FL 34203

BARBARA SACHSE
6602 B SCRUB OAK LANE
AUSTIN, TX 78759

BARBARA SALVERO
139 SINCLAIR AVENUE
UNION, NJ 7083

BARBARA SANDERS
2509 RHINE WAY
ELVERTA, CA 95626

BARBARA SHARAN
611 PALM AVE N
SAINT PETERSBURG, FL 33703

BARBARA SHIVERS
4604 WELLS DRIVE
PARLIN, NJ 8859

BARBARA TAETSCH
22505 SHOREVIEW CT
ST. CLAIR SHORES, MI 48082

BARBARA THOMPSON
2765 GREEN TREE LOOP
CHAPARRAL, NM 88081

BARBARA THOMPSON
57 PEAR TREE LANE
FRANKLIN PARK, NJ 8823

BARBARA TOLBERT
8056 CREEKLAND DR
COLUMBUS, GA 31904

BARBARA TORRES TAYLOR
140 MAY HILL ST
SADDLE BROOK, NJ 7663

BARBARA VALDEZ
5345 GROVE STREET
DENVER, CO 80221

BARBARA WAGNER
3727 S WACO ST
AURORA, CO 80013

BARBARA WALLACE
43160 HASTINGS RD
OBERLIN, OH 44074

BARBARA WOODFORD
5501 NEWCASTLE AVE #202
ENCINO, CA 91316

BARBARETTE TIMMONS
5835 SHADYMIST LANE APT.  2
CINCINNATI, OH 45239

BARBRA ULMER
1368 MAIN ST APT 2A
PALMER, MA 1069

BARIA DAGHER
4830 NW 43 ST
GAINESVILLE, FL 32606

BARNABAS MBIGHA
4502 E PARADISE VILLAGE PKWY S APT 2045
PHOENIX, AZ 85032

BARNARD LAUSINGCO
3950 N LAKE SHORE DR
CHICAGO, IL 60613

BARON BROOKS
16960 78TH PL N
MAPLE GROVE, MN 55311

BARRETT YATES
903 NEVADA 249
PRESCOTT, AR 71857

BARRIFFE MACKENZIE
1 NEPONSET AVE
ROSLINDALE, MA 2131

BARRIUS MALONE
17630 PHEASANT LN
COUNTRY CLUB HILLS, IL 60478

BARRY ALLEN
136 ROUGH ISLAND
ANDREWS, SC 29510

BARRY ANDERSON
89 SPLIT RAIL RD
CANA, VA 24317

BARRY BAUGHIER
1645 SHORES BLVD
ROCKWALL, TX 75087

BARRY BOYD
2813 GRANSTARK COURT
CHARLOTTE, NC 28216

BARRY CARSEY
1136 LAFFON RD
NEWTON, NC 28658

BARRY HAMILTON
2 OLD STOCK LN
TRENTON, NJ 8611

BARRY HENRY
929 ANTONICK LN
VIRGINIA BEACH, VA 23464

BARRY HOWARD
1087 BINDING BRANCH
HUNTSVILLE, AL 35806

BARRY HUTTNER
843 SHADOW MOUNTAIN DR
HIGHLANDS RANCH, CO 80126

BARRY KEYES
24 COVENTRY CT
BLUE BELL, PA 19422

BARRY LEAR
7810 TELEGRAPH ROAD
SEVERN, MD 21144

BARRY MACK
303 BELLEAIR PLACE
CLEARWATER, FL 33756

BARRY METCALF
4905 20TH STREET COURT NE
HICKORY, NC 28601

BARRY MOYER
1115 CONTINENTAL WAY
TREXLERTOWN, PA 18087

BARRY ONCALE
21316 LAKE PONTCHARTRAIN DR
PONCHATOULA, LA 70454

BARRY OSTRANDER
156 DOTY RD
HASKELL, NJ 7420

BARRY PAULSON
1714 28TH ST S
SAINT CLOUD, MN 56301

BARRY PHOENIX
285 LOUISIANA DRIVE
RAEFORD, NC 28376

BARRY RAYGAN
4161 VISTA MONTANA
TORRANCE, CA 90505

BARRY SCHECHTER
103 SAINT CHARLES ST
NEWARK, NJ 7105

BARRY SHEFFIELD
4804 TEE DR
HALTOM CITY, TX 76117

BARRY SHELLEY
7009 SUNRISE DRIVE
PANAMA CITY BEACH, FL 32407

BARRY SMITH
37 ORCHARD DRIVE
CANTON, GA 30115

BARRY STOBERT
262 RICHARDS ROAD
HAYDEN, AL 35079

BARRY WELLS
8444 N RIVER DUNE ST
TAMPA, FL 33617

BARRY WILLIAMS
713 ELMCROFT BOULEVARD
ROCKVILLE, MD 20850

BART DOCENA
7043 VASSAR AVE
CANOGA PARK, CA 91303

BART JOHNSON
719 W 12TH ST
NEW CASTLE, DE 19720

BARTON BAILEY
723 CAVAN DRIVE
APOPKA, FL 32703

BARTON LINDBERG
291 PINECREST CIRCLE
BAILEY, CO 80421

BARUCH JAFFE
464 FENLON BOULEVARD
CLIFTON, NJ 7014

BASANGA MATALA TALA
1914 PARHAM RD N
HENRICO, VA 23229

BASEM SHAKER
222 TERRACE AVE
HALEDON, NJ 7508

BASHIR HAMOUDAH
2927 VIAJE PAVO REAL
SANTA FE, NM 87505

BASIL LEWIS
4100 JIM MOORE RD
DACULA, GA 30019

BASIL PURCHASE
1781 TIMBER RIDGE DR.
YPSILANTI, MI 48198

BASIL STEFFES
13073 LOCKWOOD RD
SHERWOOD, OH 43556

BASILIO PENDERIS
7 S HIDALGO AVE
ALHAMBRA, CA 91801

BAWNER ESCOBAR
2370 GAYNOR AVENUE
RICHMOND, CA 94804

BAY NINGCHAROEN
4811 POTOMAC HIGHLANDS CIR
TRIANGLE, VA 22172

BAYRON PAGOAGA
5272 SUDBERRY LN
WOODBRIDGE, VA 22193

BEANNY LORENZO
3650 VICTOR ST
GOTHA, FL 34734

BEATA LOBROW
4 PAUL PLACE
OLD BRIDGE, NJ 8857

BEATRICE BELLANTON
10612 NAVIGATION DR
RIVERVIEW, FL 33579

BEATRICE CLIFFORD
117 CEDARCREST DRIVE
WAYNESBORO, VA 22980

BEATRICE FIORDIMONDO
921 ELLSWORTH ST APT 209
PHILADELPHIA, PA 19147

BEATRICE GONZALEZ
82785 DILLON RD
DESERT HOT SPRINGS, CA 92241

BEATRICE JACKSON
61 BOYLSTON ST
RANDOLPH, MA 2368

BEATRICE WYNN
315 HANOVER AVE APT 102
OAKLAND, CA 94606

BEATRIZ MARTINEZ-CASAS
76 RUTHERFORD PL
KEARNY, NJ 7032

BEATRIZ MULLER
1224 DIXON LANE
RYDAL, PA 19046

BEATRIZ SANCHEZ
9340 CHIMES HARBOR WAY
ELK GROVE, CA 95624

BEATRIZ VALLE
1543 E LA VIDA CT
VISALIA, CA 93292

BEAU REVELL
9727 5TH ST NE APT A
LAKE STEVENS, WA 98258

BECKY BOLTZ
10044 BOYSENBERRY DR
FISHERS, IN 46038

BECKY FERGUSON
277 WINTHROW CREEK ROAD
MOORESVILLE, NC 28115

BECKY GUZMAN
75 BULLITT PARK PLACE
BEXLEY, OH 43209

BECKY MCDOWELL
217 BRECKENRIDGE DR
NORTH AUGUSTA, SC 29841

BECKY RAWLS
385 MAIL ROUTE ROAD
WALLACE, NC 28466

BECKY RECTOR
1512 WOODSIDE DRIVE
CRAWFORDSVILLE, IN 47933

BECKY SHARPE
327 TRAVIS ST
FAYETTEVILLE, GA 30214

BECKY SHAW
54 SPOTTSWOOD ROAD
GREENVILLE, VA 24440

BECKY SIXTOS
603 E 7TH ST
STOCKTON, CA 95206

BECKY VICTORIANO
424 ROLLINGWOOD CT
VACAVILLE, CA 95688

BECKY WIER
5907 A ST
TACOMA, WA 98408

BEDFORD FITZGERALD
107 CUMBERLAND DRIVE
DANVILLE, VA 24541

BEE XIONG
2017N. WINERY #206
FRESNO, CA 93703

BELAWU ALI
624 RAVENWOOD DRIVE
GLEN BURNIE, MD 21060

BELINDA CASTRODALE
903 120TH LANE NW
COON RAPIDS, MN 55448

BELINDA GALVIN
2235 GLENSHIRE CT
WINSTON SALEM, NC 27127

BELINDA HARMON
21430 ARBOR AVE
EUCLID, OH 44123

BELINDA HASAL
14851 POTOMAC BRANCH DR
WOODBRIDGE, VA 22191

BELINDA HICKMAN
211 BARBARY DRIVE
STATESVILLE, NC 28677

BELINDA KIRBY
352 BROOKS RD
PROSPECT HILL, NC 27314

BELINDA LEE
113 VINEYARD DR
ATHENS, GA 30607

BELINDA MCCRAY
6210 SIENNA TRAILS#318
BEAUMONT, TX 77708

BELINDA RAPOPORT
5650 NW 40TH TERRACE
POMPANO BEACH, FL 33073

BELINDA RIVERA
5721 POLK STREET
HOLLYWOOD, FL 33021

BELINDA WILLIAMS
118 LAKE MINNIE DR
SANFORD, FL 32773

BELKIS CAIRO
661 COLSON DR
KEY LARGO, FL 33037

BEN AKENGO
150 HEMPSTEAD DR
SOMERSET, NJ 8873

BEN ARAGON
9304 TEPHRA NW
ALBUQUERQUE, NM 87120

BEN BAILEY
10 SHADY BRIDGE CT
O FALLON, MO 63366

BEN CARTER
3637 TIMBERGLEN RD
DALLAS, TX 75287

BEN MOLESWORTH
8554 BUTTE ST
LA MESA, CA 91941

BEN PIETROWSKI
7301 E CALLE MANAGUA
TUCSON, AZ 85710

BEN REARDON
4625 COLONY ROAD APT 25H
CHARLOTTE, NC 28226

BEN RONEN
41736 BLOOMFIELD PATH
ASHBURN, VA 20148

BEN SLATON
1141 WEST HANLEY ROAD
MANSFIELD, OH 44904

BEN TEASDEL
6404 TRILLIUM TRAIL
GLENN DALE, MD 20769

BEN WONGSAISUWAN
5014 TORRANCE BLVD
TORRANCE, CA 90503

BENCE DARU
14701 RIVER WALK WAY APT 137
WOODBRIDGE, VA 22191

BENETTA ROUNTREE
406 DEPOT STREET #28
MERIDIAN, TX 76665

BENITA HALL
712 WHITE OAK COURT
JONESBORO, GA 30238

BENITA LAROCHE
290 EAST 9TH STREET
BLOOMSBURG, PA 17815

BENITA RODRIGUES
119 TRIBOU ST
BROCKTON, MA 2301

BENITA SCHWARTZ
308 PALSA AVE
ELMWOOD PARK, NJ 7407

BENJAMIN ACUNA
160 TWILIGHT DRIVE
DUNCAN, AZ 85534

BENJAMIN ADAMS
13115 WHITTINGTON DRIVE APT. 1304
HOUSTON, TX 77077

BENJAMIN AMANKWATA
31 STANTON
WORCESTER, MA 1605

BENJAMIN ANDREWS
909 COUNTRY CLUB BLVD
THIBODAUX, LA 70301

BENJAMIN BALLOU
1201 GARDEN DRIVE
WRSTLAKE, LA 70669

BENJAMIN BELTRANO
2423 NW 123RD AVE
CORAL SPRINGS, FL 33065

BENJAMIN BENCOMO
620 WATSON LANE
LAS CRUCES, NM 88005

BENJAMIN BIRNEY 3RD
68 GRANDVIEW DR
ELKTON, MD 21921

BENJAMIN BONDAD
1111 OLD STAGE RD APT 3
FALLBROOK, CA 92028

BENJAMIN BROCKWELL
904 BUXTON CIR NW
WILSON, NC 27896

BENJAMIN CHADWICK
5891 AMERSON LN
ELLENWOOD, GA 30294

BENJAMIN COGSWELL
10317 PLUM CREEK LN APT G
CHARLOTTE, NC 28210

BENJAMIN COOK
41 PETER KING RD
FRANCESTOWN, NH 3043

BENJAMIN COTTON
409 WHISPERING LN
HASTINGS, MN 55033

BENJAMIN CYPHER
124 BLACKBERRY LN
EVANS CITY, PA 16033

BENJAMIN DESANTIS
6512 HANOVER AVE
RICHMOND, VA 23226

BENJAMIN DOWNEY
115 TAYLOR ST #B
VISTA, CA 92084

BENJAMIN DUNN
721 S. PICHER AVE.
JOPLIN, MO 64801

BENJAMIN EICKSTEAD
1653 SOUTHVIEW DRIVE
INDIANAPOLIS, IN 46227

BENJAMIN FORD
41056 SNOWBALL CIRCLE
PONCHATOULA, LA 70454

BENJAMIN GARNECKI
94 BALCH AVENUE
PISCATAWAY TOWNSHIP, NJ 8854

BENJAMIN GFELL
103 FILSON BLUFF DR
IRMO, SC 29063

BENJAMIN GLENN
8701 SUMMIT VIEW LANE
EDMOND, OK 73025

BENJAMIN GONZALEZ
1241 ARBOLITA DR
LA HABRA, CA 90631

BENJAMIN HARRIS
334 LYDIA LN
LEBANON, OR 97355

BENJAMIN HOLLIN
820 N PARK ST
SEYMOUR, IN 47274

BENJAMIN HUGGINS
1804 SHADY KNOLL LN
FAYETTEVILLE, NC 28314

BENJAMIN JOHNSON
3451 ROSE PL
WALDORF, MD 20602

BENJAMIN LEGGIO
204 GREY EAGLE DR
SHREVEPORT, LA 71115

BENJAMIN LESLIE
5499 SMITHY COURT
MECHANICSVILLE, VA 23111

BENJAMIN LY
293 SHASTA DR APT 103
VACAVILLE, CA 95687

BENJAMIN MILLER
164 PR 401
COVINGTON, TX 76636

BENJAMIN PADUA
138 EVERGREEN AVENUE
DALY CITY, CA 94014

BENJAMIN PICKER
31373 STATE RD 70 E
MYAKKA CITY, FL 34251

BENJAMIN POLLARD
1731 EVANGELINE AVE
SEBRING, FL 33870

BENJAMIN PONTNAK
613 S MAIN ST
SMITH CENTER, KS 66967

BENJAMIN PORTER
97 HILL SIDE WAY
HIRAM, GA 30141

BENJAMIN RIVERS
103 SOUTH DEN ROAD
WADESBORO, NC 28170

BENJAMIN SALDANA
340 E CHESTNUT ST APT 1
LANCASTER, PA 17602

BENJAMIN SANDOVAL
1725 E 7TH ST
DOUGLAS, AZ 85607

BENJAMIN SHEFTALL
2042 PIERCE ST
DANIEL ISLAND, SC 29492

BENJAMIN SINNETT
12908 52ND AVE NE
MARYSVILLE, WA 98271

BENJAMIN SLUDER
20906 WARNOWOOD LANE
ANDERSON, CA 96007

BENJAMIN TEAM
1333 BROOK COURT AVE
DORAVILLE, GA 30340

BENJAMIN TRYON
50 CHUMASERO DR APT 5D
SAN FRANCISCO, CA 94132

BENJAMIN VILLARREAL
117 S GREASEWOOD ST
FORT STOCKTON, TX 79735

BENJAMIN VINES
3133 W DURHAM WOODS WAY
RIVERTON, UT 84065

BENJAMIN WASSUNG
104 CATHERINE ST
GREEN SPRINGS, OH 44836

BENJAMIN WOLFORD
2418 W MAIN ST APT B
RICHMOND, VA 23220

BENJAMIN WORSLEY
614 NEWTON AVE
PRINCEVILLE, NC 27886

BENJAMIN PETER JR CRUZ
3254 VITTORIA LOOP
DUBLIN, CA 94568

BENNET ADJEI
820 LAKESIDE VILLA DRIVE
HAMPTON, GA 30228

BENNIE BAKER
4768 E STARPOINT ST
TUCSON, AZ 85756

BENNIE COOPER
10870 PEAR BLOSSOM CT
SAINT ANN, MO 63074

BENNIE ROBBINS
402 HIGH ST
MARSHALL, MI 49068

BENNY LUI
31323 SANTA ELENA WAY
UNION CITY, CA 94587

BENNY PRESLAR
3982 PRAIRIE ST SW
GRANDVILLE, MI 49418

BENNY TAYLOR
965 NORTHWOOD DR
MERCED, CA 95348

BERMIS HOLMES
14247 SHOREDALE LN
DALLAS, TX 75234

BERNACE PRATT
3706 HOLIDAY VILLAGE RD
TRAVERSE CITY, MI 49686

BERNADETTE GILLIAM
6004 WAKEHURST WAY
BALTIMORE, MD 21239

BERNADETTE KINZ
7556 WESTGATE DR
CITRUS HEIGHTS, CA 95610

BERNADETTE WALDBAUER
7912 CHEHALIS DR
PASCO, WA 99301

BERNADINE HAAS
8610 3RD AVE SO.
BLOOMINGTON, MN 55420

BERNADUS SIHOMBING
4502 SPRINGFIELD LAKES ST
SUGAR LAND, TX 77479

BERNARD BAHNSEN
905 DIVISION ST N
HARVARD, IL 60033

BERNARD BROOKS
613 HAMPSHIRE ROAD APT 501
WESTLAKE VILLAGE, CA 91361

BERNARD BRYANT
938 N 42ND ST APT A
PHILADELPHIA, PA 19104

BERNARD GORKOWITZ
9 CHERRY HILL RD
LIVINGSTON, NJ 7039

BERNARD HANZER
6407 GREYHAVEN DRIVE
RICHMOND, VA 23234

BERNARD HENDERSON JR.
210 W. PRICE ST #3
LINDEN, NJ 7036

BERNARD HOGUE
6014 EMERALD DR
JACKSON, MI 49201

BERNARD PORTER
201 NORTH LAMON AVENUE
CHICAGO, IL 60644

BERNARD SIMPSER
900 NE 179TH TER
NORTH MIAMI BEACH, FL 33162

BERNARD THAU
111 CHESTNUT ST
CHERRY HILL, NJ 8002

BERNARD TIERNAN
3908 GRAND ISLE DR
CHESAPEAKE, VA 23323

BERNARD YUDENFRIEND
1508 SUNRISE ST
OKLAHOMA CITY, OK 73160

BERNARDA MAZON
13247 FOOTHILL BLVD # 3204
RANCHO CUCAMONGA, CA 91739

BERNARDO HERNANDEZ
112 S JOLIET CIR APT 10208
AURORA, CO 80012

BERNARDO MAY EK
417 1ST ST APT 1
SAN RAFAEL, CA 94901

BERNARDO RODRIGUEZ
6217 SW 12TH ST
WEST MIAMI, FL 33144

BERNICE CANNON
2236 SURREY CT
MARIETTA, GA 30067

BERNICE HEMPHILL
2653 JACKSON ST
GARY, IN 46407

BERNICE KIRKLAND
1318 50TH ST NE
AUBURN, WA 98002

BERNICE ORTIZ
2731 GARDEN FALLS DR
BRANDON, FL 33511

BERNIE MAPILI
15707 CHATSWORTH STREET
GRANADA HILLS, CA 91344

BERON SIPHAVONG
2394 KATIE ANN LANE
DACULA, GA 30019

BERT GOODE
581 WEDGEWOOD DR
ALPHARETTA, GA 30009

BERT HANEY
129 BLUE GRASS LN
CHICKAMAUGA, GA 30707

BERTHA CABRERA
221 LOCUST STREET
ROSELLE PARK, NJ 7204

BERTHA DIXON
532 BIRCHWOOD DR
MONROE, LA 71203

BERTHA HAMILTON
16410 LEEDSWELL LN
HOUSTON, TX 77084

BERTHA PINEDA
17432 CONNECTICUT RD
FORT MYERS, FL 33967

BERTHONY DELIGENT
4775 8TH PL
VERO BEACH, FL 32966

BERTIE FENSTERLE
22189 SW NEPTUNE BLVD
DUNNELLON, FL 34431

BERTRAND PERSICHETTI
1665 CHASE RIDGE LN
LAWRENCEVILLE, GA 30043

BERYL ADAMS
711 11TH ST
WEST SACRAMENTO, CA 95691

BERYL STOLER
26 SANDYHOOK RD
BERLIN, MD 21811

BESIR BESIR
4735 CANYON HILLS DR
FAIRFIELD, CA 94534

BESSIE CAREY
2155 NW 130TH ST
MIAMI, FL 33167

BETABEL GALINDO
24649 RAILROAD ST
EATON, CO 80615

BETH BAYS
2010 27TH ST
SAINT CLOUD, MN 56304

BETH BEGEL-GERFIN
1553 ENGLISH DRIVE
MECHANICSBURG, PA 17055

BETH BORDAS
337 CLEARFIELD ST
WALLACETON, PA 16876

BETH BREDESEN
15 ROSEEN RD
HOLBROOK, MA 2343

BETH CIAVARDONI
4684 N ST RD 25 LOT 17
AKRON, IN 46975

BETH CROWE
18640 SOUTH BOYNTON STREET
OREGON CITY, OR 97045

BETH GARCIA
2598 SW IMPALA   WY
STUART, FL 34997

BETH HAMMOND
3411 S RIVER RD
FRANKLIN, GA 30217

BETH HOFSTAD
1007 ELM AVE
RICHLAND, WA 99354

BETH KNAUFF
701 BROOKHILL RD
WEST CHESTER, PA 19380

BETH MCCARTY
3137 ACADEMY DR SE
AUBURN, WA 98092

BETH MCGURRAN
811 CENTRAL AVE
SEDRO WOOLLEY, WA 98284

BETH MEILINGER
105 COLEY WAY
GREENVILLE, SC 29615

BETH NEHAMKIN
7991 GEORGIAN BAY CIR APT 111
FORT MYERS, FL 33912

BETH PARKER
1324 BANNING ST
GILBERT, AZ 85296

BETH SHORT
1167 BRUSH CREEK CIRCLE
FAIRVIEW, NC 28730

BETH TATE
137 AMELIA LN
ALEDO, TX 76008

BETH WEAVER
2365 TOWNSHIP ROAD 247
DE GRAFF, OH 43318

BETH A NOE
271 COUNTRYSIDE DRIVE
FARMINGTON, AR 72730

BETHANI IMHOFF
10412 N 50TH ST
TAMPA, FL 33617

BETHANY CALAGIONE
57 CLARENDON STREET
BOSTON, MA 2116

BETHANY CROCKETT
13450 SWALLOWFIELD RD
FRANKFORT, KY 40601

BETHANY KOHALMI
490 WOODLAWN RIDGE ROAD
PEMBROKE, NH 3275

BETHANY MOURA
4 RHODE ISLAND AVENUE
CUMBERLAND, RI 2864

BETHANY SEATON
231 N 1100 E
SPRINGVILLE, UT 84663

BETHANY THOMPSON
40 PRESCOTT RD
RAYMOND, NH 3077

BETHSAIDA NAVARRETE
48 WEST 33RD STREET
BAYONNE, NJ 7002

BETSY O'MARA
315 MOZART DR APT 1416
CARMEL, IN 46032

BETSY PEREZ
13700 JACKSON STREET
MIAMI, FL 33176

BETSY WILLIAMS
15369 OLD LINCOLN HWY
E LIVERPOOL, OH 43920

BETTE BARKER
1441 HOLLOW RIDGE DR NE
ROCKFORD, MI 49341

BETTE EVENSON
825 EAST PALOMAR ST # 1804
CHULA VISTA, CA 91911

BETTIE HOLT
4105 BERTRAND LN
WAUKEGAN, IL 60085

BETTINA RICKS
813 GUM SWAMP CHURCH ROAD
GREENVILLE, NC 27834

BETTY ALLEN
5534 WICOMICO DR
NEW MARKET, MD 21774

BETTY AMADEO
14244 SW 183RD TER
MIAMI, FL 33177

BETTY ARDOIN
3000 PONCE DELEON WAY S
ST PETERSBURG, FL 33712

BETTY BODKIN
512 GREY HAWK LANE
BLYTHEWOOD, SC 29016

BETTY BOYLE
523 S. GRAY
STILLWATER, OK 74074

BETTY CHICK
2315 SUNNYSIDE DR
WILMINGTON, NC 28411

BETTY CLUTE
348 VINELAND PLACE DR
VINE GROVE, KY 40175

BETTY DORTA
12227 COUNTRY WHITE CIRCLE
TAMPA, FL 33635

BETTY EARL
111 WATKINS STATION CIR
GAITHERSBURG, MD 20879

BETTY FLEMING
2814 PRAIRIE CT
WYLIE, TX 75098

BETTY FREW
2443 ASHEBY WOODS CT
KERNERSVILLE, NC 27284

BETTY GRAY
5605 WOOD THRUSH CT
FAIRFAX, VA 22032

BETTY GREEN
201 PLANTERS RD APT 11A
SUNNYVALE, TX 75182

BETTY KELLY
282 LAUREL STREET
TALLASSEE, AL 36078

BETTY LESTER
4527 E BROKEN SADDLE
COTTONWOOD, AZ 86326

BETTY MILNER
40 JIMMIE LN
SHEPHERD, TX 77371

BETTY MOSS
30137 SIERRA MADRE DR
TEMECULA, CA 92591

BETTY POTTER
2472 PLEASANT ST
RIVERSIDE, CA 92507

BETTY REDDEN
3296 PRICES CREEK ROAD
BURNSVILLE, NC 28714

BETTY SIMECKA
29 FATHER JOE MURPHY DR
SHAWNEE, OK 74801

BETTY TEMPLETON
43255 FOREST RUN RD
RACINE, OH 45771

BETTY TWINE
1217 SPARROW ROAD
CHESAPEAKE, VA 23325

BETTY VANDERSCHUUR
4124 W 4835 S
KEARNS, UT 84118

BETTYE WINGO
41705 BEDFORD DR
CANTON, MI 48187

BETZAIDA RAMIREZ
8048 DANCING WIND LN APT 1302
NAPLES, FL 34119

BEVERLEE HAWKS
1365 EDEN ROAD
WEST PALM BEACH, FL 33417

BEVERLEY RAMOS
7413 W TIERRA BUENA LN
PEORIA, AZ 85382

BEVERLEY THORNTON
2201 VILLAGE DR
AVENEL, NJ 7001

BEVERLY ABEN
6228 LAKE DR LOT 325
YPSILANTI, MI 48197

BEVERLY ALFARO
6431 HOUMA RD
DEXTER, NM 88230

BEVERLY CHITTIM
735 WILLETT AVENUE
RIVERSIDE, RI 2915

BEVERLY DARNELL
108 RUNAWAY BAY DR
VIRGINIA BEACH, VA 23452

BEVERLY DOBBS
1715 BETHEL ST
LEEDS, AL 35094

BEVERLY FOX
1207 RITTER ST
NORTH AURORA, IL 60542

BEVERLY HODGES
2900 STANDIFORD AVE STE 16B-102
MODESTO, CA 95350

BEVERLY HOLEMAN
2604 LAUREN STREET
NORTHPORT, AL 35475

BEVERLY JOHNSON
10407 CASTLE DRIVE
ST. LOUIS, MO 63136

BEVERLY KENNEDY
256 WEST WASHINGTON STREET
WEST CHICAGO, IL 60185

BEVERLY KYER
50 CONNIE COURT
BAY POINT, CA 94565

BEVERLY PAGE
2803 RIVERSIDE PARKWAY
GRAND PRAIRIE, TX 75050

BEVERLY REYNOLDS
1707 NORTH ELMER STREET
SOUTH BEND, IN 46628

BEVERLY RIEKE
4307 W 17TH ST
CLEVELAND, OH 44109

BEVERLY SMITH
7051 W FRIENDLY AVE
GREENSBORO, NC 27410

BEVERLY WARD
6538 SUNMAN RD
CHARLOTTE, NC 28216

BEVERLY WILLITS
51 VANTAGE DRIVE
MAUMELLE, AR 72113

BEVERLY ZELLER
120 HIGH RD
HAMILTON, MT 59840

BEVERLY J LEWIS
6211 S W 37 STREET APT 101
DAVE, FL 33314

BHANMATTIE MOTEE
1712 CASTLE COURT
RIVERDALE, GA 30296

BHANU VAKKALANKA
709 S MERCER AVE
BLOOMINGTON, IL 61701

BHARATH REDDY LEVAKA
5648 BAYWATER DR
TAMPA, FL 33615

BHASKAR REMELLA
7574 W ROVEY AVE
GLENDALE, AZ 85303

BIANCA JIMENEZ
3333 W 2ND ST 56-212
LOS ANGELES, CA 90004

BIANCA OLIVARRIA
1103 PATER STREET
BRAWLEY, CA 92227

BIANCA STEWART
23491 COX ROAD
NORTH DINWIDDIE, VA 23803

BIEN TRAN
106 OAKLAND BLVD
CLINTON, NC 28328

BIENVENIDO PAREDES
3535 WEST TIERRA BUENA LANE
PHOENIX, AZ 85053

BIENVINIDO CRUZ
21051 LASSEN ST
CHATSWORTH, CA 91311

BIJAN RAZILOU
2614 TAMIAMI TRL N 341
NAPLES, FL 34103

BIJU KRISHNAN
8909 LACROSSE AVENUE
SKOKIE, IL 60077

BILIAMINU DOSUMU
15003 COYLE ST APT X6
DETROIT, MI 48227

BILL HENSLEY
8829 CHISHOLM TRL
CROSSROADS, TX 76227

BILL HOUSLEY
44547 W GARDEN LN
MARICOPA, AZ 85139

BILL HWANG
904 TOYON DRIVE APT 1
BURLINGAME, CA 94010

BILL SZCHUR
641 KODIAK COURT UNIT 2
SUNNYVALE, CA 94087

BILLIE BLAZER
4712 CHIPPENDALE DR
SPRINGFIELD, OH 45503

BILLIE CHAMBERLIN
519 SW COUNTY ROAD BB
CENTERVIEW, MO 64019

BILLIE HOBBS
103 JONEAL TER
ROYAL, AR 71968

BILLIE MCCARTHY
55536 PARKVIEW DR
SHELBY TOWNSHIP, MI 48316

BILLIE ROBINSON
920 QUAIL HILLS DR
HOPKINS, SC 29061

BILLIEJO CRANE
15259 COUNTY ROAD 442
DEXTER, MO 63841

BILLY ATTERBERRY
522 S CONROY AVE
REPUBLIC, MO 65738

BILLY COOPER
4109 BRIAR PATCH CT
MYRTLE BEACH, SC 29579

BILLY DIXON
8326 FM 71 WEST
TALCO, TX 75487

BILLY EVANS
9092 WHITLEY RD
BAILEY, NC 27807

BILLY FELDKAMP
3108 N 21ST ST
PHOENIX, AZ 85016

BILLY GIBSON
519 E 6TH ST
MOUNT CARMEL, IL 62863

BILLY JENKINS
105 SEDGEFIELD DR
GREENVILLE, SC 29615

BILLY KEITH
1038 N BRADEN AVE
TULSA, OK 74115

BILLY MCINTYRE
4604 GOOSE CREEK FLYWAY
CHESAPEAKE, VA 23321

BILLY MCMINN
1160 N CHAMBERLAIN ST
STEPHENVILLE, TX 76401

BILLY MITCHELL
4950 YORKCHESTER DR
FAYETTEVILLE, NC 28314

BILLY SLY
6945 MELBOURNE DR
FAYETTEVILLE, NC 28314

BILLY TRUESDALE
315 S STEWART AVE
LANCASTER, TX 75146

BILLY VIDALS
6321 SW 106TH AVE
MIAMI, FL 33173

BILLY WILLIAMS
202 VILLAGE SQUARE DR
WOODSTOCK, GA 30188

BILLYE LUCAS
808 ROYAL OAK CT
EL PASO, TX 79932

BIMLESH RAO
234 SOLON DR APT A
BALLWIN, MO 63021

BINBESA HARSISSO
19887 SENEDO RD
EDINBURG, VA 22824

BINH TRAN
4270 HIGHLAND AVENUE
SAN DIEGO, CA 92115

BINYAM DAGNACHEW
1114 DEVERE DR
SILVER SPRING, MD 20903

BIRHANU GIZAW
1200 S ARLINGTON RIDGE RD
ARLINGTON, VA 22202

BISHNU POUDEL
3224 CARPENTER WAY
SANRAMON, CA 94582

BLAINE COBERT
2071 JEAN LAFITTE BLVD
LAFITTE, LA 70067

BLAINE ETZEL
2902 E LAKE SAMMAMISH PKY SE
SAMMAMISH, WA 98075

BLAINE WOODBURN
236 HAMILTON ST
COAL GROVE, OH 45638

BLAIR REED
400 WILDERNESS WAY
MASCOUTAH, IL 62258

BLAKE ALBARADO
2721 FOLIAGE DR
MARRERO, LA 70072

BLAKE BLANKINSHIP
148 TUPELO CIRCLE
BRUNSWICK, GA 31525

BLAKE COOPER
6285 LAKE DRIVE
MERIDIAN CHARTER TOWNSHIP, MI 48840

BLAKE FLESSNER
4940 SABAL LAKE CIRCLE
SARASOTA, FL 34238

BLAKE HISE
713 FLEGAL AVENUE
ROSSVILLE, GA 30741

BLANCA ALVILLAR-MAMLOUK
404 E FRANCIS ST
ONTARIO, CA 91761

BLANCA ESTRADA
7403 157TH STREET CT E LOT 69
PUYALLUP, WA 98375

BLANCA JACKSON
14 MELROSE TERRACE
LINDEN, NJ 7036

BLANCA MARQUEZ
13630 W REDFIELD RD
SURPRISE, AZ 85379

BLANCA MARTINEZ
3300 N VIOLET AVE BAY ACRES
DOUGLAS, AZ 85607

BLANCA PEDROZA
2331 WATER VIEW LOOP
KISSIMMEE, FL 34743

BLANCA SIMON
9401 SOUTH 1ST STREET
AUSTIN, TX 78748

BLANE WHEELEY
712 S HOWARD AVE
TAMPA, FL 33606

BLENDENA DORMER
1915 NORTH AURELIUS ROAD
HOLT, MI 48842

BLYTHE LUCKE
4461 COCONUT CREEK BOULEVARD
COCONUT CREEK, FL 33066

B'NAI BROWN
868 SO 14TH STREET
NEWARK, NJ 7108

BOB CAZE
7 PARKVIEW WAY
MANALAPAN, NJ 7726

BOB MEDNIKOV
3201 BUTE LANE
RICHMOND, VA 23221

BOB SUPIT
24 SILVER ST
ROCHESTER, NH 3867

BOBBI BROOKS
3120 PARKLAND DRIVE
WEST BLOOMFIELD, MI 48322

BOBBI CLICK
25933 STAFFORD CANYON ROAD
STEVENSON RANCH, CA 91381

BOBBI MATTINGLY
116 BAUM BAY DRIVE KILL DEVIL HILLS NC U
KILL DEVIL HILLS, NC 27948

BOBBI SHEPHERD
225 COUNTY ROAD 500
FAIRFIELD, TX 75840

BOBBIE COLEMAN
1985 HWY 24 E
HOT SPRINGS, AR 71857

BOBBIE GRANT
10980 PEAKE ROAD
PORTLAND, MI 48875

BOBBIE KAHRL
6655 JACKSON RD UNIT 334
ANN ARBOR, MI 48103

BOBBIETTE WILLIAMS
2220 CIELO VISTA
ALAMOGORDO, NM 88310

BOBBY ADKINSON
5300 POND CREEK RD
OZARK, AR 72949

BOBBY CAIN
146 SASSAFRAS RD
BLADENBORO, NC 28320

BOBBY CHOUEST
1160 WADE RD
CHENEYVILLE, LA 71325

BOBBY CRAWFORD
3407 TREE SUMMIT PKWY
DULUTH, GA 30096

BOBBY DAVIS
9014 SUMMIT LK
SAN ANTONIO, TX 78245

BOBBY EUDY
2666 OLIVE PL
ALTON, IL 62002

BOBBY GBAGO
153 WHITE BARK WAY
TAYLORS, SC 29687

BOBBY HARRINGTON
6532 GRAPEVIEW BLVD
LOXAHATCHEE, FL 33470

BOBBY HASKINS
1642 ROLLING LN
HICKORY, NC 28602

BOBBY HUGGINS
3071 STONE CARRIAGE CIR APT G
FAYETTEVILLE, NC 28304

BOBBY JONES
1840 HILLSDALE DR
DECATUR, GA 30032

BOBBY KO
89 DUET
IRVINE, CA 92603

BOBBY LOVE
313 ELGIN ST
HUACHUCA CITY, AZ 85616

BOBBY MALLERNEE
2119 CLEARMONT AVENUE
DECATUR, IL 62526

BOBBY MARSHALL
2001 SEABROOK RD.
FAYETTEVILLE, NC 28301

BOBBY REEDER
5958 MIDDLEBROOK BLVD
BROOKPARK, OH 44142

BOBBY TYSON
3820 LONGDALE DR
RALEIGH, NC 27616

BOBBY WHITE
7690 N FRANKLINS WAY
QUINTON, VA 23141

BOGDAN DAREV
1305 NE RAVENNA BLVD APT 208
SEATTLE, WA 98105

BOGNOSEN NABEHET
3774 N MELROSE DR
PORTLAND, OR 97227

BONATE EDWARDS
350 E BETHEL DR
BOURBONNAIS, IL 60914

BONEZ DUPRE
48 PONEMAH ROAD APT A1
AMHERST, NH 3031

BONG PARK
11819 HARRISON DRIVE
KANSAS CITY, MO 64131

BONITA CLARK
6034 BUD MOULTON RD
CRESTVIEW, FL 32536

BONITA DALE
1551 CR 3411
CLARKSVILLE, AR 72830

BONITA PERRY
701 HINTER WAY
CATONSVILLE, MD 21228

BONNEY HOWE
11264 PEACOCK LN
BURLINGTON, WA 98233

BONNIE DAVIS
2074 STATE HIGHWAY 292
LAMAR, AR 72846

BONNIE FRAZIER
3720 STATE ROUTE 43
KENT, OH 44240

BONNIE SULLIVAN
15288 69TH AVE NW
LAPORTE, MN 56461

BONNIE WALKER
607 MCCARRON CT
RIFLE, CO 81650

BONNIE-CAPRICE WIRZ
15200 MONTEREY STREET
MORGAN HILL, CA 95037

BONNIELYNN ROBIDA
1745 SUNDANCE DR
SAINT CLOUD, FL 34771

BOONE LYONS
1110 BIRCHWOOD DR
GARLAND, TX 75043

BOOTH DANIEL
219 NORTH L STREET APT 105
LAKE WORTH, FL 33460

BORIS ALOSINAC
5012 AVIAN LANE
INDIANAPOLIS, IN 46235

BORIS FUENTES
5906 ROCKY MOUNTAIN DRIVE
LOUISVILLE, KY 40219

BORIS MASLOV
26 SARACENO
NEWPORT COAST, CA 92657

BORIS MORALES
7441 SW 59TH PL APT 19
SOUTH MIAMI, FL 33143

BOUALA VONGPRACHANH
9142 S 400 E
SANDY, UT 84070

BOUAVONE SISANACHANDENG
7524 CHARMANT DRIVE #525
SAN DIEGO, CA 92122

BOULES SAMAAN
9515 NATIONAL BLVD
LOS ANGELES, CA 90034

BOUNTHANH VONGPHACHANH
1065 FULTON AVENUE
MONTEREY PARK, CA 91755

BOYD CREAGER
9902 N 161 E AVE
OWASSO, OK 74055

BOYD HEDGERS
10005 40TH PLACE SOUTHEAST
LAKE STEVENS, WA 98258

BOYO ATABONG
17600 HUBBELL ST
DETROIT, MI 48235

BRAD ALSTON
8187 MARTIN LUTHER KING JUNIOR BOULEVARD
DENVER, CO 80238

BRAD BERRIDGE
5212 KISOR DRIVE
THE COLONY, TX 75056

BRAD GAGAS
4574 NW 17TH WAY
TAMARAC, FL 33309

BRAD GOORMAN
1413 EAST VAUGHN AVENUE
GILBERT, AZ 85234

BRAD HAYNES
8 RAMSEY CT
BASSETT, VA 24055

BRAD KAINE
7997 NW 128TH LANE
PARKLAND, FL 33076

BRAD MCBRIDE
29A RIVERS EDGE RD
GRAY, ME 4039

BRAD MCDONALD
1302 W VILLA MARIA DR
PHOENIX, AZ 85023

BRAD MCKEE
5001 S. FANNIN STREET
AMARILLO, TX 79110

BRAD NORTON
2028 E BISMARK AVE
SPOKANE, WA 99208

BRAD RAMSAY
3734 H ST
LINCOLN, NE 68510

BRAD RODGERS
26 OHIO AVE
THE PLAINS, OH 45780

BRAD SASSER
231 WILLIAMS DR
BONAIRE, GA 31005

BRAD SHEDD
150 BREEZEWOOD DR
LILLINGTON, NC 27546

BRAD SIMPSON
920 SE 12TH TER
LEES SUMMIT, MO 64081

BRAD WRIGHT
5301NORTH CALUMET AVENUE
VALPARAISO, IN 46383

BRAD K JOHNSON JR
265 SW  4TH ST
CEDAREDGE, CO 81413

BRADIE SALMONS
16033 W BECKER LN
SURPRISE, AZ 85379

BRADLEY BAKER
1331 SW 9TH AVE
DEERFIELD BEACH, FL 33441

BRADLEY BARKER
4315 N 1ST ST APT 260
LINCOLN, NE 68521

BRADLEY BOLLINGER
2602 MAXWELL DR
MIDLAND, TX 79705

BRADLEY BREVELLE
421 ELLEN ST
AMA, LA 70031

BRADLEY GROSZKIEWICZ
41547 OLIVET DRIVE
STERLING HEIGHTS, MI 48313

BRADLEY HICKMAN
11832 NORTH 25TH PLACE
PHOENIX, AZ 85028

BRADLEY HOLLIER
25802 CELTIC TERRACE DRIVE
KATY, TX 77494

BRADLEY HOLSCLAW
116 MATHEWSON ST
HUDSON, NC 28638

BRADLEY LIDDLE
1212 BRENHAM COURT
ALLEN, TX 75013

BRADLEY MCGARVEY
15714 NE SHADOW LN
HOSFORD, FL 32334

BRADLEY MESSNER
5244 BEAR VALLEY DRIVE
MCKINNEY, TX 75071

BRADLEY MICHAELS
6717 W NANCY RD
PEORIA, AZ 85382

BRADLEY PARKER
25 DOUGLAS RD
LYNNFIELD, MA 1940

BRADLEY PERIAT
8129 DELRAY STREET
LAMBERTVILLE, MI 48144

BRADLEY PREJEAN
414 TIMBER CREEK DR
LAFAYETTE, LA 70506

BRADLEY RANIEWICZ
3423 MAUREEN LANE
STILLWATER, MN 55082

BRADLEY REYES
12451 RUSH ST
SOUTH EL MONTE, CA 91733

BRADLEY REYNOLDS
14660 AVEINIDA DR NE
CEDAR SPRINGS, MI 49319

BRADLEY ROBERTS
1135 N 89TH PLACE
MESA, AZ 85207

BRADLEY SCHAEFER
3284 GRANDVIEW CLUB ROAD
PFAFFTOWN, NC 27040

BRADLEY STOUT
613BEECH ST
GILLETTE, WY 82716

BRADLEY WEATHERLY
5620 BOGOTA DR
NORTH RICHLAND HILLS, TX 76180

BRADLEY WILLEMS
303 SMOKYHILL AVE
OAKLEY, KS 67748

BRADLEY WOLF
1540 ADDISON RD
PLS VRDS EST, CA 90274

BRADLY HARRY
4338 SHERIDAN AVE N
MINNEAPOLIS, MN 55412

BRADLY HOUSE
3407 W WOOD STREET
ROGERS, AR 72756

BRANDEE VIGIL-HOWARD
3490 COWHAND DR.
COLORADO SPRINGS, CO 80922

BRANDEN BEACHY
123 S MAIN ST APT 1
GOSHEN, IN 46526

BRANDEN HOMAN
8954B TINKER LOOP
MOSES LAKE, WA 98837

BRANDI BEAN
176 CHLOE DR
LINCOLN, AL 35096

BRANDI BRANCH
1661 N SADDLEHORN AVE
FAYETTEVILLE, AR 72703

BRANDI CARDONA
1638 19TH AVE
MITCHELL, NE 69357

BRANDI GRECO
203 ANDREW ST
SCRANTON, PA 18512

BRANDI GUILLEMETTE
3340 FOX ORCHARD CIR
INDIANAPOLIS, IN 46214

BRANDI JOINER
1017 E 45TH AVE
GARY, IN 46409

BRANDI JONES
15330 BALLAST POINT DR APT 2119
FORT MYERS, FL 33908

BRANDI JORDAN
10124 CHANEL DR
DENHAM SPGS, LA 70706

BRANDI NIELSON
12955 SW 133RD ST
MIAMI, FL 33186

BRANDI RICHARD
155 POND ST
LEOMINSTER, MA 1453

BRANDI SEARS
807 W HIGHLAND ST
TECUMSEH, OK 74873

BRANDI SHIPMAN
16220 SETTING SUN CT
CONROE, TX 77302

BRANDI SNAPP
1008 WILLIAMS BLVD.
RICHLAND, WA 99354

BRANDI WHITE
20536 RIDGE RD
LEXINGTON PARK, MD 20653

BRANDIE KILTS
2311 N 5100 W
PLAIN CITY, UT 84404

BRANDIN KURBURSKY
791 SEABREEZE DRIVE
AVON, IN 46123

BRANDIN SCHARLIN
5701 EAST 2ND ST. APT 6
LONG BEACH, CA 90803

BRANDOLYN SHEPARD
1204 WILLEYTON RD
GATES, NC 27937

BRANDON AVERY
11016 61ST AVE E 1-304
PUYALLUP, WA 98373

BRANDON BAXTER
218 TAYLOR CIR
SOMERVILLE, AL 35670

BRANDON BOWDIDGE
5993 MONA BELL CT
RIVERSIDE, CA 92504

BRANDON BRAUN
901 KENWOOD ST
ALEXANDRIA, MN 56308

BRANDON BUTLER
8225 MIDAS LN
LOCUST, NC 28097

BRANDON CARIAGA
151 CHAUCER DRIVE
SALINAS, CA 93901

BRANDON CAVE
723 BARCLAY DR
TROY, MI 48085

BRANDON COLE
3259 SHARP CREEK LN
BUFORD, GA 30519

BRANDON COMER
15120 VICTORY BLVD
VAN NUYS, CA 91411

BRANDON CRUZ
3923 W 35TH AVE
DENVER, CO 80212

BRANDON DUONG
9001 PATTERSON AVE. APT 24
HENRICO, VA 23229

BRANDON FITZSIMMONS
704 PINE STREET WEST
STILLWATER, MN 55082

BRANDON FRANCES
4741 SW 13TH PL APT 124
DEERFIELD BEACH, FL 33442

BRANDON GENTLES
6135 HIGHWAY 1
JUNCTION, IL 62954

BRANDON GERBER
318 W FRANKLIN ST
BERNE, IN 46711

BRANDON HALBROOK
13505 MONARCH PALM AVE
BAKERSFIELD, CA 93314

BRANDON HALL
10903 WEST MEADOWBROOK AVENUE
PHOENIX, AZ 85037

BRANDON HIGBY
8149 WYOMING AVE N
BROOKLYN PARK, MN 55445

BRANDON HILL
11654 NICOLE LANE
FORNEY, TX 75126

BRANDON HORTON
20597 ABBEY LN
FARMINGTON, MN 55024

BRANDON HUBER
4550 JULEP WAY
BATAVIA, OH 45103

BRANDON ISON
4797 IROQUOIS TRL
KELSEYVILLE, CA 95451

BRANDON JACKSON
707 EL DORADO BLVD APT 2223
HOUSTON, TX 77062

BRANDON KELLEY
13111 CENTERBROOK LN
PEARLAND, TX 77584

BRANDON KING
423 W VERMONT ST
INDIANAPOLIS, IN 46202

BRANDON MARKVE
937 WYNSTONE DR
JEFFERSON, SD 57038

BRANDON MARTINI
4195 CHINO HILLS PWKY 446
CHINO HILLS, CA 91709

BRANDON MAYES
918 SE 14TH AVE
CAPE CORAL, FL 33990

BRANDON MEDINA
19453 SUTLIFF ROAD
ESCALON, CA 95320

BRANDON MITCHELL
2237 RIO PINAR LAKES BOULEVARD
ORLANDO, FL 32822

BRANDON MUTCH
307 S TREE CT
NEWPORT, NC 28570

BRANDON NICHOLS
214 MONROE ST
MANCELONA, MI 49659

BRANDON PARSLEY
112 MALLARD LANE
LEANDER, TX 78641

BRANDON PERRECA
1915 BROCKTON AVE
ROYAL OAK, MI 48067

BRANDON PHAM
5544 FAULCONER ST
SAN DIEGO, CA 92105

BRANDON PHILLIPS
6915 LACHLAN CIRCLE APT F
BALTIMORE, MD 21239

BRANDON POE
6009 84TH STREET
LUBBOCK, TX 79424

BRANDON RICHARDS
1940 MARION WILLIAMSPORT RD E
MARION, OH 43302

BRANDON ROBERTS
34801 MORAVIAN DR APT 103
STERLING HEIGHTS, MI 48312

BRANDON SANTANA
1801 CAPRI
SEABROOK, TX 77586

BRANDON SCHMIDT
8379 W MARY ANN DR
PEORIA, AZ 85382

BRANDON SEARLES
5590 SUMMERVILLE DRIVE
GALLOWAY, OH 43119

BRANDON SPOONER
560 FONTAINBLEAU DR
BATON ROUGE, LA 70819

BRANDON STACEY
27695 WEDDEL AVE
TRENTON, MI 48183

BRANDON STYLES
5045 PADDOCK RD
CINCINNATI, OH 45237

BRANDON VICEDOMINI
21979 HOMESTEADERS ED
EDMOND, OK 73012

BRANDON VIGE
1206 HIGHWAY 389
DEQUINCY, LA 70633

BRANDON WALL
205 CARMELO LN
S SAN FRAN, CA 94080

BRANDON WHATLEY
4629 MARLBOROUGH DR.
SAN DIEGO, CA 92116

BRANDON WILLIAMS
54 BATEMAN ST APT 2
ROSLINDALE, MA 2131

BRANDON WILLIAMS
927 MILLARD CT E
JACKSONVILLE, FL 32225

BRANDON WOOD
2501 HAYDEN PARKWAY
ROSEVILLE, CA 95747

BRANDON ZUBAREV
20224 SHERMAN WAY #69
WINNETKA, CA 91306

BRANDY BRAMAN
1795 E. DANSVILLE RD
DANSVILLE, MI 48819

BRANDY FINK
4849 HAWK MEADOW DRIVE
COLORADO SPRINGS, CO 80916

BRANDY JACKSON
5104 44TH ST.
LUBBOCK, TX 79414

BRANDY MIDDAUGH
34 LAKEVIEW LN
CABOT, AR 72023

BRANDY PIERCE BROWN
3710 MARRIOTTSVILLE RD
RANDALLSTOWN, MD 21133

BRANDY SOWDERS
6009 RANLYN AVE
CINCINNATI, OH 45239

BRANDY THOMPSON
5446 POTOMAC AVE
JACKSONVILLE, FL 32254

BRANDYN SPRINGSTED
438 PONDRIDGE CIRCLE
WAYZATA, MN 55391

BRANKO DRAKULIC
327 34TH AVE N #405
SAINT PETERSNURG, FL 33704

BRANNON FAIN
483 ASPEN WAY
ADAIRSVILLE, GA 30103

BRANT RUTISHAUSER
255 WILLOWWOOD DR.
OSWEGO, IL 60543

BREANA DIAZ
4541 S CHAMPLAIN AVE UNIT 2
CHICAGO, IL 60653

BREANNA BURGESS
4415 SHERMAN ST
DENVER, CO 80216

BREANNA HUBBARD
1062 CHATHAM PINES CIR APT 204
WINTER SPRINGS, FL 32708

BREANNE PUGLIA
3411 WEST SAINT KATERI DRIVE
PHOENIX, AZ 85041

BREILA CICERO
12828 3RD ISLE
HUDSON, FL 34667

BRENDA ALVARADO
212 BRITTANY DR
EULESS, TX 76039

BRENDA AMMONETTE
1807 N OAK PARK AVE
CHICAGO, IL 60707

BRENDA BEAGLE
520 OLD BERWICK RD
BLOOMSBURG, PA 17815

BRENDA BECK
46 LAKEMONT ST
CLAYTON, NC 27520

BRENDA BENUM
136 NIPMUC RD
FOSTER, RI 2825

BRENDA BETHEA
225 PENNSYLVANIA AVE
MADISON, AL 35758

BRENDA BLACKMON
8787 BRAE ACRES RD #602
HOUSTON, TX 77074

BRENDA BREWER
202 WASHINGTON BLVD
SALEM, IN 47167

BRENDA BROWN
1216 ORCHARD ORIOLE LANE
DURHAM, NC 27713

BRENDA BROWN
2446 DREXEL DR
DALZELL, SC 29040

BRENDA BURTON
1403 VILLAGE GREEN DR
GILBERTSVILLE, PA 19525

BRENDA CALHOUN
1956 DAVIS AVE
KINGMAN, AZ 86401

BRENDA CATHREN
3175 N GOLDEN AVE
SAN BERNARDINO, CA 92404

BRENDA CHITTENDEN
1125 SHERIDAN AVE APT 69
CHICO, CA 95926

BRENDA CHUNG
1158 EVELYN LN SW
LILBURN, GA 30047

BRENDA CILLEY
2400 GIRALDA CIRCLE EAST APT 102
PALM BEACH GARDENS, FL 33410

BRENDA COLON
1327 VIRGINIA STREET
ELIZABETH, NJ 7208

BRENDA DELOOZE
302 RIDGE STREET
ASHEBORO, NC 27205

BRENDA DIAZ
4760 HILLTOP DRIVE
EL SOBRANTE, CA 94803

BRENDA ELLIOTT
1107 COUNTY ROAD 216
HUNNEWELL, MO 63443

BRENDA ERNST
106 LIBERTY DR
GRANTS PASS, OR 97527

BRENDA ESCHER
672 W VANCE DR
KANAB, UT 84741

BRENDA FEUERBACHER
333 PINE TREE ROAD
LAKE MARY, FL 32746

BRENDA FLENOY
8915 COLUMBIA AVE
CLEVELAND, OH 44108

BRENDA FLORES
3647 MAPLETON ST
SAN ANTONIO, TX 78230

BRENDA GRAHAM
1228 PLAYFIELD AVENUE
PROSSER, WA 99350

BRENDA GRAVERMOEN
203 BRIARWOOD RD.
SPARTANBURG, SC 29301

BRENDA GROVE
114 WEST PARK DRIVE
SHELBY, OH 44875

BRENDA HALL
15250 ELY AVE
SAINT PAUL, MN 55124

BRENDA HERNANDEZ
1421 S HIGHLAND AVE
FULLERTON, CA 92832

BRENDA HILLIARD
4425 MALDEN LN
DALLAS, TX 75216

BRENDA HOFF
623 DIVISION ST
GREENVILLE, TX 75401

BRENDA LIBBESMEIER
24958 246TH AVE
RICHMOND, MN 56368

BRENDA LOWRY
2803 OAKLAND AVE
RICHMOND, VA 23228

BRENDA LUGO
307 HEWITT AVE
TRENTON, NJ 8611

BRENDA LYLES
9200 MILLIKEN AVENUE
RANCHO CUCAMONGA, CA 91730

BRENDA MAURER
15261 CINDER RD
BEULAH, MI 49617

BRENDA MAXEY
8218 GOLF CLUB COURT
HUDSON, FL 34667

BRENDA MCCRAY
2771 RIVERSIDE DR
CORAL SPRINGS, FL 33065

BRENDA MONROE
414 RICE LANE
OPELOUSAS, LA 70570

BRENDA NEAL
1581 WOODLAND CIRCLE
ATLANTA, GA 30316

BRENDA NELSON
1512 NEW YORK AVE
LINCOLN PARK, MI 48146

BRENDA NISLEY
2477 9TH ST
MONROE, MI 48162

BRENDA ORTIZ-BOXDALE
954 SANDALWOOD RD
ESSEX, MD 21221

BRENDA OWENS
112 PENNINGTON PLACE
JACKSON, TN 38305

BRENDA PINEDA
14007 E 23RD AVE
AURORA, CO 80011

BRENDA QUINN
9701 LITTLE RIVER BLVD
MIAMI, FL 33147

BRENDA RAINES
1308 BRIDGE CREEK TRL
ELLISVILLE, MO 63021

BRENDA ROGERS
7405 GARRISON RD
MANASSAS, VA 20111

BRENDA ROLLINS
1704 PLAZA  DR  WOODBRIDGE
WOODBRUDGE, NJ 7095

BRENDA RUNYON
701 W RED BANK AVE APT H20
WEST DEPTFORD, NJ 8096

BRENDA SALVAS
2721 BALDWIN DR S
TALLAHASSEE, FL 32309

BRENDA SANCHEZ
11261 OSWEGO STREET
HENDERSON, CO 80640

BRENDA SIGNORELLI
904 E SYCAMORE AVE
ALTUS, OK 73521

BRENDA SLOAN
11700 CASTLEWOOD AVENUE
CLEVELAND, OH 44108

BRENDA SUITER
2500 MANN RD
CLARKSTON, MI 48346

BRENDA TAYLOR
6201 FILION RD
PORT HOPE, MI 48468

BRENDA THOMPSON
727 N STATE ST
MARION, OH 43302

BRENDA TOPIL
419 LINCOLN ST
SEWARD, NE 68434

BRENDA WAGNER
50 HIGHLAND HOLLOW
MAYSVILLE, KY 41056

BRENDA WELCOME
482 FEDERAL HILL RD
ORANGE PARK, FL 32073

BRENDA WILLIS
11505 LEFFINGWELL RD
NORWALK, CA 90650

BRENDA YOUNG
101 EMILY LANE
WINCHESTER, VA 22602

BRENDA ZELLMAN
321 SKYLINE DR
CONOWINGO, MD 21918

BRENDAN ATTOH
31 STANDING OAKS LANE
CLAYTON, NC 27527

BRENDAN BURKE
35 BUZZARDS BAY DR
PLYMOUTH, MA 2360

BRENDAN BURKE
640 SPRUCE LANE
BERWYN, PA 19312

BRENDAN BURNS
10634 ELLA LEE
HOUSTON, TX 77042

BRENDAN GOUDY
1 SIMMONS CT
GREENVILLE, SC 29609

BRENDAN HOPKINS
2320 STIREWALT ROAD
CHINA GROVE, NC 28023

BRENDAN HUANG
611 CHESTNUT
SAN FRANCISCO, CA 94133

BRENDAN MCCARTHY
1250 TENNESSEE AVE
PITTSBURGH, PA 15216

BRENDAN SEDER
11629 TIMBER RIDGE LN
CINCINNATI, OH 45241

BRENNA COGLE
2315 COLFAX AVE S APT 34
MINNEAPOLIS, MN 55405

BRENNA HARRIS
10148 BRANDYWINE AVE
NORTH CHESTERFIELD, VA 23237

BRENNA PEAVIA
2655 BARRINGTON TERRACE
FREMONT, CA 94536

BRENNAN PROKOPEC
151 SKYLARK DRIVE
GLENSHAW, PA 15116

BRENNAN WEBER
1175 5TH PLZ
FLORISSANT, MO 63031

BRENNAN WOMACK
3909 HARVARD AVE
METAIRIE, LA 70006

BRENNARD JONES
1379 FALL RIVER DRIVE
CONYERS, GA 30013

BRENT BRUIN
1273 MARIPOSA ST
GLENDALE, CA 91205

BRENT CLARKE
14000 STAMFORD
LIVONIA, MI 48154

BRENT CYBORON
970 I ROAD
CHAPMAN, NE 68827

BRENT DE LA GARZA
1238 VINETREE DRIVE
BRANDON, FL 33510

BRENT GREENE
44352 ROCK COVE TER APT 404
ASHBURN, VA 20147

BRENT HERNANDEZ
4806 MORNINGMOUNT LN
KATY, TX 77449

BRENT HILL
3121 AVALON DRIVE
WILMINGTON, MA 1887

BRENT JACKSON
1435 TARTAN TRAIL
HILLSBOROUGH, CA 94010

BRENT KEMP
25311 VIA PACIFICA
VALENCIA, CA 91355

BRENT KILGORE
46306 GLEN POINTE DR
SHELBY TWP, MI 48315

BRENT MAXSON
5122 NE 73RD AVE
PORTLAND, OR 97218

BRENT NUSBAUM
5880 QUARLES DR
LITTLETON, CO 80128

BRENT POLWORT
1522 RAMONA DR
ENID, OK 73703

BRENT RADLIFF
4134 4TH AVE
SAN DIEGO, CA 92103

BRENT WILSON
1205 ST RT 2838
CLAY, KY 42404

BRENTLEY SAMS
631 LIBERTY RD
HIGH POINT, NC 27263

BRET MANTOOTH
11615 HIGHWAY 99 APT H4
EVERETT, WA 98204

BRET SNYDER
2292 BETHANY LANE
MARION, OH 43302

BRETT BARNES
605 RODEO STREET
LOUISVILLE, OH 44641

BRETT BOON
450 10TH AVE APT 416
SAN DIEGO, CA 92101

BRETT CAREY
8210 CONSTANTINE DRIVE #35
HUNTINGTON BEACH, CA 92646

BRETT CREECH
5828 KARA PL
BURKE, VA 22015

BRETT LINCOLN
843WEST HEXHAM DR
NORTH SALT LAKE, UT 84054

BRETT MARTIN
149 MILLERWOOD LN
STATESVILLE, NC 28625

BRETT PERKINS
1144 E APPLETON ST
LONG BEACH, CA 90802

BRETT REINBOLD
601 W WILL ST
WINCHESTER, IN 47394

BRETT SINGLETON
943 PEACHTREE ST NE
ATLANTA, GA 30309

BRETT SMITH
341 FIRST ST
WILKES BARRE, PA 18706

BRETT TYSON
21 WEBSTER STREET
SOUTH WEYMOUTH, MA 2190

BRETT YOUNG
1768 PINE ST
NAPA, CA 94559

BRIAN ANGUS
9634 FALLING STREAM DR.
CHARLOTTE, NC 28214

BRIAN ARCURY
514 WINDY MEADOW WAY
SIMPSONVILLE, SC 29680

BRIAN AULT
1585 N 400 E #417
LOGAN, UT 84341

BRIAN BAJGROWICZ
3969 NOBEL DRIVE #276
SAN DIEGO, CA 92122

BRIAN BAUER
244 FERDINAND STREET
JESSUP, PA 18434

BRIAN BEAN
16810 SAN JOSE ST
GRANADA HILLS, CA 91344

BRIAN BECHTEL
1530 WITTMER RD
MANSFIELD, OH 44903

BRIAN BEISEL
2134 WHISPERWOOD GLEN LN
RESTON, VA 20191

BRIAN BIRGE
12403 SAN DIMAS ST
VICTORVILLE, CA 92392

BRIAN BLACK
5220 WEST PINE CT.
RALEIGH, NC 27606

BRIAN BLACKLIDGE
3839 N JANSSEN AVE APT 2F
CHICAGO, IL 60613

BRIAN BLACKWELL
3064 GREYWALLS DRIVE
POWHATAN, VA 23139

BRIAN BOGGS
8066 SAPPHIRE AVENUE NORTHEAST
CANTON, OH 44721

BRIAN BRECKENRIDGE
2017 CANYON VILLAGE CIR
SAN RAMON, CA 94583

BRIAN BRIDGES
103 WARWICK WAY SE
ROME, GA 30161

BRIAN BRUMMELL
28 HOLLYHOCK LN
MISSION VIEJO, CA 92692

BRIAN BUCHAN
1317 ALTOONA AVENUE
SPRING HILL, FL 34609

BRIAN BUEHNER
7713 CIRCLE CREST ROAD
LOUISVILLE, KY 40241

BRIAN BUMGARNER
522 LOWER CREEK DRIVE NORTHEAST
LENOIR, NC 28645

BRIAN CALLINS
1025 COUNTRY LANE COURT
LAKELAND, FL 33810

BRIAN CARLE
4818 70TH AVE CT W
UNIVERSITY PLACE, WA 98467

BRIAN CARSCADDEN
49 E OLEANDER DR
MOUNT LAUREL, NJ 8054

BRIAN CARTER
306 LORI DR APT K
GLEN BURNIE, MD 21061

BRIAN CARTER
801 CONIFER FOREST LANE
RALEIGH, NC 27587

BRIAN CARUSO
200 WOODVIEW WAY UNIT 105
WATERTOWN, MA 2472

BRIAN CASHIOLA
111 DOT DRIVE APT 2102
SAN ANTONIO, TX 78216

BRIAN CHAPIN
504 BELLEVUE LANE
ARLINGTON, TX 76012

BRIAN CLARK
80 GETTYSBURG ST BOX 286
ARENDTSVILLE, PA 17303

BRIAN COLLINGS
57 WOODDUCK DR
MULLICA HILL, NJ 8062

BRIAN COLLINGS
57 WOODDUCK DRIVE
MULLICA HILL, NJ 8062

BRIAN COSEY
341 BLACKHAWK DRIVE
PARK FOREST, IL 60466

BRIAN COX
4185 AUTUMN COVE DRIVE
LAKE WYLIE, SC 29710

BRIAN CRAYCRAFT
13110 MORRISON PL
PICKERINGTON, OH 43147

BRIAN CRIESI
6076 N. KNOLL AVE
FRESNO, CA 93711

BRIAN DAVIS
2051 W CUMBERLAND RD #1016
TYLER, TX 75703

BRIAN DAVIS
1701 CENTRE ST
WILSON, NC 27893

BRIAN DERWENT
13700 N FOUNTAIN HILLS BLVD APT 265
FOUNTAIN HLS, AZ 85268

BRIAN DONALDSON
35 BROOKWOOD CHASE
THOMASVILLE, GA 31757

BRIAN DOUGLAS
1828 E PARKSHORE DR APT 7
FAYETTEVILLE, AR 72703

BRIAN DOWNING
10404 E 95TH CIR N
OWASSO, OK 74055

BRIAN DREW
161 W 7TH ST APT 3
S BOSTON, MA 2127

BRIAN DUCHARME
34073 MUD LAKE TRL
POLSON, MT 59860

BRIAN DUNCAN
1212 DANBERRY
BURKBURNETT, TX 76354

BRIAN DUNLAP
2504 W. 26TH ST. RD.
GREELEY, CO 80634

BRIAN DZIEWINSKI
4409 VERNON AVE
BROOKFIELD, IL 60513

BRIAN ELLIS
32934 N CHERRY CREEK RD
QUEEN CREEK, AZ 85142

BRIAN FLORES
25100 VISTA MURRIETA APT 3323
MURRIETA, CA 92562

BRIAN FLORES
619 SOUTH HILDA STREET
ANAHEIM, CA 92806

BRIAN FRANO
140 BUSH HILL COURT
FREDERICKSBURG, VA 22405

BRIAN FREEZE
1540 S HIGHLAND AVE APT B
FULLERTON, CA 92832

BRIAN FUECONCILLO
15105 VICTORY BLVD
VAN NUYS, CA 91411

BRIAN GEDDES
915 17TH ST
BAKER CITY, OR 97814

BRIAN GEITH
4329 N 128TH CT
OMAHA, NE 68164

BRIAN GESIORSKI
8401 S 77TH CT
BRIDGEVIEW, IL 60455

BRIAN GIBSON
3006 DON HILL LN
TAYLOR, TX 76574

BRIAN GOBAR
249 N 9000 E
HUNTSVILLE, UT 84317

BRIAN GOLDMAN
8149 N CEDAR AVE #114
FRESNO, CA 93720

BRIAN GOODIN
50 TREETOP CIRCLE
ORMOND BEACH, FL 32174

BRIAN GRAVES
8002 MAPLEWAY LN
GREENSBORO, NC 27455

BRIAN GROGAN
317 GATEWAY DR
WATERFORD, MI 48328

BRIAN GROSSE
11371 MOUNTAIN VIEW DR UNIT 118
RANCHO CUCAMONGA, CA 91730

BRIAN HALL
132 10TH AVE
SCRANTON, PA 18504

BRIAN HAMER
2711 55TH ST SE
AUBURN, WA 98092

BRIAN HAMM
981 FARMINGTON LN
DELAWARE, OH 43015

BRIAN HANSEN
1600 QUINCE ST
DENVER, CO 80220

BRIAN HARFORD
8431 W SYCAMORE ROAD
FAIRLAND, IN 46126

BRIAN HARTIS
14151 THOMPSON RD
MINT HILL, NC 28227

BRIAN HAYES
5631 SARA KAY DR
NORTH CHESTERFIELD, VA 23237

BRIAN HAYNES
968 KINGS HWY APT V20
WEST DEPTFORD, NJ 8086

BRIAN HENDERSON
219 N JEFFERSON ST
PITSBURG, OH 45358

BRIAN HENSEL
1834 GRAVENSTEIN HWY S
SEBASTOPOL, CA 95472

BRIAN HERMAN
4021 S CENTER HWY
SUTTONS BAY, MI 49682

BRIAN HERSHBINE
123 W HILLCREST
ALEXANDER, AR 72002

BRIAN HIGHTOWER
3219 DEBBIE LN
BARTLESVILLE, OK 74006

BRIAN HILL
13824 REGAL CT
WOODBRIDGE, VA 22193

BRIAN HILLIARD
612 SPRING FLOWERS DR
CAMERON, NC 28326

BRIAN HOUSE
167 SUMMERFIELD LN
BUTLER, KY 41006

BRIAN HURLEY
1501 E 42ND ST.
TEXARKANA, AR 71854

BRIAN IRVINE
10535 DES MOINES AVE
NORTHRIDGE, CA 91326

BRIAN JENKINS
11026 GERALD AVE
GRANADA HILLS, CA 91344

BRIAN JENKINS
6389 28TH CT NE
OCALA, FL 34479

BRIAN JEZEWSKI
927 HOLMES ROAD
PITTSFIELD, MA 1201

BRIAN JOHNSON
2612 FLOWER FIELDS WAY
CARLSBAD, CA 92010

BRIAN JOHNSON
11523 E REUBEN AVE
MESA, AZ 85212

BRIAN JOHNSON
730 WASHINGTON ST.
SCOTLAND, SD 57059

BRIAN JOHNSON
8575 PEGASUS DRIVE
LEHIGH ACRES, FL 33971

BRIAN JOHNSON
10607 BIRDIE LANE
UPPER MARLBORO, MD 20774

BRIAN JONES
12624 INDIAN PL
ALBUQUERQUE, NM 87112

BRIAN JUDD
14450 ENCLAVE COURT NORTHWEST
PRIOR LAKE, MN 55372

BRIAN JUTRAS
52 HOPE STREET
HOPEDALE, MA 1747

BRIAN KANE
1487 EDGEWOOD AVE
JACKSONVILLE, FL 32205

BRIAN KAZAR
26 WOODBRIDGE STREET
NEW BRUNSWICK, NJ 8901

BRIAN KEIL
6305 195TH AVENUE SOUTHEAST
SNOHOMISH, WA 98290

BRIAN KELLER
9596 DEERHORN CT
PARKER, CO 80134

BRIAN KELLY
47 INDIGO RD
LEVITTOWN, PA 19057

BRIAN KIBLER
9812 VALERIO CT
BAKERSFIELD, CA 93312

BRIAN KIMBALL
3665 SE CELESTE CT
PORT ORCHARD, WA 98366

BRIAN KING
1845 CHANBURY DR
PELHAM, AL 35124

BRIAN KLASNER
527 PARK AVE APT 8
HOBOKEN, NJ 7030

BRIAN KNIPE
2751 CYPRESS TREE TRAIL
SAINT CLOUD, FL 34772

BRIAN KUNZ
11740 WILSHIRE BLVD APT A205
LOS ANGELES, CA 90025

BRIAN LANE
12569 FOX TAIL WAY
VICTORVILLE, CA 92392

BRIAN LANGEVIN
2128 SUMMERTREE DR
SLIDELL, LA 70460

BRIAN LARSEN
3118 2 ND ST
WAYLAND, MI 49348

BRIAN LAUER
797 TYRONE AVE
WATERFORD, MI 48328

BRIAN LEE
2034 PERIMETER TRACE EAST
ATLANTA, GA 30346

BRIAN LEE
900 E SIX FORKS RD UNIT 237
RALEIGH, NC 27604

BRIAN LENOX
1009 ROME BEAUTY DR
AMHERST, OH 44001

BRIAN LOTT
484 LAKE PARK AVE # 176
OAKLAND, CA 94610

BRIAN MADDEN
580 TURNBERRY BOULEVARD UNIT F
NEWPORT NEWS, VA 23602

BRIAN MARKHAM
611 MADISONVILLE STREET
PRINCETON, KY 42445

BRIAN MARR
1308 KENSHIRE CT
ALLEN, TX 75013

BRIAN MARTINEZ
130 BAYOU DR
DESTIN, FL 32541

BRIAN MATTHEWS
5310 CHASE LIONS WAY
COLUMBIA, MD 21044

BRIAN MCCONAGHY
743 N 76TH ST
SEATTLE, WA 98103

BRIAN MEDARIS
5816 GENTLEMAN DRIVE
HOPE MILLS, NC 28348

BRIAN MELLAND
514 RACQUET CLUB CIR
ROHNERT PARK, CA 94928

BRIAN MONTGOMERY
5255 CLAYTON RD APT 271
CONCORD, CA 94521

BRIAN NOGGLER
13105 RIEGLE BELL RD
ROSSBURG, OH 45362

BRIAN OSWALD
4493 S LINDEN RD
FLINT, MI 48507

BRIAN OVERHOLT
4010 SHERRY HILL RD
HELLERTOWN, PA 18055

BRIAN PAGAN
6013 KIT CARSON DR
HANOVER PARK, IL 60133

BRIAN PEARCE
130 KEACH POND DR
CHEPACHET, RI 2814

BRIAN PETERS
9205 AMES AVE
OMAHA, NE 68134

BRIAN PILE
1183 RIVER RD
HAWESVILLE, KY 42348

BRIAN PLUGGE
1738 N LAFAYETTE ST
GRIFFITH, IN 46319

BRIAN POIRRIER
3212 MASSACHUTTES AV
KENNER, LA 70065

BRIAN REED
111 MARTHA ROAD
GLEN BURNIE, MD 21060

BRIAN ROBERSON
157 SW OTTER RUN PL
STUART, FL 34997

BRIAN RODRIGUEZ
1637 GLEN SPRINGS DRIVE
PLANO, TX 75093

BRIAN ROELLIG
2709 SUE DR
JEFFERSON CITY, MO 65109

BRIAN ROSE
555 L E JUNCTION RD
WINCHESTER, KY 40391

BRIAN ROSE
6235 HARDAWAY LANE
COEBURN, VA 24230

BRIAN SAMPLE
1717 E BELTLINE RD #1725
COPPELL, TX 75019

BRIAN SCHOUTTEET
2706 FRONTIER LANE
JOLIET, IL 60435

BRIAN SCOTT
2601 VICTORY BLVD W
BURBANK, CA 91505

BRIAN SHANK
12526 BRADBURY AVE
SMITHSBURG, MD 21783

BRIAN SHARTZER
6830 HELLER RD
WHITEHOUSE, OH 43571

BRIAN SHIPES
2019 LITTLE ROCK RD
CHARLOTTE, NC 28214

BRIAN SHOAFF
407 W 19TH ST
HAYS, KS 67601

BRIAN SHORT
2804 N EBY DR
CONNERSVILLE, IN 47331

BRIAN SIMPKINS
6604 N 13TH ST
PHILADELPHIA, PA 19126

BRIAN SMITH
1458 RED BARN WAY
BEAVERCRK TWP, OH 45434

BRIAN SMITH
16115 LASHBURN STREET
WHITTIER, CA 90603

BRIAN SPECK
49 LAKEVIEW AVENUE
CLINTON, NJ 8809

BRIAN ST JOHN
2912 CHALBURY DRIVE
PLAINFIELD, IN 46168

BRIAN STEVENS
1 CARSON STREET APT 3
DORCHESTER, MA 2125

BRIAN STUKA
18 PILOT CIRCLE
REDWOOD CITY, CA 94065

BRIAN SULLIVAN
4 COMMON ST
BROOKFIELD, MA 1506

BRIAN SWANTON
2812 S JEFFERSON ST
BAY CITY, MI 48708

BRIAN TAKOVICH
194 CORNISH RD
LAKE LYNN, PA 15451

BRIAN TEMPLAR
3840 MAYFIELD AVE NE
GRAND RAPIDS, MI 49525

BRIAN THOMPSON
5708 VENADO CT
SAN JOSE, CA 95123

BRIAN TITUS
430 PERTH ST
FAYETTEVILLE, NC 28314

BRIAN TREMBLEY
1017 PANORAMIC POINTE
BUFORD, GA 30518

BRIAN TRICKETT
43 PARKWOOD DR
PEPPERELL, MA 1463

BRIAN TRIMMER
419 W BURKE ST
EASTON, PA 18042

BRIAN TURETZKY
1501 SHEPHERD ROAD #154
LAKELAND, FL 33811

BRIAN VILLELLA
198 TALLOW ST
ONALASKA, TX 77360

BRIAN WALKER
1200 PRAIRIE LN
MIDLAND, TX 79705

BRIAN WALKER
929 SHANKSVILLE ROAD
FRIEDENS, PA 15541

BRIAN WALLACE
1800 MERRITT AVE
MALDEN, MO 63863

BRIAN WALLACE
153 MARSHAL RD
NEWARK, TX 76071

BRIAN WALLER
1487 SHORELINE DR
WAYZATA, MN 55391

BRIAN WEASE
96 PETERSBURG RD
BOSTON, KY 40107

BRIAN WEBER
1 E DELAWARE PL APT 21J
CHICAGO, IL 60611

BRIAN WIDENER
31554 ZEPHYR RD
MEADOWVIEW, VA 24361

BRIAN WIDRIG
3036 16TH AVE W APT 228
SEATTLE, WA 98119

BRIAN WILLIAMS
18632 GROSBEAK TERR
GAITHERSBURG, MD 20879

BRIAN WILLIAMS
1550 LONE OAK RD W
CLAY CITY, KY 40312

BRIAN WILSON
31024 24TH CT S
FEDERAL WAY, WA 98003

BRIAN WOOD
513 HIDDEN BRANCHES CLOSE
WINTERVILLE, NC 28590

BRIAN WRIGHT
66958 8TH ST
DSRT HOT SPGS, CA 92240

BRIAN YAU
12005 ALBERS STREET
LOS ANGELES, CA 91607

BRIAN YORK
195 KREEK KNOLL
LINCOLN, AL 35096

BRIAN YOUNGBERG
17845 SUZANNE RIDGE DRIVE
WILDWOOD, MO 63038

BRIAN ZARLING
3825 CEDAR GROVE PARKWAY
EAGAN, MN 55122

BRIANA SAM
1755 CRESCENT PLAZA DR.
HOUSTON, TX 77077

BRIANA WORKS
7103 BOULDER PASS
UNION CITY, GA 30291

BRIANA WYLIE
6307 MARX AVE NE
OTSEGO, MN 55301

BRIANNA BENSON
1 W. SUPERIOR
CHICAGO, IL 60654

BRIANNA HESLIN
518 JEFFERSON DRIVE
SANDY SPRINGS, GA 30350

BRIANNA MAILLET
2 HUNT RD
BILLERICA, MA 1821

BRIANNA MEYER
407 ANDREWS AVE
DETROIT LAKES, MN 56501

BRIANNA PAPP
2962 ROSEMARY LN
SAN JOSE, CA 95128

BRIANNA PETERS
118 BROADMOOR DR
LITTLE ROCK, AR 72204

BRIANNA SIMONEAU
1027 GRAND CHAIN RD
GRAND CHAIN, IL 62941

BRIANNA ZANI
89 NORFOLK STREET APT 1
CAMBRIDGE, MA 2139

BRIANNE STINSON
88 BRIGGS ST
NEW BEDFORD, MA 2740

BRIDGET BEASLEY
1303 GLENLEIGH DR
OCOEE, FL 34761

BRIDGET CAMPBELL
4127 E. INDIAN SCHOOL RD. #407
PHOENIX, AZ 85018

BRIDGET CASCAYAN
41862 MAYWOOD STREET
FREMONT, CA 94538

BRIDGET FOX
7837 ASTER LN
JENISON, MI 49428

BRIDGET HANSEN
2870 EAST ALEXANDER COURT
GILBERT, AZ 85298

BRIDGET JEHNING
83 DECKER WAY
SAN JOSE, CA 95127

BRIDGET ROGERS
12200 S LA SALLE ST
CHICAGO, IL 60628

BRIDGET VAZQUEZ
1 WOODSEY CT
DURHAM, NC 27703

BRIDGET WILLIAMS
5427 BEAUMONT AVE
PHILADELPHIA, PA 19143

BRIDGETT GOODIN
12191 CUYAMACA COLLEGE DR E UNIT 807
EL CAJON, CA 92019

BRIDGETT LANG
3180 ARCADIA
OMAHA, NE 68111

BRIDGETTE COYNE
8628 BONAIRE BAY LN APT 303
TAMPA, FL 33614

BRIDGETTE JOHNSON
14047 SW 49TH ST
MIRAMAR, FL 33027

BRIEN SULLIVAN
1 ROSEVILLE SQUARE
LYNN, MA 1902

BRIGHAM OGDEN
407 NORTH HANOVER ST
HERSHEY, PA 17033

BRIGIDA LLONTOP
8260 SW 149TH CT APT 103
MIAMI, FL 33193

BRIGITTE CLARK
205 COTTAGE
HOUSTON, TX 77009

BRIGITTE CONWAY
411 WALNUT STREET
GREEN COVE SPRINGS, FL 32043

BRINCE WAGES
3110 WEST SUENO DRIVE
ELOY, AZ 85131

BRINDA ERWIN
417 EQUINOX CIRCLE
LADSON, SC 29456

BRINN MEUNIER
1529 SOUTH 11TH STREET
TERRE HAUTE, IN 48702

BRISA CABRERA
18069 ANNES CIR UNIT 102
CANYON COUNTRY, CA 91387

BRISNEY MARRERO
10810 SW 88 ST APT: Q9
MIAMI, FL 33176

BRIT BOYDSTON
1040 16TH AVENUE SOUTHWEST
ALBANY, OR 97321

BRITNIE MATTHIES
860 FOXWORTH BOULEVARD
LOMBARD, IL 60148

BRITT ZUMWALT
3035 W 4275 S
ROY, UT 84067

BRITTANI HICKS-COOPER
11514 LAKE LUCAYA DR
RIVERVIEW, FL 33579

BRITTANI LEWIS
8709 TURNSTONE HAVEN PLACE
TAMPA, FL 33619

BRITTANI WILSON
12134 BIG RIDGE CIRCLE
ALEXANDER, AR 72002

BRITTANY BROADSTREET
765 S 2ND ST
SAN JOSE, CA 95112

BRITTANY CASSESE
3954 W ROUNDABOUT CIR
CHANDLER, AZ 85226

BRITTANY COBLE
7706 SORREL RUN CT
SUMMERFIELD, NC 27358

BRITTANY CORREIA
271 JENCKS ST APT 1
FALL RIVER, MA 2723

BRITTANY GRECO
11643 SMOKETREE DR
N CHESTERFLD, VA 23236

BRITTANY HAMBY
8644 W KATHLEEN RD
PEORIA, AZ 85382

BRITTANY HARDY
1100 FRANK E RODGERS BOULEVARD SOUTH
HARRISON, NJ 7029

BRITTANY HARRIS
511 W COLLEGE ST
CANTON, TX 75103

BRITTANY HAUGEN
9407 N DAWN CT
SPOKANE, WA 99208

BRITTANY JACK
5080 BURGE AVE APT D
JBER, AK 99506

BRITTANY LARKINS
3985 SANTIAM PASS WAY NE
SALEM, OR 97305

BRITTANY LLERENA
2811 OAK LEA DRIVE
SOUTH DAYTONA, FL 32119

BRITTANY MASANOVICH
8901 SHORE CIRCLE
HUNTINGTON BEACH, CA 92646

BRITTANY OUBRE
17315 WEST AUTUMN DR
PRAIRIEVILLE, LA 70769

BRITTANY PRINCE
7809 W PARADISE DR
PEORIA, AZ 85345

BRITTANY SANFORD
9130 NOLAN STREET APT. 152
ELK GROVE, CA 95758

BRITTANY STRESSMAN
305 W 3RD ST
DIXON, MO 65459

BRITTANY TYSON
828 BLACKWOOD-CLEMENTON ROAD APT 109
CLEMENTON, NJ 8021

BRITTNEY BISEL
6007 E 107TH PL
KANSAS CITY, MO 64134

BRITTNEY MOORE
5505 WATERLOO RD
ELLICOTT CITY, MD 21043

BRITTNEY NDIAYE
5 MEADOWBROOK RD APT A
DANVILLE, PA 17821

BRITTNEY TREANTOS
3873 E BRIDGEPORT PKWY
GILBERT, AZ 85295

BRITTNEY YOUNG
44-805 SAN CLEMENTE
PALM DESERT, CA 92260

BRITTON HENRY
1460 E. BELL ROAD 2117
PHOENIX, AZ 85022

BROC BOCHES
5929 S KENWOOD LN
TEMPE, AZ 85283

BROCK MCMULLIN
350 200 S
HYRUM, UT 84319

BRODRICK CURRY
5585 WINDER CIR E
SHREVEPORT, LA 71129

BROOK MORRIS
293 CO RD 848
JEMISON, AL 35085

BROOKE HAMMOND
10120 IVEY CHASE LANE #631
CHARLOTTE, NC 28277

BROOKE RILEY
3237 124TH AVE NE
MINNEAPOLIS, MN 55449

BROOKE SURRAN
18 WINSOR ST
LUDLOW, MA 1056

BROOKS CASADY
1726 KATY PL.
ESCONDIDO, CA 92026

BROOKS MARTIN
22 GRANT 583
REDFIELD, AR 72132

BRUCE BLEVINS
518 WHITE PINE DR
CADILLAC, MI 49601

BRUCE BOVEINGTON
772 PLUM DRIVE
KENT, OH 44240

BRUCE BURNS
719 W. COTTOM AVE.
NEW ALBANY, IN 47150

BRUCE BURNSWORTH
13050 SHANK RD
DOYLESTOWN, OH 44230

BRUCE BUSBY
139 E SUNNYSIDE CT
VISALIA, CA 93277

BRUCE CLARK
102 KENTON DR
BARDSTOWN, KY 40004

BRUCE DEAVER
1217 SOUTH LAKELAND DRIVE
MOSES LAKE, WA 98837

BRUCE DEODAT
13107 PRESTWICK DRIVE
RIVERVIEW, FL 33579

BRUCE FELKER
8980 LARRY T FOSTER LN
WEBB CITY, MO 64870

BRUCE GUACHINO
35008 PALA TEMECULA RD. #79
PALA, CA 92059

BRUCE HAYWARD
405 TORY ROAD
VIRGINIA BEACH, VA 23462

BRUCE HILLARD
20 MEADOW ST
NORTH ADAMS, MA 1247

BRUCE KOURY
5077 SWEETWATER DR
BENTON, LA 71006

BRUCE LEWIS
5359 CULZEAN WAY
SUWANEE, GA 30024

BRUCE LUNEKE
744 S LINDEN AVE
MIAMISBURG, OH 45342

BRUCE MORGAN
12843 SLADE CASTLE CT
CHARLOTTE, NC 28273

BRUCE PIRL
115 JOHNSON LANE
CONNELLSVILLE, PA 15425

BRUCE SABINE
1603 RACHEL CT
CLEARWATER, FL 33756

BRUCE SILVERMAN
4849 BAYGROVE CT
GROVEPORT, OH 43125

BRUCE STREY
23046 COPPER CANYON
ELMENDORF, TX 78112

BRUCE SWEENEY
3805 CAPRI DRIVE
CORPUS CHRISTI, TX 78415

BRUCE TANTA
29249 CRESCENT BAY CT
SUN CITY, CA 92585

BRUCE TAYLOR
3822 WHISTLEWOOD CIR
LAKELAND, FL 33811

BRUCE THOMAS
322 TRIBUTE DRIVE
LANCASTER, TX 75146

BRUCE TIPPS
915 NADINE LN
GRAND PRAIRIE, TX 75052

BRUCE WAGERS
726 N SPRING STREET
NEVADA, MO 64772

BRUCE WEINER
9 PARK AVE APT 611
HULL, MA 2045

BRUCE WILSON
120 FRIENDSHIP RD
ELKTON, MD 21921

BRUCE WOLF
14210 ROBIN RD
LEAVENWORTH, KS 66048

BRUCE ZELENKO
1008 RICHARD BROWN BLVD
VOLO, IL 60073

BRUCE+AND+LINDA TATE
10351 LAKESHORE DR
APPLE VALLEY, CA 92308

BRUNA SOLEDADE
23 JOHN STREET UNIT A
CHARLESTON, SC 29403

BRUNO FERREIRA
1772 WHITTIER ST APT 2L
RAHWAY, NJ 7065

BRUNO MANCARI
3439 S PARNELL AVE
CHICAGO, IL 60616

BRUNO MARTINEZ
3097 SEAFIELD COURT
SAN JOSE, CA 95148

BRYAN AMES
205 COTTESBROOK DR
WAKE FOREST, NC 27587

BRYAN BANISTER
4215 S  300 E
WABASH, IN 46992

BRYAN BARDES
8 BORELLE SQ
PARLIN, NJ 8859

BRYAN BELLES
2 CREEK ST
SHICKSHINNY, PA 18655

BRYAN BLEHM
2142 EAST CLARENDON AVENUE
PHOENIX, AZ 85016

BRYAN BOLAR
109 WHIDDON DR
MCDONOUGH, GA 30253

BRYAN CABALLERO
360 BETHEL AVE 150
SANGER, CA 93657

BRYAN CANTWELL
27000 PORTOFINO CIRCLE # 102
PALM BEACH GARDENS, FL 33418

BRYAN CHRISTENSEN
8201 S 87TH ST
LA VISTA, NE 68128

BRYAN CLARK
236 GALWAY LN
SIMI VALLEY, CA 93065

BRYAN CREED
822 MARK ST
WILLARD, MO 65781

BRYAN CROCKER
156 S LAKE DRIVE
WATERTOWN, SD 57201

BRYAN CULLUM
11917 SOUTH 180TH STREET
GRETNA, NE 68028

BRYAN DELAPUENTE
1011 CORNERSTONE WAY
CORONA, CA 92880

BRYAN EVANS
118 CONGRESS STREET
PEMBROKE, MA 2359

BRYAN FRASURE
870 NORWEGIAN WOOD DR.
MEDINA, OH 44256

BRYAN GASTMAN
4134 CENTRAL SARASOTA PARKWAY UNIT 1713
SARASOTA, FL 34238

BRYAN GRAY
3027 ACTON RD
PARKVILLE, MD 21234

BRYAN GREENWALD
12562 GREENWALD LN
SANTA ANA, CA 92705

BRYAN GREER
2825 N HWY 360 APT 640
GRAND PRAIRIE, TX 75050

BRYAN HAMERSKI
2701 SIMON LANE
PHOENIXVILLE, PA 19460

BRYAN HILL
15 ODONNELL COURT
LITTLE ROCK, AR 72205

BRYAN HOLMAN
220 S PROSPECT AVE
REDONDO BEACH, CA 90277

BRYAN HUNTER
24102 JEFFERSON AVE
SAINT CLAIR SHORES, MI 48080

BRYAN JOHNSON
12506 PACIFIC AVENUE #3
LOS ANGELES, CA 90066

BRYAN JOSLIN
204 DORE ST APT 5T
SAN FRANCISCO, CA 94103

BRYAN KARDISCO
2232 SOUTHGATE SQUARE
RESTON, VA 20191

BRYAN KUHRT
3484 CANYON FALLS DRIVE
GREEN COVE SPRINGS, FL 32043

BRYAN MCDANIEL
5373 BETHEL CHURCH ROAD
HICKORY, NC 28602

BRYAN MILLER
949 BORDALLO DR
LEXINGTON, KY 40514

BRYAN MOSES
5238 COLCHESTER AVENUE
SPRING HILL, FL 34608

BRYAN MUSCARI
810 4TH STREET
BRILLIANT, OH 43913

BRYAN PIERSOL
109 NORTHWEST 108TH AVENUE
PEMBROKE PINES, FL 33026

BRYAN POLKOW
5189 STATE ROUTE 82
NEWTON FALLS, OH 44444

BRYAN RANDALL
6940 WING LAKE ROAD
BLOOMFIELD HILLS, MI 48301

BRYAN REDDICK
106 B MAPLEWOOD CT
ALBANY, GA 31701

BRYAN RYBERG
419 WASHINGTON AVE SW APT 1
ROANOKE, VA 24016

BRYAN SANZ
210 SW 11 ST  APT. 301
MIAMI, FL 33130

BRYAN STANFORD
3317 STREAM SIDE CT
MESQUITE, TX 75181

BRYAN STEWART
1759 PLOUVIER RD
HODGENVILLE, KY 42748

BRYAN SWANZY
1938 MEIXNER ST NE
OLYMPIA, WA 98506

BRYAN TOUGAS
21716 N 69TH CIR
GLENDALE, AZ 85308

BRYAN WEST
325 OCTAVIA STREET
SAN FRANCISCO, CA 94102

BRYAN WILLIAMS
732 N ARMISTEAD ST
ALEXANDRIA, VA 22312

BRYAN YOUNKIN
11624 LEXINGTON AVE
ALBUQUERQUE, NM 87112

BRYAN ZETO
3275 DEHESA RD APT 77
EL CAJON, CA 92019

BRYANNE KNIGHT
208 E CAMDEN ST
GLENDORA, CA 91740

BRYANT CHARLESTON
20280 N 59 AVE 115-433
GLENDALE, AZ 85308

BRYANT GROSS
2400 CLARENDON BLVD UNIT 502
ARLINGTON, VA 22201

BRYANT MOCK
330 WEST FORT MORGAN ROAD
GULF SHORES, AL 36542

BRYANT NICHOLS
1009 ESTATES COURT
PORTSMOUTH, VA 23703

BRYANT SALA
349 LAKE ARBOR DR
PALM SPRINGS, FL 33461

BRYCE TEEPLES
872 EMPRESS CIRCLE
ST. GEORGE, UT 84790

BRYCE WARING
2200 HARBOR BOULEVARD APT F
COSTA MESA, CA 92627

BRYEN ZIMMERMAN
879 LARKSPUR CT
BRENTWOOD, CA 94513

BRYON ARNOLD
3465 BULLOCH LAKE RD
LOGANVILLE, GA 30052

BRYON BOUGIE
1020 FELTL CT. 219
HOPKINS, MN 55343

BRYSON YOUNG
335 S WOODYEAR ST
BALTIMORE, MD 21223

BUCK MCCOY
116 OLD TUNNEL RD
ALEDO, TX 76008

BUDDY BARBER
18566 BELVEDERE RD
ORLANDO, FL 32820

BUFFY WILSON
1355 DUFFERS COURT
CAVE SPRINGS, AR 72718

BUM KIM
3413 MORNINGTOP PLACE
SUWANEE, GA 30024

BURGANDY FORT
201 PATRIOT LANE
EULESS, TX 76040

BURIM LAZAMI
1008 EDGEWATER DR
NORTH PEKIN, IL 61554

BYRON BRISTEL
47 MURPHY TOWN RD
BURGAW, NC 28425

BYRON CURRY
3623 KING EDWARD WAY
BEAVERCREEK, OH 45431

BYRON DEGEYTER
109 THOMAS NOLAN DR
LAFAYETTE, LA 70508

BYRON DYKES
399 MOUSSE RUELLE DR
SHREVEPORT, LA 71106

BYRON JACKMAN
2656 E. 55TH WAY APT 1
LONG BEACH, CA 90805

BYRON THOMAS
19499 NE 10 AVE APT 212
MIAMI, FL 33179

BYUNGYOL CHUN
17 CLARY ST
CAMBRIDGE, MA 2139

CA SAUNDRA LA MAR-WILLIAMS
521 PIONEER AVENUE
WOODLAND, CA 95776

CABRAIL STEVENSON
807 PINE POINTE LN
ORLANDO, FL 32828

CADENCE MORTON
7370 PALOMINO PLACE
CALEDONIA, MI 49316

CAILIN SOLIZ
8600 BRODIE LANE APT. 522
AUSTIN, TX 78745

CAITLIN BRIERE
116 MAIN STREET
WOBURN, MA 1801

CAITLIN DARGUE
3538 DALEFORD RD
SHAKER HEIGHTS, OH 44120

CAITLIN DAUGHERTY
3538 WINDRIFT WAY APT 191
OCEANSIDE, CA 92056

CAITLIN DECATUR
398 FAIRWOOD AVE
COLUMBUS, OH 43205

CAITLIN GABRIEL
6124 EDSALL RD APT 203
ALEXANDRIA, VA 22304

CAITLIN KITTREDGE
129 CHURCH ST
NORTH ADAMS, MA 1247

CAITLIN TERRY
909 SHAMROCK COURT
ROYERSFORD, PA 19468

CAITLIN WEBER
406 WEST LINDEN AVE
LINDEN, NJ 7036

CAL RAVANA
747 10TH ST
SAN PEDRO, CA 90731

CALAYA REID
2023 OAKVIEW ROAD SE #A121
ATLANTA, GA 30317

CALCINE HARRIS
1405 BLAIR ST
RICHMOND, VA 23220

CALE WILCOX
411 FIELDWOOD DR
RICHARDSON, TX 75081

CALEB COOK
13820 BRANDY OAKS PLACE
CHESTERFIELD, VA 23832

CALEB MOSS
6837 WATER ST
NAVARRE, FL 32566

CALEB SHERMAN
175 TREASURTON ST
COLFAX, CA 95713

CALEB STRANGE
12015 LIVE OAK DR
CULPEPER, VA 22701

CALEB WALKER
1518 W MAINE AVE
ENID, OK 73703

CALEB WELLS
4105 NW 195TH ST
MIAMI GARDENS, FL 33055

CALLEN VORPI
51904 SCHNOOR STREET
NEW BALTIMORE, MI 48047

CALLY CARSON
4628 PRESTON RD
FEDERALSBURG, MD 21632

CALVIN ARENT
48401 59 ONE HALF ST
HARTFORD, MI 49057

CALVIN CHAN
659 VIENNA STREET
SAN FRANCISCO, CA 94112

CALVIN EPPINGER
17097 N 184TH
SURPRISE, AZ 85374

CALVIN JONES
217 QUAILRIDGE DR
PLAINSBORO, NJ 8536

CALVIN JONES
111 EDGE OF TOWN DRIVE
CHESTERTOWN, MD 21620

CALVIN LAM
2110 W MIDWOOD LN
ANAHEIM, CA 92804

CALVIN PEEL
918 5TH STREET
COLONA, IL 61241

CALVIN PHILLIPS
283 NORTH ST
NEW GENEVA, PA 15467

CALVIN ROBINSON
6164 FLEURY LN
LOS ANGELES, CA 91367

CALVIN STUART
13222 GANNAWAY DR
LITTLE ROCK, AR 72206

CALVIN TANNER
5505 GAINESVILLE STREET
FLOWERY BRANCH, GA 30542

CALVIN WHITBY
12308 JARROW LANE
BRISTOW, VA 20136

CAMARAN AZUMARA
1560 HATHAWAY DR
CONWAY, AR 72034

CAMDEN BIRKELAND
791 HIGH ST.
ESTES PARK, CO 80517

CAMEO FUTRELL
2928 STRATFORD WAY
WILLOUGHBY HILLS, OH 44092

CAMERON BIRD
3303 ALDWYCHE DR
AUSTIN, TX 78704

CAMERON BROADWELL
4225 WINDING STREAM DR
RALEIGH, NC 27610

CAMERON CARRICO
408 JOHN F KENNEDY AVENUE
LOOGOOTEE, IN 47553

CAMERON INGRAM
601 NE D ST
ANTLERS, OK 74523

CAMERON LAMBERT
525 GREENWICH AVE
PAULSBORO, NJ 8066

CAMERON MILLER
2571 WESTVIEW DR W APT 1
SEATTLE, WA 98119

CAMERON PAGE
470 OSWICHEE RD.
SEALE, AL 36875

CAMERON RONDEAU
8233 ELM DRIVE
TRAVERSE CITY, MI 49685

CAMERON WILSON
2154 ORCHARD PLACE
FORT COLLINS, CO 80521

CAMERON YORK
5412 ROBBINS COUNTRY ROAD
TRINITY, NC 27370

CAMIJJA WILLIAMS
79 GRANT AVE
PITTSBURGH, PA 15202

CAMILLE KARG
6815 IRVING AVE S
MINNEAPOLIS, MN 55423

CAMILLE KINDS
4 DANIA TERRACE
BOSTON, MA 2126

CAMILLE SARDO
52 BARTON CREEK RD
JACKSON, NJ 8527

CAMILLE WATERFORD
5889 WILLIAMSON ROAD
JUPITER, FL 33458

CAMILLE YANDEL
1804 WATERS EDGE DR
MINOOKA, IL 60447

CAMILO ASUNCION
2 TOWNSEND ST 4-216
SAN FRANCISCO, CA 94107

CAMILO MONCADA
205 FERNWAY CIR
BLUE BELL, PA 19422

CAMILO NONTOA
10 ALYEA TER APT 4
CLIFTON, NJ 7011

CAMILO REMEDIOS
5410 WEST 5TH AVE
HIALEAH, FL 33012

CANDACE HAMMOND
1823 TALL PINES DR
LARGO, FL 33771

CANDACE HARTSON
9582 ALPINE ROAD
GOODELLS, MI 48027

CANDACE HAYDEN
3202 PARAMOUNT LANE
AUBURN HILLS, MI 48326

CANDACE HENKEL
31 KNOX TERRACE 1D
WAYNE, NJ 7470

CANDACE LEGG
204 PARK AVE
NEW CASTLE, DE 19720

CANDACE THOMAS ELCOCK
810 ARBOR CROSSING DR
LITHONIA, GA 30058

CANDACE VILLANI
176 MAPLE AVE APT 7/1
RUTLAND, MA 1543

CANDELARIO VILLALOBOS
1525 AVIATION BLVD
REDONDO BEACH, CA 90278

CANDICE BARNARD
11508 DOUGLAS AVE
HUNTLEY, IL 60142

CANDICE BATTEY
10888 NORTH 70TH STREET APT 237
SCOTTSDALE, AZ 85254

CANDICE COLE
7105 ANNAPOLIS RD
LANDOVER HILLS, MD 20784

CANDICE DEEL
17165 OLD RICHMOND RD
KEELING, VA 24566

CANDICE JOEICK
31 FOY DR
TRENTON, NJ 8690

CANDICE MILBURN
2131 NW 118TH TERRACE
OKLAHOMA CITY, OK 73120

CANDICE MORRIS
1140 WINDROW WAY
MAGNOLIA, DE 19962

CANDICE MUTTER
3297 VIGO RD
CHILLICOTHE, OH 45601

CANDICE O'SULLIVAN
7 EMILY DRIVE
NORTH EASTON, MA 2356

CANDICE SHAFFER
112 WHITE TAIL LN
WINDSOR, PA 17366

CANDICE SYKES
14 DAHLIA RD
SOMERSET, NJ 8873

CANDICE WASHINGTON
4811 SHADYWAY DR
ARLINGTON, TX 76018

CANDIE PRUNTY
490 PLAZA BLVD
MORRISVILLE, PA 19067

CANDIES BUSH
225 BLANCHARD RD
NATCHITOCHES, LA 71457

CANDIS TERRY
5604 TOPSAIL CT
BROWNS SUMMIT, NC 27214

CANDY BROCKMAN
2790 CARSON HWY
ADRIAN, MI 49221

CANDY DOUGHTY
116 IRVIN ST
IRVONA, PA 16656

CANDY HELMS
285 LONG VIEW DR
FRANKLINTON, NC 27525

CANDY HIEDACAVAGE
220 W MARY ST APT 1
OLD FORGE, PA 18518

CANDY KEANE
36 LEAHY RD
BROCKTON, MA 2302

CANDY LAMARR
910 GORDON
PENSACOLA, FL 32507

CANICE PARKER
7208 EVERETT DRIVE
CHARLOTTE, NC 28214

CANIPE DONALD
1216 SANTELL LN
CHARLOTTE, NC 28214

CANNON COMBS
8440 LIGONIER DR
CAMBY, IN 46113

CANWI LIU
606 S 6TH ST
ALHAMBRA, CA 91801

CARA COBB
5 SONNY CT
COLUMBIA, SC 29223

CARA FROELICH
2450 AIRPORT RD APT N2137
LONGMONT, CO 80503

CARA HARRIS
3527 179TH AVE E
BONNEY LAKE, WA 98391

CARA ROBINSON
4660 ARTHUR LN
BEAUMONT, TX 77706

CAREN HEADEN
805 WOODSIDE PARK LN
DURHAM, NC 27704

CAREN HILL
2150 W ALAMEDA RD UNIT 2010
PHOENIX, AZ 85085

CAREN STEWART
1861 WINDWOOD DRIVE
ROCHESTER HILLS, MI 48307

CARESSA RAMOS
1290 SCOTT AVE
EL CENTRO, CA 92243

CAREY GLOVER
200 BLUE HERON CIR
SIMPSONVILLE, SC 29680

CAREY GREGORY
2328 PICNIC ST
PORT CHARLOTTE, FL 33952

CAREY ROBERTSON
6725 FLORENCE PLACE
RANCHO CUCAMONGA, CA 91701

CARGILL PALMER
749 CHANCELLOR AVENUE
IRVINGTON, NJ 7111

CARI COLEMAN
7407 POWDER KEG CT
WILMINGTON, NC 28411

CARI DEPRANG
7 MALCOLM COVE
LITTLE ROCK, AR 72209

CARI KAWELL
5329 FELICIA STREET
CAMARILLO, CA 93012

CARICAS TATE
489 ROBERTS AVE
MARION, OH 43302

CARIDAD MEJIA
2313 NE 37TH RD
HOMESTEAD, FL 33033

CARIDAD SANCHEZ
636A PLYMOUTH DR
LAKEWOOD, NJ 8701

CARIE BARTLEY
1430 W 1045 S
CLEARFIELD, UT 84015

CARIE JONES
30716 E LOMA LINDA RD
TEMECULA, CA 92592

CARILON HUNT
4461 MCROBERTS DRIVE
MATHER, CA 95655

CARINE LUXAMA
30 SEFTON ST
HYDE PARK, MA 2136

CARINE SALOMON
10204 EASTERN LAKE AVE 202
ORLANDO, FL 32817

CARISA SWANN
2749 MORAN DR
WALDORF, MD 20601

CARL ARENS
2421 S 18TH ST
SAINT JOSEPH, MO 64503

CARL BECKMAN
958 COUNTY ROAD 941
CRANE HILL, AL 35053

CARL BECKWITH
31249 TOOTSIE RD
BUSH, LA 70431

CARL BRAND
75 REFLECTION DR
SANDWICH, MA 2563

CARL BROOKS
8101 RED ROCK WAY
GRANITEVILLE, SC 29829

CARL CHANDLER
901 LAKESIDE CIRCLE   APT 12110
LEWISVILLE, TX 75057

CARL COLE
3525 CRYSTAL RIDGE DR SE
PUYALLUP, WA 98372

CARL DONOVAN
5100 NORTH A STREET
MIDLAND, TX 79705

CARL FOWLER
6819 MISTY ARBOR DRIVE
HOUSTON, TX 77085

CARL FRANCIS
2055 ALLISON ST LOT 11
MORGAN CITY, LA 70380

CARL FRANKLIN
5440 34TH AVE SW
SEATTLE, WA 98126

CARL GONZALES
10050 GREAT HILLS TRL APT 1503
AUSTIN, TX 78759

CARL GRUENLER
20 VUELTA TOMAS
SANTA FE, NM 87506

CARL JONES
545 E ANTHONY ST
CELINA, OH 45822

CARL KINNER
1805 KEYMAR ROAD
EDGEWATER, MD 21037

CARL LORING
3013 WESTWOOD AVE
LANSING, MI 48906

CARL MATTHEWS
6 DWELLING HOUSE CT
CATONSVILLE, MD 21228

CARL MILTON
8520 N PAMELA
SPOKANE, WA 99208

CARL MITCHELL
6146 STRONGHOLD DR
MECHANICSVILLE, VA 23111

CARL MOWERY
844 WEST ROSCOE STREET
CHICAGO, IL 60657

CARL NELSON
20 SELDEN AVE
AKRON, OH 44301

CARL POSCH
14306 E 51ST ST
YUMA, AZ 85367

CARL PROCTOR
917 LANGSHIRE CRESCENT
CHESAPEAKE, VA 23323

CARL RILEY
5912 STILLPONDS PLACE
COLUMBUS, OH 43228

CARL ROBINSON
93 HAMILTON DR
WEST POINT, GA 31833

CARL SAUREL
2610 AVONDALE COURT
KISSIMMEE, FL 34746

CARL SHAW
2818 SILVER CHARM
HOUSTON, TX 77014

CARL SIPE
10992 HEBRON RD
BUCKEYE LAKE, OH 43008

CARL SMITH
4911BARCELONA ST
ORLANDO, FL 32807

CARL SOLE
400 BLACK HORSE RD
MONCKS CORNER, SC 29461

CARL STONE
3029 TRENT DR
FLORENCE, SC 29505

CARL ULLMANN
948 COUGHLAN ST
AUBURN HILLS, MI 48326

CARL BRYAN DIMAS
9454 MARLEY WAY
NORTH HILLS, CA 91343

CARL E JONES
1103 ROCK SPRINGS DR
JOLIET, IL 60435

CARLA ALVARADO
55 N. MAR VISTA AVE. #32
PASADENA, CA 91106

CARLA CARPENTER
2634 S JUNIPER ST
PHILADELPHIA, PA 19148

CARLA COLLIER
207 ARCOLA DR
CORAOPOLIS, PA 15108

CARLA COOPER
9831 DAUPHINE DRIVE
CHARLOTTE, NC 28216

CARLA DUGUE
133 UNION ST
ATTLEBORO, MA 2703

CARLA FINOL
8151 LAZY BEAR LANE
WINTER PARK, FL 32792

CARLA HARVEY
510 HIBISCUS DRIVE
REDLANDS, CA 92373

CARLA JUNIOR
2603 E LIBERTY ST
TAMPA, FL 33612

CARLA MAGALHAES
229 BOSTON AVE
HILLSIDE, NJ 7205

CARLA MILLER
3302 ASHER STREET
UPPER MARLBORO, MD 20772

CARLA PARSONS
307 WOODLAND VIEW CT
HARRISBURG, PA 17110

CARLA PAUL
40 UPPER ROCK CIR APT 125
ROCKVILLE, MD 20850

CARLA SINGLETON
27385 DELPHINIUM AVENUE
MORENO VALLEY, CA 92555

CARLA TISDALE
3825 WOLF CREEK RD
GROVE CITY, OH 43123

CARLA WATSON
1206 BOIS D ARC ST
WEATHERFORD, TX 76086

CARLA WILLIAMS
58 39TH AVE E
SAN MATEO, CA 94403

CARLEEN BRUNER
19 170TH PLACE SOUTHEAST
BOTHELL, WA 98012

CARLENE ALEXANDER
14 CLONOVER ROAD
WEST ORANGE, NJ 7052

CARLETHA DONLEY
11300 S PARNELL AVE  HOUSE
CHICAGO, IL 60628

CARLETON GRESHAM
6192 SW 1 STREET
PLANTATION, FL 33317

CARLETTE CANNON
12000 MARION LANE #1312
MINNETONKA, MN 55305

CARLIE ALLEN
14220 XENON ST. #2
RAMSEY, MN 55303

CARLMANN PEPITO
10050 W HIGHLAND AVE
PHOENIX, AZ 85037

CARLO RAMOS
626 E HEARNE WAY
GILBERT, AZ 85234

CARLO VELAZQUEZ
12318 GARD AVE
NORWALK, CA 90650

CARLOS ALVARADO
9916 SWEEPSTAKES LN APT 8
ORLANDO, FL 32837

CARLOS ALVARENGA
2924 25TH ST APT 2924
SAN FRANCISCO, CA 94110

CARLOS ALVAREZ
1335 WESTERN PINE CIRCLE
SARASOTA, FL 34240

CARLOS ALVEAR
22618 SOUTHWEST 94 PATH
CUTLER BAY, FL 33190

CARLOS AMARILLO
2950 FOX LAIR DRIVE
WOODBRIDGE, VA 22191

CARLOS ANTON
134 OAK RIDGE RD
CLIFTON, NJ 7013

CARLOS ARZUAGA
2853 N. MONT CLARE AVE
CHICAGO, IL 60634

CARLOS BARAJAS
108 RINEHARDT ST
HUTTO, TX 78634

CARLOS BARDALES
243 S 600 E APT 12
SALT LAKE CITY, UT 84102

CARLOS BLANCO
20 SANTA INEZ
RCHO STA MARG, CA 92688

CARLOS CARUS
138 TARHEEL NORTH TIMBERIDGE DRIVE
MURPHY, NC 28906

CARLOS CENTENO
201 W VINEYARD AVE
OXNARD, CA 93036

CARLOS COLL
14923 SW 52ND ST
MIRAMAR, FL 33027

CARLOS CONCEICAO
17212 N SCOTTSDALE RD APT 1101
SCOTTSDALE, AZ 85255

CARLOS CORNEJO
5830 S LAKE HOUSTON PKWY T84
HOUSTON, TX 77049

CARLOS CRUZ
4515 26TH ST W APT.1208
BRADENTON, FL 34207

CARLOS DE LA CRUZ
12 TACOMA ST
LYNN, MA 1905

CARLOS DIAZ
228 HUFF AVE
MANVILLE, NJ 8835

CARLOS DIAZ
23109 BOCA CLUB COLONY CIRCLE
BOCA RATON, FL 33433

CARLOS DOEPKING
420 MARKTON ST
LOS ANGELES, CA 90061

CARLOS DUARTE
15517 BLUEFIELD AVE
LA MIRADA, CA 90638

CARLOS DURAN
1821 JERRY MURPHY RD
PUEBLO, CO 81001

CARLOS ESQUIVEL
4100 ROSEWOOD AVE APT 20
LOS ANGELES, CA 90004

CARLOS ESTRADA
16942 SW 94TH AVE
PALMETTO BAY, FL 33157

CARLOS FERNANDEZ
89 BROOKLYN LANE
PALM COAST, FL 32137

CARLOS GALINDO
10523 LEEDS ST
NORWALK, CA 90650

CARLOS GARCIA
14114 SUNWICK STREET
HOUSTON, TX 77060

CARLOS GARZA
2301 W 3RD ST
MADERA, CA 93637

CARLOS GOMEZ
2752 W 69TH TER
HIALEAH, FL 33016

CARLOS GOMEZ NUNEZ
5901 NW 68TH AVE
TAMARAC, FL 33321

CARLOS HAMPTON
4214 AMETHYST CIR
YUKON, OK 73099

CARLOS HEREDIA
1188 NW 40TH AVENUE APT. 118
LAUDERHILL, FL 33313

CARLOS HERNANDEZ
4621 E HAZELTINE WAY
CHANDLER, AZ 85249

CARLOS HERNANDEZ
45 CLARA ST
STAFFORD, VA 22556

CARLOS HURTADO
335 N MAGNOLIA AVE # 1913
ORLANDO, FL 32801

CARLOS JAMESDOUGLAS
2439 CHARTER LN SW
OLYMPIA, WA 98512

CARLOS JIMENEZ
2236 MEADOWMOUSE ST
ORLANDO, FL 32837

CARLOS JOHNSON
215 NORTH PINE STREET #2020
CHARLOTTE, NC 28202

CARLOS LEON
6465 SAN PABLO AVENUE #303
EMERYVILLE, CA 94608

CARLOS LUFFI
8312 COMMERCE WAY APT 262
HIALEAH, FL 33016

CARLOS MENDOZA
5415 SAN VICENTE BLVD 2
LOS ANGELES, CA 90019

CARLOS MORAN
8501 NW 8TH ST APT 302
MIAMI, FL 33126

CARLOS MUNOZ
511 W 11TH ST
POMONA, CA 91766

CARLOS OLIVERAS
3566 W 45TH ST
CLEVELAND, OH 44102

CARLOS ORANTES
7404 E POINCIANA PL
TUCSON, AZ 85730

CARLOS ORDONEZ
20582 SW 2ND ST
HOLLYWOOD, FL 33029

CARLOS OSORIO
1020 N QUINCY ST
ARLINGTON, VA 22201

CARLOS PENA
156 W 11TH ST APT 4
HIALEAH, FL 33010

CARLOS PINEIRO CRUZ
3697 CORRIGAN CT
LAKE WORTH, FL 33461

CARLOS QUIJANO
210 SHOSHONEAN DR
IMPERIAL, CA 92251

CARLOS QUINTANA
12933 W APODACA DR
LITCHFIELD PARK, AZ 85340

CARLOS RESENDEZ
17971 UPLAND AVE
FONTANA, CA 92335

CARLOS RIVERA
1122 LAKE CHARLES DR
DAVENPORT, FL 33837

CARLOS RODRIGUEZ
406 W QUANAH PLACE
BROKEN ARROW, OK 74011

CARLOS ROMERO
502 W. ALBATROSS AVE
PHARR, TX 78577

CARLOS SAAVEDRA
1270 YUBA AVENUE
SAN PABLO, CA 94806

CARLOS SALGADO
14642 SW 29 TERR
MIAMI, FL 33175

CARLOS SAM
775 E BASE LINE ST SPC 54
SAN BERNARDINO, CA 92410

CARLOS SAUCEDO
10517 SAVITEE DR
LAREDO, TX 78045

CARLOS SOTO
702 S 65TH
TACOMA, WA 98408

CARLOS SUERO
16366 SOUTHWEST 67TH TERRACE
MIAMI, FL 33193

CARLOS TORRES
4435 BLACKFORD WAY
SACRAMENTO, CA 95823

CARLOS VARGAS
444 E ELEANOR ST
PHILADELPHIA, PA 19120

CARLOS VAZQUEZ
319CHRCHILL COURT
POCIANA, FL 34759

CARLOS VELAZCO
1106 PLEASANT OAKS CT
LAWRENCEVILLE, GA 30044

CARLOS VILLICANA LOPEZ
1419 S 120TH DR
AVONDALE, AZ 85323

CARLOS YANEZ
204 E HACKBERRY ST
PEARSALL, TX 78061

CARLOS N VARGAS JR
222 PARKHAVEN CT
FILLMORE, CA 93015

CARLOTA ECHEGARAY
8956 MALLARD GREEN DRIVE
INDIANAPOLIS, IN 46234

CARLOUS JOHNSON
14601 N 43RD ST APT 3
TAMPA, FL 33613

CARLSON LINDBERG
2817 W T C JESTER BLVD
HOUSTON, TX 77018

CARLTON INGERSON
1801 MINERAL SPRING AVENUE APT 5
NORTH PROVIDENCE, RI 2904

CARLTON SHAW
152 NEW BRIDGE RD
AIKEN, SC 29801

CARLTON TUCKER
13380 ENTREKEN AVE
SAN DIEGO, CA 92129

CARLY FULTON
653 COUNTRY CLUB DRIVE APT 1318
SIMI VALLEY, CA 93065

CARLY MUELLER
7630 AUGUSTA CREEK CT
SPRING, TX 77389

CARLYNNE NOEL
120 ARBOR CREEK WAY
ROSWELL, GA 30076

CARMALEEDA ESTRADA
800 F ST. L1
JUNEAU, AK 99801

CARMALETA SMITH
1430 NE 170TH ST
N MIAMI BEACH, FL 33162

CARMELA ARCURI
98 ROSE PLACE ---
WOODLAND PARK, NJ 7424

CARMELLA DAVIDSON-BARBER
6605 ROCKY DEN ROAD
REYNOLDSBURG, OH 43068

CARMELLA ESAREY
8505 SILVER FOX RD
LOUISVILLE, KY 40291

CARMELLA HILLSTOCK
734 GATES MILLS DRIVE UNIT 307
FORT MILL, SC 29708

CARMELLA MCDOWELL
5560 ALEXANDRITE WAY
FORT MILL, SC 29708

CARMELLE COLEMAN
4875 FROGS LEAP DR W
SOUTH JORDAN, UT 84009

CARMEN ALDANA
12325 SW 110TH S CANAL STREET RD
MIAMI, FL 33186

CARMEN ALLEN
2833 AUTUMN LAKE LN
DECATUR, GA 30034

CARMEN AVELLANOSA
12952 MOORPARK ST#2
STUDIO CITY, CA 91604

CARMEN BURTON
611 PONCE DELEON DR #4
FORT LAUDERDALE, FL 33316

CARMEN CONCEPCION
409 ANNABERG LANE
MONROE, NC 28110

CARMEN COTTO
6004 N MONITOR AVE
CHICAGO, IL 60646

CARMEN CUNNINGHAM
4909 STAMPEDE DRIVE
EL PASO, TX 79934

CARMEN DAVIS
205 CITRUS DR
WINTER HAVEN, FL 33884

CARMEN DELEON
11524 RENVILLE ST.
LAKEWOOD, CA 90715

CARMEN DIAZ
2444 W 56TH ST APT 407
HIALEAH, FL 33016

CARMEN EGAN
4337 W 170TH ST
LAWNDALE, CA 90260

CARMEN JOHNSON
4101 CAROLYNE DRIVE
KILLEEN, TX 76542

CARMEN LOPEZ
555 PURDY LANE
PALM SPRINGS, FL 33461

CARMEN MADIA
309 DEBENHAM COURT
ROSEVILLE, CA 95747

CARMEN MARCANO
4136 PERSHING POINTE PL
ORLANDO, FL 32822

CARMEN NATRIN
21899 PEARL LN
ELLENDALE, DE 19941

CARMEN PEGUERO
8701 WATERWAY DR
TAMPA, FL 33635

CARMEN PEPPLE
10156 E ACHI ST
TUCSON, AZ 85748

CARMEN PEREZ
517 ALBATROSS ST
MIAMI, FL 33166

CARMEN PEREZ
715 CLIFTON HILLS ST
ORLANDO, FL 32828

CARMEN PLATT
1222 N 167TH DR
GOODYEAR, AZ 85338

CARMEN ROMERO
33 BEVIER ST
SPRINGFIELD, MA 1107

CARMEN SEGOVIA
2828 ROGERDALE RD APT 189
HOUSTON, TX 77042

CARMEN SERRANO
5360 W WOOD OWL DR
TUCSON, AZ 85742

CARMEN THOMPSON
6113 CAMP LEE RD
WEST PALM BEACH, FL 33417

CARMEN TIRADO
118 WILDE BROOK DR
ASHEVILLE, NC 28806

CARMEN VAZQUEZ
1441 ENGLISH MANOR CIR
STONE MTN, GA 30087

CARMENCITA ALONSO
1615 5TH ST N
NILES, MI 49120

CARMINA BEEDLE
25701 W WILLIAMS CT
BUCKEYE, AZ 85326

CARMINE GIANGRECO
2230 N CYPRESS BEND DR APT 304
POMPANO BEACH, FL 33069

CARMINE LAMBING
5024 JUDSON DR.
BENSALEM, PA 19020

CAROL BODDA
PO BOX 16148
TWO RIVERS, AK 99716

CAROL BOLIN
613 BELLS CHAPEL RD
WAXAHACHIE, TX 75165

CAROL BONIOR
22310 E PRICE DR
CLINTON TOWNSHIP, MI 48035

CAROL BOWEN
37500 SCHOENHERR RD APT 805
STERLING HEIGHTS, MI 48312

CAROL BURRELL
702 DAMAKA DR
SHREVEPORT, LA 71106

CAROL CANTEY
3731 OSBORNE DRIVE
WARRENTON, VA 20187

CAROL CHIVERTON
2612 CAPETOWN VILLAGE RD
HIGH RIDGE, MO 63049

CAROL COLLINS
2020 GRANT AVE S M-1-3
RENTON, WA 98055

CAROL COMBS
11882 VALLEY AVENUE
COLLINSVILLE, OK 74021

CAROL CORTEZ
14 STEWART PL
ELIZABETH, NJ 7202

CAROL FOY
830 KENMAR DRIVE
EAST PALESTINE, OH 44413

CAROL FREDERICK
2826 MILLER VALLEY ROAD
PINE VALLEY, CA 91962

CAROL GARDNER
177 COLEMANS BLUFF DR
WOODSTOCK, GA 30188

CAROL GILSON
102 STORMS DR
MAHWAH, NJ 7430

CAROL GIRARDEY
318 ROYAL PALMS DR
ATLANTIC BEACH, FL 32233

CAROL HATHAWAY
1971 W 12974 S
RIVERTON, UT 84065

CAROL HODGE
70 HANOVER PLACE
RIDGEWAY, VA 24148

CAROL JILLIAN
16 TOURNAMENT WAY
THE HILLS, TX 78738

CAROL KERR
514 SHENANDOAH COURT
DUNCANVILLE, TX 75137

CAROL KING
6810 IVANHOE CT
SUFFOLK, VA 23435

CAROL KLEWER
2330 TOBEN RD
CARLETON, MI 48117

CAROL KREUZMAN
861 E EDWARDS AVE
INDPLS, IN 46227

CAROL MALONE
913 68TH AVENUE DRIVE WEST
BRADENTON, FL 34207

CAROL MARSHALL
53 ROBIN WAY
AMELIA, OH 45102

CAROL MCALEER
522 ELM AVENUE
DEPTFORD, NJ 8096

CAROL MCCAHAN
6516 ELM STREET
KINSMAN, OH 44428

CAROL MIRANDA
8432 SYLVAN WOODS DR
SARASOTA, FL 34243

CAROL MOLINA
14 BALSAM PKWY
SPARTA, NJ 7871

CAROL OWEN
5903 MASON DRIVE
SHAWNEE, OK 74804

CAROL PICCIRILLI
45 WAKEFIELD AVENUE
CRANSTON, RI 2920

CAROL PINSON
146 SCRUGGS AVENUE
SPARTANBURG, SC 29303

CAROL PRELOG
25953 HAVEN VIEW COURT
MECHANICSVILLE, MD 20659

CAROL SCHNEIDER
22040 COSTANSO STREET
WOODLAND HILLS, CA 91364

CAROL SCHULER
31515 LASHER RD
RUTLAND, OH 45775

CAROL SHORT
801 WEST 11TH
POST, TX 79356

CAROL SITTSER
5725 N SEAGULL DR
BELMONT, MI 49306

CAROL SON
1516 E. LA VIDA CT
VISALIA, CA 93292

CAROL STEWART
27292 MYSTICAL SPRINGS DR
CORONA, CA 92883

CAROL STRACENER
8595 FOLSOM CIR
HAHIRA, GA 31632

CAROL SWINT
820 W BLACK RD
SHOREWOOD, IL 60404

CAROL TESHON
44432 KEME RD
CALLAHAN, FL 32011

CAROL URIBE
13614 THISTLE AVE
NORWALK, CA 90650

CAROL WALKER
4550 N CLARENDON AVE
CHICAGO, IL 60640

CAROL WALSH
239 HIGHLAND AVE
LANSDALE, PA 19446

CAROL WHITLEY
2421 CATALINA CIR #533
OCEANSIDE, CA 92054

CAROL ANN ROSENBERG
1320 0WENSVILLE RD
CHARLOTTESVILLE, VA 22901

CAROLANN HILL
106711 S 4715 RD
MULDROW, OK 74948

CAROLE BENHAM
106 CLOVER HILL STREET
MARLBOROUGH, MA 1752

CAROLE BJORKLUND
904 EARLE AVENUE
MILLVILLE, NJ 8332

CAROLE CHUBB
772 BLAZING STAR TRAIL
COLUMBIA, SC 29223

CAROLE HAVEL
6560 RIVES RD
ELMORE, AL 36025

CAROLE MADUCDOC
1717 E ERIE ST
LONG BEACH, CA 90802

CAROLE MASON
7545 SUN WILLOW LANE
SACRAMENTO, CA 95823

CAROLE OTTO
2336 JEFFERSON HIGHWAY
LOUISA, VA 23093

CAROLE PITTI
309 SPRINGWOOD AVE
GIBSONVILLE, NC 27249

CAROLE SOUFAN
17 HAZEL STREET
METHUEN, MA 1844

CAROLE WILSON
5836 ARBOLES ST
SAN DIEGO, CA 92120

CAROLINA AMADOR CARRASCAL
2219 21ST AVE SE
ROCHESTER, MN 55904

CAROLINA ARANGO PINEDA
1907 ESTANCIA CIR APT A
KISSIMMEE, FL 34741

CAROLINA CORRAL TORRECILLAS
2767 OAK BEND LANE
DALLAS, TX 75227

CAROLINA MONTENEGRO
2922 S JUNIPER ST
TEMPE, AZ 85282

CAROLINA VIGIL
PO BOX 641
VELARDE, NM 87582

CAROLINE BARRAGAN
5084 E FISHHOOK CT
TUCSON, AZ 85756

CAROLINE HERNANDEZ
1319 43RD ST
NORTH BERGEN, NJ 7047

CAROLINE JILLANI
4738 E CHESTERFIELD DR
INDIANAPOLIS, IN 46227

CAROLINE MURRAY
711 6TH STREET
UNION CITY, NJ 7087

CAROLINE REYNA
15148 MIAMI ROAD
APPLE VALLEY, CA 92307

CAROLINE TENUTO
130 GLADSTONE STREET
PHILADELPHIA, PA 19148

CAROLINE WALKER
1908 CRESTGATE
WAXHAW, NC 28173

CAROLYN APPLEWHITE
547A COUNTRY CLUB PKWY
MOUNT LAUREL, NJ 8054

CAROLYN BOWEN
3752 CHERRY TREE BLVD
LAKE HAVASU CITY, AZ 86406

CAROLYN COLEY
421 CALLAWAY LN
CONYERS, GA 30012

CAROLYN COOPER
27695 ROBERTSON RD
HOLDEN, LA 70744

CAROLYN DAVENPORT
273 RHODES DR
ATHENS, GA 30606

CAROLYN DEWALD
318 HIGH ST.
HOPEDALE, OH 43976

CAROLYN FREYTAG
3718 W CAT BALUE DR
GLENDALE, AZ 85308

CAROLYN GRIFFIN
15425 NISQUALLI RD
VICTORVILLE, CA 92395

CAROLYN HALL
2601 WESTHEIMER ROAD
HOUSTON, TX 77098

CAROLYN KELLOGG
5300 VERNON AVE S #101B
MINNEAPOLIS, MN 55436

CAROLYN LARSON
11532 MORGAN LN
GARDEN GROVE, CA 92840

CAROLYN LEVINE
11024 SE 264TH PLACE
KENT, WA 98030

CAROLYN MACDORMOTT
1475 E SCENIC ST
APACHE JUNCTION, AZ 85119

CAROLYN MAHFOUZ
17340 EUCLID ST APT F
FOUNTAIN VALLEY, CA 92708

CAROLYN MAYNARD
2519 SWEET BIRCH LANE
NEW ATHENS, IL 62264

CAROLYN MCCLENDON
611 RUSK AVE
ALTO, TX 75925

CAROLYN MROWCZYNSKI
410 BALDWIN AVE
ROCHESTER, MI 48307

CAROLYN MULLINS
1581 WEST LAREDO STREET
CHANDLER, AZ 85224

CAROLYN NOLAN
102 REDBIRD DRIVE
CHESTER, VA 23836

CAROLYN PALOMAR
2050 W HUTCHINSON ST #2
CHICAGO, IL 60618

CAROLYN PARERA
6066 ALLPOINT WAY
FAIRBURN, GA 30213

CAROLYN REAVES
935 BERKSHIRE ROAD
DAYTONA BEACH, FL 32117

CAROLYN ROUX
7317 ORTEGA HILLS DR
JACKSONVILLE, FL 32244

CAROLYN SANDERS
1300 EAST LAFAYETTE APT 304
DETROIT, MI 48207

CAROLYN SELLARS
1310 CLOVER LANE
ALBANY, GA 31705

CAROLYN SPILLANE
7914 MARINERS POINTE CIRCLE
DENVER, NC 28037

CAROLYN SWANN
416 GREEN HOLLOW LANE
SANDSTON, VA 23150

CAROLYN WEST
7432 RIVER WALK DR
INDIANAPOLIS, IN 46214

CAROLYN WILLIAMS
10130 HANOVER DR
PROVIDENCE VILLAGE, TX 76227

CAROLYN WINFREE
87 SHOTGUN DRIVE
RIFLE, CO 81650

CAROLYN WOODS
61 EAST 59TH STREET
CHICAGO, IL 60637

CAROLYNNE MCDONALD
3290 E ARTESIA BLVD
LONG BEACH, CA 90805

CARRIE BANEY
6018 N PIKE LAKE RD
DULUTH, MN 55811

CARRIE CARTER
12204 SUNDEW COVE
NORTH LITTLE ROCK, AR 72117

CARRIE CZIRR
2422 S 51ST CT
KANSAS CITY, KS 66106

CARRIE FELIU
5253 E FLOWER AVE
MESA, AZ 85206

CARRIE GINGRICH
523 ANITA ST. SPC.  22
CHULA VISTA, CA 91911

CARRIE GUTIERREZ
25854 W HILTON AVE
BUCKEYE, AZ 85326

CARRIE HARVEY
63 GUARD HILL RD
MIDDLETOWN, VA 22645

CARRIE HEURING
1121 2ND ST NE APT 108
HOPKINS, MN 55343

CARRIE KEVORKIAN
4658 DOGWOOD LN
SAGINAW, MI 48603

CARRIE LAHEY
826 HUNTINGTON ST NE
PALM BAY, FL 32907

CARRIE MATERNA
114 5TH ST N
YOUNGWOOD, PA 15697

CARRIE NOSBUSCH
1225 183RD ST SE APT N203
BOTHELL, WA 98012

CARRIE PLANTE
1172 W SPARROW DR
CHANDLER, AZ 85286

CARRIE REED
3887 COCOPLUM CIR
COCONUT CREEK, FL 33063

CARRIE REISER
8 MILLWOOD CT
MONROE TOWNSHIP, NJ 8831

CARRIE SCHADE
15640 HUFF
LIVONIA, MI 48154

CARRIE SMITH
4761 US HWY 17 N
WASHINGTON, NC 27889

CARRIE SMITH
1220 BRISTOLMOOR DR
WINTERVILLE, NC 28590

CARRIE VINCENT
216 S SALLY LN
DEWEY, OK 74029

CARRIE WILLIAMSON
10717 S. RICHMOND PLACE
TULSA, OK 74137

CARRIE WILSON
18469 BRIDLE CLUB DR
TAMPA, FL 33647

CARRIE M. KING
7815 EAST JEFFERSON AVENUE APT 212
DETROIT, MI 48214

CARROLL SKINNER
1608 13TH ST NW
WASHINGTON, DC 20009

CARRYL DU BOIS
1530 W. AVENUE K8 APT 110
LANCASTER, CA 93534

CARSON OUTLAW
801 MILLER DR
YUKON, OK 73099

CARTER WESTBURY
131 CRANBROOK CT
GASTON, SC 29053

CARTINA WILLIAMS
5668 MAGNOLIA RUN CIR #302
VIRGINIA BEACH, VA 23464

CARVIS EVANS
111 OLD GLORY WAY
FORT MITCHELL, AL 36856

CARY DAVIDSON
370 E PACE AVE
AKRON, OH 44319

CARY DOWAT
30 N 12TH ST
SAINT CHARLES, IL 60174

CARY MILLER
630 1ST AVE NE
PLAINVIEW, MN 55964

CARYLE SOUTHARD
8619 60TH AVENUE NORTHEAST
MARYSVILLE, WA 98270

CASANDRA RILEYBURNS
6521 ADDINGHAM CT
FAYETTEVILLE, NC 28304

CASEY ALLEN
290 LEE LANE SW
CLEVELAND, TN 37311

CASEY ARMSTRONG
625 WEBB LANE
TAYLORSVILLE, KY 40071

CASEY BARR
825 RAVENWOOD WAY
WEST CHESTER, OH 45069

CASEY DYE
687 51ST ST.
WASHOUGAL, WA 98671

CASEY GEBELINE
139 N ROOSEVELT BLVD
BRIGANTINE, NJ 8203

CASEY GODWIN
617 JAMES HINSON RD
CLARENDON, NC 28432

CASEY MARTINEZ
6204 WILLIAM MOSBY DR
CENTREVILLE, VA 20121

CASEY PLATTE
512 N MAIN ST
KIRKSVILLE, MO 63501

CASEY RODGERS
2820 WILLOW RD
HOMEWOOD, IL 60430

CASEY SCHWARTZ
8801 CENTER GROVE CHURCH RD
CLEMMONS, NC 27012

CASEY SOX
1990 EDMOTON ROAD
COLUMBIA, KY 42728

CASEY STONE
70 POLIFLY ROAD 313
HACKENSACK, NJ 7601

CASEY WALLACE
708 GREENBRIAR CIR
CALHOUN, GA 30701

CASEY WILSON
1001 MAIN STREET
ROSEVILLE, CA 95678

CASILDA DELAROSA
602 DAREN LN
MINE HILL, NJ 7803

CASIMIRO PARDO
1215 JEROME AVE
YAKIMA, WA 98902

CASIMIRO RUIZ
212 AMPERE PKWY
BLOOMFIELD, NJ 7003

CASON KEY
4990 MANCHIA DR
LAKE WORTH, FL 33463

CASSANDRA AMUNDSON
1175 LIME TREE CIRCLE
SAINT CLOUD, MN 56301

CASSANDRA COOKE
6957 STRAWBERRY DRIVE
BRYANS ROAD, MD 20616

CASSANDRA GREENWOOD
931 151ST ST
PHOENIX, IL 60426

CASSANDRA HARRISON
6687 SKIPPER RD
MACON, GA 31216

CASSANDRA HESS
13188 CARDINAL FOREST DR
FULKS RUN, VA 22830

CASSANDRA HUGHES
3701 RENZEL BLVD
FORT WORTH, TX 76116

CASSANDRA JACKSON
3473 PLOWSHARE RD
TALLAHASSEE, FL 32309

CASSANDRA JUZWIAK
4674 SOUTH SLEEPY HOLLOW CIRCLE
COLORADO SPRINGS, CO 80917

CASSANDRA KEYES
996 150TH ST
ELKHART, IL 62634

CASSANDRA LEE
785 16TH AVENUE NORTH
SOUTH SAINT PAUL, MN 55075

CASSANDRA NELSON
1332 7TH AVE SW
HICKORY, NC 28602

CASSANDRA PAINTER
2434 ROSSITER LANE
VANCOUVER, WA 98661

CASSANDRA ROOKS
834 N. 94TH PLAZA #5
OMAHA, NE 68114

CASSANDRA WASHINGTON
2084 SCENIC TRL
BIRMINGHAM, AL 35214

CASSIDY LEE
11155 SE 33RD CT
OCALA, FL 34480

CASSIE HURST
8989 BRIDGECREEK DRIVE
JACKSONVILLE, FL 32244

CASSIE ROLSTAD
839 BLACKBURN STREET
GURNEE, IL 60031

CASSINE FLYNN
17112 CARRINGTON PARK DRIVE APT 929
TAMPA, FL 33647

CASSONDRA GRAY
947 PERSIAN GARDEN
SAN ANTONIO, TX 78260

CASSONDRA POLTISKE
7000 MAGDA DRIVE UNIT 117
MAPLE GROVE, MN 55369

CAT LIMKET
1807 N LAS PALMAS AVE
LOS ANGELES, CA 90028

CATALINA OCAMPO
31133 NE 111TH ST
CARNATION, WA 98014

CATALINA OLMOS
450 HARDING PL APT 2B
FAIRVIEW, NJ 7022

CATALINA SOCARRAS
1542 WEST 73RD STREET
HIALEAH, FL 33014

CATALINA VALDERRAMA
2600 DECOTO RD 30
UNION CITY, CA 94587

CATALINO ROBLES
15050 MONTE VISTA AVE SPC 37
CHINO HILLS, CA 91709

CATARINA NASCIMENTO
2983 ASHLAND LN S
KISSIMMEE, FL 34741

CATERINA CARTA
18665 TIGER DR
MACOMB, MI 48042

CATHERINE BIGELOW
8610 CEDAR HAMMOCK CIRCLE #1217
NAPLES, FL 34112

CATHERINE BRUDVIG
12147 MONTEITH LN
FAIRFAX, VA 22030

CATHERINE CLOWER
2121 W PERALTA AVE
MESA, AZ 85202

CATHERINE CRANE
2600 NE FORUM DR
BEND, OR 97701

CATHERINE CRUZ
512 S 325 W
SANTAQUIN, UT 84655

CATHERINE DOCANTO
19 ALBION ST APT 2
ROXBURY, MA 2119

CATHERINE EALY
7802 LOCKWOOD DRIVE
FORT PIERCE, FL 34951

CATHERINE ECHEVERRIA
8485 SW 141ST ST
PALMETTO BAY, FL 33158

CATHERINE GEORGE SR
405 DELEON DR
PUNTA GORDA, FL 33980

CATHERINE GERRETS
3735 LAKE ASPEN DR W
GRETNA, LA 70056

CATHERINE GLORIOSO
3517 KENT AVENUE
METAIRIE, LA 70006

CATHERINE GUNDAYAO
7 VON STEUBEN LANE
SOUTH BOUND BROOK, NJ 8880

CATHERINE HOOD
1383 STANWIX CT
COLUMBUS, OH 43223

CATHERINE HUGHES
1227 S MEMORIAL BLVD
KILL DEVIL HILLS, NC 27948

CATHERINE INMAN
715 TIDES ROAD
VERO BEACH, FL 32963

CATHERINE INTIA
704 CIMARRON TRAIL
SOUTHLAKE, TX 76092

CATHERINE MACAPAGAL
1225 ROLLING LN
CASSELBERRY, FL 32707

CATHERINE MACAPAGAL
1225 ROLLING LN
CASSELBERRY, FL 32707

CATHERINE MACAPAGAL
1225 ROLLING LN
CASSELBERRY, FL 32707

CATHERINE MARTIN
105 FLOSSIE ST
TRUMANN, AR 72472

CATHERINE PERKINS
32427 DEARBORN ST
HAYWARD, CA 94544

CATHERINE PULLEY
1833 GARNER LN
VIRGINIA BCH, VA 23464

CATHERINE RABBITO
3800 HILLCREST DR #604
HOLLYWOOD, FL 33021

CATHERINE RENAUD
4839 EVANS COURT
TRENTON, MI 48183

CATHERINE SUTIL
1722 PEERLESS DR
EL CAJON, CA 92021

CATHERINE VAUGHN
1331 N LOREL AVE APT 1E
CHICAGO, IL 60651

CATHERINE WARNER
3715 W INDIAN TRAIL RD
SPOKANE, WA 99208

CATHERINE ZONENBERG
450 17TH AVE
PATERSON, NJ 7504

CATHERYN CARSON
101 BRIX DR
LOCUST GROVE, GA 30248

CATHEY MOORE
4505 LONE OAK RD
PLANT CITY, FL 33567

CATHLEEN MULLIN
1251 SHADOWBROOKE DRIVE
DOVER, PA 17315

CATHLEEN OPPELT
306 E H STREET
SHELTON, WA 98584

CATHLENE LESLIE
414 TRUMAN AVE
LEHIGH ACRES, FL 33972

CATHRYN DELGADO
19027 E HAMPDEN DR
AURORA, CO 80013

CATHRYN FRIEND
16630 NORTH REEMS ROAD APT 2012
SURPRISE, AZ 85374

CATHRYN PIERCE
1428 ISABELLA COURT
BRICK, NJ 8724

CATHRYN WOODWORTH
14944 STARMONT ST
MORENO VALLEY, CA 92553

CATHY BARNES
10200 ALMONDTREE DR.
FORT WORTH, TX 76140

CATHY BRAKE
184 JACK LONDON DRIVE
SANTA ROSA, CA 95409

CATHY BUSTOS
1620 E RIVERSIDE #1079
AUSTIN, TX 78741

CATHY CARR
112 VICTORY DR
MONROE, GA 30655

CATHY CUNNINGHAM
649 LEXINGTON STREET
DUNEDIN, FL 34698

CATHY CUPP
3200 MACARSON CIRCLE
SEMMES, AL 36575

CATHY DALENA
1340 WARREN AVE
HAVERTOWN, PA 19083

CATHY DENHAM
111 STATE ROAD 550
WHEATLAND, IN 47597

CATHY GRAVINO
1301 REAMER DR
BARRINGTON, NJ 8007

CATHY HIGA
2421 WEST VALDINA AVENUE
ANAHEIM, CA 92801

CATHY KLUNDER
35 BASALT DR
FREDERICKSBURG, VA 22406

CATHY KNIGHT POLLARD
5874 S NATIONAL DR
KANSAS CITY, MO 64152

CATHY KRACH
233 SW WREXHAM   AV 3
MASSILLON, OH 44646

CATHY MARS
3121 SUMMER HOUSE DRIVE
VALRICO, FL 33594

CATHY MCFERRIN
12307TWIN CREEK DRIVE
MANCHACA, TX 78652

CATHY NALL
1052 BRIGID CT
DICKINSON, TX 77539

CATHY NEWTON
2 ROYAL AVE
HAWTHORNE, NJ 7506

CATHY ROWAN
761 E. VICTOR RD
BELFAIR, WA 98528

CATHY STREETT
5913 DEFOREST LN
FLORENCE, SC 29506

CATHY WADE
2237 DONNABROOK LANE
GASTONIA, NC 28052

CATIA TAVARES
100 N BELAIR AVE
HANOVER, NJ 7927

CATINA HOUCHANT
72 CLINTON  ST
PATERSON, NJ 7522

CATRINA CORETHERS
7716 MEADOWLARK DRIVE
GODFREY, IL 62035

CECELIA AMOS
1407 GITTINGS AVENUE
BALTIMORE, MD 21239

CECELIA JONES
421 W 33RD STREET
RIVIERA BEACH, FL 33404

CECELIA KNOLL
49 MAIN ST
BUZZARDS BAY, MA 2532

CECIL DECKARD
1505 HOLLY DR
TRACY, CA 95376

CECIL LAY
4332 NEAL CT
COLORADO SPRINGS, CO 80916

CECIL MARTIN
9717 OLD COUNTRY TRACE
RICHMOND, VA 23238

CECIL REEDER
384 E BROADWAY ST
PECULIAR, MO 64078

CECIL RISHER
109 SERENOA DR
BRUNSWICK, GA 31523

CECIL SMITH
111 S DIXIE DR APT E
VANDALIA, OH 45377

CECIL STATON
1812 CHATTANOOGA DR
BEDFORD, TX 76022

CECIL WILLIAMS
7720 DIVIDE BLVD
HOLLYWOOD, FL 33023

CECILIA BEATTY
109 S RADNOR CHESTER RD
WAYNE, PA 19087

CECILIA CAIRNS
108 NORTH ST
JOHNSTOWN, PA 15906

CECILIA GRICE
3990 MARSH CREEK LN
ROOTSTOWN, OH 44272

CEDRIC EBRON
335 MAYCOX ST
PETERSBURG, VA 23805

CEDRIC ERBY
11004 ACOMA ST
EL PASO, TX 79934

CEDRIC WILLIAMS
2519 153RD ST
LYNWOOD, WA 98087

CEDRICK WARREN
1 KEDDENBURG CT APT B
FORT BENNING, GA 31905

CEDRIK THOMAS
6940 HASSANA LN
FAIRBURN, GA 30213

CELENA CHASTAIN
100 HUNTERS PT
CALHOUN, GA 30701

CELESTE FREEMAN
6610 E UNIVERSITY DR
MESA, AZ 85205

CELESTE MCDANIEL
2411 CEDAR STREET
BERKELEY, CA 94708

CELESTINE LANIER-MCCLARY
13421 SE 252ND
KENT, WA 98042

CELIA FERREIRA
11226 W GLENROSA AVENUE
PHOENIX, AZ 85037

CELIA SPEARS
15704 TOURAINE COURT
MORENO VALLEY, CA 92555

CELIA WILLIAMS
151 BALBRIGGAN DRIVE
GOOSE CREEK, SC 29445

CELICA CARBAJAL
9043 SYLMAR AVENUE
PANORAMA, CA 91402

CELINA SANCHEZ
23301 RIDGE ROUTE DR SPC 188
LAGUNA HILLS, CA 92653

CELINA SOTO
5960 SNOW CREEK DRIVE
THE COLONY, TX 75056

CELINE PROVAX
257 N CRANBERRY LAKE DR
HAINESVILLE, IL 60073

CENIA FRAIRE
23530 HANOVER ST
DEARBORN HEIGHTS, MI 48125

CERICE CORNELIUS
2032 E ELM RD
PICKRELL, NE 68422

CESAR AGUAYO
415 LAZARD ST N
SAN FERNANDO, CA 91340

CESAR ANGULO
2510 110TH AVE SW
MIRAMAR, FL 33025

CESAR BARAJAS
110 ELODIE WAY APT 7
SAN JOSE, CA 95116

CESAR BARRIOS TORRES
3840 N OCTAVIA AVE
CHICAGO, IL 60634

CESAR BAYSA
2079 COMMODORE DR
SAN JOSE, CA 95133

CESAR BRUGMAN
516 15TH STREET  APT 107
MIAMI BEACH, FL 33139

CESAR CAJILES
231 OPAL AVE
NEWPORT BEACH, CA 92662

CESAR CASTILLO
616 SUNSET DRIVE
CAPITOLA, CA 95010

CESAR ENRIQUEZ
2116 SANTA CLARA AVE APT C
ALAMEDA, CA 94501

CESAR ESTRELLADO
672 MACARTHUR DRIVE
DALY CITY, CA 94015

CESAR GARCIA
16077 PENN AVE
SAN LORENZO, CA 94580

CESAR LOPEZ
8532 W PARSON RD
TOLLESON, AZ 85353

CESAR MOSQUERA
211 SILVER AVE
HILLSIDE, NJ 7205

CESAR SILVA
2155 LANAI AVE
SAN JOSE, CA 95122

CESAR SILVA
2601 TULARE AVE
BURBANK, CA 91504

CESAR TABAR
5046 BRIDGEPOINTE PLACE
UNION CITY, CA 94587

CESAR URENA
636 MANZANILLA PLACE
HORIZON CITY, TX 79928

CESAR VEGA
3530 W HILLSBORO BLVD APT 101
COCONUT CREEK, FL 33073

CESAR ZAVALA
7740 ARKAN PKWY
DALLAS, TX 75241

CHAD BENNINGER
14508 JFK BLVD APT 4204
FORT WORTH, TX 76155

CHAD BRADY
1633 N. MICHAEL SQUARE
LAKE CHARLES, LA 70611

CHAD BUTTERBAUGH
602 E KEE ST
WEATHERFORD, OK 73096

CHAD CADE
1212 LAWSON ST
HOUSTON, TX 77023

CHAD CALLAHAN
108 WHITE OAK DR
KING, NC 27021

CHAD CARDIN
159 TIMBERLAND TRAIL
RINGGOLD, GA 30736

CHAD CASTEEL
304 HILLCREST DRIVE
OLNEY, TX 76374

CHAD CONNOUR
15290 BALLAST POINT DR
FORT MYERS, FL 33908

CHAD CORDA
10713 SCHUUR ST
PORTAGE, MI 49024

CHAD CRUZ
2523 BROADWAY ST.
NEW ORLEANS, LA 70125

CHAD DIRLER
998 BLUEBELL LAKE RD
DU QUOIN, IL 62832

CHAD FITE
135 AMBER VALLEY DRIVE
ORINDA, CA 94563

CHAD GORDON
226 WILD BIRD DRIVE
SPRING, TX 77373

CHAD HANKINSON
11 MAPLEWOOD DR
HONESDALE, PA 18431

CHAD HUTCHINSON
3801 W MORROW DR
GLENDALE, AZ 85308

CHAD INABINETT
2014 RAMPART ST
TAMPA, FL 33604

CHAD JARVIS
13467 BOYTER LN
VIVIAN, LA 71082

CHAD JOHNSON
203 STONYBROOK RD
WIRTZ, VA 24184

CHAD KESLER
170 MELROSE AVE EAST #309
SEATTLE, WA 98102

CHAD LUCKOW
3478 CATCLAW DR APT 212
ABILENE, TX 79606

CHAD MEEKS
737 S BILLINGS BLVD TRLR 41
BILLINGS, MT 59101

CHAD MORRIS
611 W LIVE OAK ST
FREDERICKSBURG, TX 78624

CHAD NEWBY
1768 MARGARETS WALK RD
FLEMING ISLAND, FL 32003

CHAD SYLVESTER
123 GARLAND ST
KALISPELL, MT 59901

CHAD WILSON
1376 NW 93 TER
POMPANO BEACH, FL 33071

CHAD WYNSMA
7801 22ND AVE
JENISON, MI 49428

CHADI ALADI
3522 COUNTY ROAD 101
MINNETONKA, MN 55345

CHADWICK HENDRIX
20 MINARDI DRIVE
HOGANSVILLE, GA 30230

CHAI PRYOR
753 CHAUTAUQUA CT
PITTSBURGH, PA 15214

CHAI SAECHAO
8212 SUNSET DOWNS DR
SACRAMENTO, CA 95828

CHAKEAL ARMSTRONG
10972 E 61ST ST APT# 1924
TULSA, OK 74133

CHALIMAR ASSIS
2024 SW 28TH TER
CAPE CORAL, FL 33914

CHAMPAGNE PILTON
28440 LAHSER ROAD
SOUTHFIELD, MI 48034

CHAMS BOYE
337 GUILFORD COLLEGE RD APT S
GREENSBORO, NC 27409

CHANCELOR GRINSTON
28822 CLOVERDALE CIRCLE
MENIFEE, CA 92584

CHANCHAI HILL
54 ATLAS LANE ROAD
EGG HARBOR TOWNSHIP, NJ 8234

CHANDA MCPHERSON
390 COACHMAN DR
TROY, MI 48083

CHANDAN PRADHAN
8912 NORTH LAMAR BOULEVARD#217
AUSTIN, TX 78753

CHANDARA PHAY
14202 RUGBY COURT
LAUREL, MD 20707

CHANDRA FREEMAN
9740 WILLIFORD TRAIL
FRISCO, TX 75033

CHANDRA MCLAUGHLIN
5148 CHERRY CREEK PKWY N
COLUMBUS, OH 43228

CHANEA DENNIS
1255 WEST 127TH STREET
LOS ANGELES, CA 90044

CHANEL SHABA
4805 BANTRY DR
WEST BLOOMFIELD, MI 48322

CHANELLE CORPENING
618 FOREST RIDGE RD
GARNER, NC 27529

CHANETTE LEWIS
641 BUTLER SPRINGS CIRCLE
GROVETOWN, GA 30813

CHANG SOHN
691 IROLO ST APT 402
LOS ANGELES, CA 90005

CHANI WHITE
3112 BANCROFT ROAD
BALTIMORE, MD 21215

CHANNEARY ETH
26 WINTHROP STREET
MALDEN, MA 2176

CHANNELL HERNANDEZ
617 APRICOT DR
OCOEE, FL 34761

CHANTA THOMAS
18 PARK AVE APT 329
JERSEY CITY, NJ 7302

CHANTAY CORLEW
1769 BLACKBERRY CT
PALMDALE, CA 93551

CHANTE DEPERSIA
204 LAKEVIEW AVE
HADDONFIELD, NJ 8033

CHANTE WELCH
13714 KORNBLUM AVE APT 19
HAWTHORNE, CA 90250

CHANTEL KNIGHT
3031 SW 129TH TERRACE
HOLLYWOOD, FL 33027

CHANTEL KNOWLING
3777 E MCDOWELL RD APT 2123
PHOENIX, AZ 85008

CHANTEL WOMACK
329 LAUREL RD
SHARON HILL, PA 19079

CHANTELL MCLAREN
77 WESTMINSTER DR
FRONT ROYAL, VA 22630

CHANTHALA KAPSENGCHANH
12474 STARCREST DR APT 318
SAN ANTONIO, TX 78216

CHANTHALA SYTHAVONGSA
5308 84TH AVE N
MINNEAPOLIS, MN 55443

CHANTRA MAM
23 E ALBEMARLE AVE
LANSDOWNE, PA 19050

CHANTRICE HARRIS
1482 BENWICK WAY
CASSELBERRY, FL 32707

CHAQUILLE HICKS
8000 VILLAGE OAK DRIVE
LIVE OAK, TX 78233

CHAR EHRICH
513 BRANDYWINE ROAD
SPRINGFIELD, IL 62704

CHAREEN KRAMER
52 CHURCHILL RD
CRESSKILL, NJ 7626

CHARICLIA KOUTSOURIS
4810 NORTH KEELER AVENUE
CHICAGO, IL 60630

CHARITO MALLORCA
28081 MARGUERITE PKWY UNIT 2071
MISSION VIEJO, CA 92690

CHARITY BOSWELL
134 MERITTS
ATLANTA, GA 30313

CHARITY JOHNSON
2060 DUNDEE WAY
GROVETOWN, GA 30813

CHARITY WOODEN
2717 GLEN EVANS CT
SAN JOSE, CA 95148

CHARITY WOOLDRIDGE
1316 S RIPLEY RD
STILLWATER, OK 74074

CHARLENE DISCHNER
15920 GOLDEN LAKES DRIVE
WIMAUMA, FL 33598

CHARLENE FINONES
107 RANCHO DRIVE UNIT B
SAN JOSE, CA 95111

CHARLENE FOREMAN
107 MEADOW COURT
GRANITE FALLS, WA 98252

CHARLENE GILLIS
1124 44TH PL SE
WASHINGTON, DC 20019

CHARLENE JAFARI
63 VIA GATILLO
RANCHO SANTA MARGARITA, CA 92688

CHARLENE JUPITER
11354 STONY COVE DRIVE
WALDORF, MD 20601

CHARLENE KILLEBREW
9427 S HARVARD BLVD
LOS ANGELES, CA 90047

CHARLENE KOSHIOL
520 N BROADWAY ST
NEW ULM, MN 56073

CHARLENE MAGDALIK
1105 N PASADENA AVE
AZUSA, CA 91702

CHARLENE OCAB
1907 NOLDEN ST
LOS ANGELES, CA 90041

CHARLENE SPANOS
118 NASHUA STREET
PARK FOREST, IL 60466

CHARLENE STORY
508 DRAKE AVE
LAFAYETTE, AL 36862

CHARLES ANDERSON
321 CALLE MAYOR
REDONDO BEACH, CA 90277

CHARLES ANGSTROM
416 JAMES ROAD
POOLER, GA 31322

CHARLES AUBREY
1240 SAN ANTONIO DR
LONG BEACH, CA 90807

CHARLES AVERHART
2116 S 7TH AVE
MAYWOOD, IL 60153

CHARLES BAGGESEN
762 PONTIAC AVE
CRANSTON, RI 2910

CHARLES BANKS
709 S 8TH ST
CAMBRIDGE, OH 43725

CHARLES BARNES
3042 WHISPER DR
SCHERERVILLE, IN 46375

CHARLES BARNEY
7002 DRYDEN COURT
BOYNTON BEACH, FL 33436

CHARLES BASSIL
5909 TRAWLER WAY
CITRUS HEIGHTS, CA 95621

CHARLES BECK
4879 CENTER STREET
MILLINGTON, MI 48746

CHARLES BIGGS
23240 W. LAKE SHORE DR.
ANTIOCH, IL 60002

CHARLES BLUE
9414 S. HORNED LIZARD CIR
TUCSON, AZ 85747

CHARLES BOYER
52 HAMPTON CIRCLE
NICEVILLE, FL 32578

CHARLES BRAY
13599 HIGHWAY 76
LINDSAY, OK 73052

CHARLES BROUSSARD
2306 TINECHESTER
KINGWOOD, TX 77339

CHARLES BROWN
300 SANDY RUN RD
BONAIRE, GA 31005

CHARLES BROWNE
7416 REGENT AVE N APT 306
BROOKLYN PARK, MN 55443

CHARLES BUCKMAN
218 ORIOLE DR.
HENDERSON, KY 42420

CHARLES BURTON
108 HUNTERS LN.
LAGRANGE, GA 30240

CHARLES BUTLER
6780 RUBENS COURT
ORLANDO, FL 32818

CHARLES BYWATERS
4931 ELFRIDA AVE
SARASOTA, FL 34235

CHARLES CAINE
500 RIVER PLACE DR APT 5123
DETROIT, MI 48207

CHARLES CALENDA
29 OLD NORTH RD
COVENTRY, RI 2816

CHARLES COATES
424 EL VISTA DRIVE
HANOVER, PA 17331

CHARLES COCHRAN JR
1527 BUTTERMILK ROAD
GARFIELD, GA 30425

CHARLES COLEMAN
1425 RIDENOUR BOULEVARD NORTHWEST APT 61
KENNESAW, GA 30152

CHARLES CORNILLIE
12974 NEW LOTHROP RD
BYRON, MI 48418

CHARLES CROASMUN
3240 SW 34TH ST
OCALA, FL 34474

CHARLES CRUISE
4313 OREGON AVENUE NORTH APT 224
NEW HOPE, MN 55428

CHARLES CUMMINGS
11 COVE AVE
BEVERLY, MA 1915

CHARLES CUNNINGHAM
11703 S LAUREL DR APT 1012
LAUREL, MD 20708

CHARLES DABEL
50 LAKEVIEW AVE
HOLBROOK, MA 2343

CHARLES DAVIS
418 BLONDELL AVE
APPALACHIA, VA 24216

CHARLES DAVIS
522 JUSTIN WAY
WILLIAMSTOWN, NJ 8094

CHARLES DELILLE
226 NIGHTENGALE CT
PICKERINGTON, OH 43147

CHARLES DENSON
2212 WESTLAKE DRIVE
AUSTIN, TX 78746

CHARLES DODGE
208 HAIGH ST
FAYETTEVILLE, NC 28312

CHARLES EBERHARD
1511 BOULEVARD DRIVE
BELPRE, OH 45714

CHARLES ECONOMOU
29866 ROUSSEAU DR
NOVI, MI 48377

CHARLES EPPERS
6648 CATFISH DR.
NINEVEH, IN 46164

CHARLES ESCH
602 GREEN TREE DRIVE
LEWISVILLE, NC 27023

CHARLES EVANS
126 SAND PEBBLE ST
HOT SPRINGS, AR 71913

CHARLES FAUST
10971SEGOVIA CIRCLE
SANDY, UT 84094

CHARLES FENDER
289 E 1ST WAY
GREENVILLE, FL 32331

CHARLES FERRAR
7015 DAYBREAK LN
WILMINGTON, NC 28411

CHARLES FICKERT
2 SUSQUEHANNA CT
HAMPTON, VA 23669

CHARLES FOX
1207 RITTER STREET
NORTH AURORA, IL 60542

CHARLES GARMAN
2904 NW 128TH RD
GAINESVILLE, FL 32609

CHARLES GLASCO
4815 KENYON DR N
INDIANAPOLIS, IN 46226

CHARLES GLASS
1206 N ASPEN ST
MARLOW, OK 73055

CHARLES GLUSSMAN
44572 VILLA HELENA ST
TEMECULA, CA 92592

CHARLES GRANTHAM JR
5358 W AVENUE L
LANCASTER, CA 93536

CHARLES GREEN
539 GATESHIP DRIVE
HOUSTON, TX 77073

CHARLES GREENE
5241 HACKNEY ROAD
NORTH CHESTERFIELD, VA 23234

CHARLES HALL
1716 BUSH COAT LANE
AUSTIN, TX 78754

CHARLES HALT
412 DACUS PL
WAKE FOREST, NC 27587

CHARLES HAMILTON
5460 HOMESTEAD AVENUE
PENNSAUKEN TOWNSHIP, NJ 8109

CHARLES HARRIS
36-1/2 LINDEN STREET
LYNN, MA 1905

CHARLES HAYES
17233 WIDGEON DRIVE
BEND, OR 97707

CHARLES HEIL
725 MILWAUKEE AVE SW
HUTCHINSON, MN 55350

CHARLES HENDERSON
73 TRAILS END
GREENWOOD, IN 46142

CHARLES HICKERTY
217 HENRY AVE
GRAND RAPIDS, MI 49503

CHARLES HOLCK
581 NW 70TH WAY
MARGATE, FL 33063

CHARLES HOLLOWAY
2187 JOHNNY MURPHY ROAD
DOTHAN, AL 36301

CHARLES HOLMES
316 PRINCE JOHN DR
SAGINAW, TX 76179

CHARLES HOOD
7420 MARINA COVE
STONE MOUNTAIN, GA 30087

CHARLES HOPPER
56 DONOVAN GROVE ROAD
BISHOPVILLE, SC 29010

CHARLES HUMPHREY
21987 BLAZING TRL
NEW CANEY, TX 77357

CHARLES HUMPHRIES
7980 VALMORAL DR
MOBILE, AL 36619

CHARLES HUTCHINSON
26 FORD AVENUE
BOONSBORO, MD 21713

CHARLES INGRAM
212 HELEN
SIMPSONVILLE, SC 29681

CHARLES JAMES
12405 HOLLY JANE CT
ORLANDO, FL 32824

CHARLES JOHNSON
6825 BARNACK DRIVE
SPRINGFIELD, VA 22152

CHARLES JORDAN
105 RIVER POINTE WAY APT 3112
LAWRENCE, MA 1843

CHARLES JURY
10206 MONTRACHET DR
BATON ROUGE, LA 70817

CHARLES KELSEY
289 OLD SPANISH TRAIL
VALLEY VIEW, TX 76272

CHARLES KENAHAN
211 VINCENT AVE
EAST PROVIDENCE, RI 2914

CHARLES KIESLICH
6363 SPURGEON ROAD
JOPLIN, MO 64804

CHARLES KIRKPATRICK
426 11TH ST.SOUTH
BESSEMER, AL 35020

CHARLES KLEIMAN
2233 CAMERON XING
GRAPEVINE, TX 76051

CHARLES LAPENTA
902 HUMMEL AVE
LEMOYNE, PA 17043

CHARLES LEE
47 LEGENDS DRIVE
LITTLE ROCK, AR 72210

CHARLES LEVIEGE
1025 WYMORE ST
PITTSBURGH, PA 15220

CHARLES LITWIN
56 ARNOLD ST
PROVIDENCE, RI 2906

CHARLES LOCKEY
133 ROCKERFELLA LANE COLUMBIA
COLUMBIA, SC 29223

CHARLES LOVELACE
1629 MICHIGAN AVE
VIRGINIA BEACH, VA 23454

CHARLES LUEDECKE
700 KENNY LN
MARYSVILLE, OH 43040

CHARLES MACDONALD
10442 HUGO CT
VENTURA, CA 93004

CHARLES MAKORI
5841 73RD AVE N APT 12
BROOKLYN PARK, MN 55429

CHARLES MARAGIANIS
225 LITTLETON RD
CHELMSFORD, MA 1824

CHARLES MARLBOROUGH
11723 STRATOSPHERE AVENUE
BAKERSFIELD, CA 93312

CHARLES MARROW
1607 LYNDOVER ROAD
RICHMOND, VA 23222

CHARLES MARTIN
409 ASH ST
VIDALIA, LA 71373

CHARLES MASON
1523 CRAYTON CIRCLE EAST
DEKALB, IL 60115

CHARLES MASSIE
1803 CALM BRANCH CT
NEWPORT NEWS, VA 23602

CHARLES MAXWELL
2152 NICE AVE
MENTONE, CA 92359

CHARLES MCDANIEL
18239 RUSSETT GREEN DR
TOMBALL, TX 77377

CHARLES MECHE
5388 ALABAMA ST
MILTON, FL 32570

CHARLES MEIER
242 MIDDLE STREET
MOUNT PLEASANT, SC 29464

CHARLES MILLER
2100 PLEASANT HILL RD LOT 13
KISSIMMEE, FL 34746

CHARLES MILLER
8960 MCFARLAND RD
LAUREL HILL, NC 28351

CHARLES MITCHELL
21117 52ND AVE N
PORT BYRON, IL 61275

CHARLES MOORE
5513 DAYBREAK DRIVE #A
EASTVALE, CA 91752

CHARLES MOORE
275 N WASHINGTON ST
URBANA, IN 46990

CHARLES MORETZ
2152 FEATHERWOOD DR W
ATLANTIC BEACH, FL 32233

CHARLES MOYER
38493 NORTH REYNOSA DRIVE
SAN TAN VALLEY, AZ 85140

CHARLES MULLINS
9263 HIGHWAY 319 W
AUSTIN, AR 72007

CHARLES NEAL
232 SUSAN GAY ST
PINEVILLE, LA 71360

CHARLES NELSON
2612 MOSS OAK COURT
MODESTO, CA 95355

CHARLES NEWCITY
6625 CORTO RD
COCOA, FL 32927

CHARLES NUCCIO
2128 LA MAR   AV 2
ROCKFORD, IL 61108

CHARLES OTTAVIANO
15 LONDON AVE
EGG HARBOR CY, NJ 8215

CHARLES PALM
433 WARREN SPRINGS DRIVE
CONWAY, SC 29527

CHARLES PETERSON
501 WHISPERING BROOKE DRIVE
NEWTOWN SQUARE, PA 19073

CHARLES PHELPS
205 BELMONT DR SW
LEESBURG, VA 20175

CHARLES PORTER
28626 HWY 67
MALVERN, AR 72104

CHARLES PRESAS
12290 SOUTH U.S. HIGHWAY 181
SAN ANTONIO, TX 78223

CHARLES PRUITT
1031 OLD PHILADELPHIA RD
ABERDEEN, MD 21001

CHARLES RANDOLPH
14802 ARABIAN LN
BOWIE, MD 20715

CHARLES ROA
3413 GEMINI DRIVE
RALEIGH, NC 27604

CHARLES RODNEY
1500 COBBLEFIELD CIR
DACULA, GA 30019

CHARLES ROSE
1532 CALDWELL RD
LUCASVILLE, OH 45648

CHARLES ROUSH
3098 TAHITIAN AVE
MEDFORD, OR 97504

CHARLES SALLEE
937 WOODED HILLS RD
PENDLETON, KY 40055

CHARLES SAMPLE
1925 S CORONADO RD APT # 1136
GILBERT, AZ 85295

CHARLES SAUNDERS
11007 IRENE LANE
WHITAKERS, NC 27891

CHARLES SHELLEY
187 FERNBROOK DRIVE
MOORESVILLE, NC 28117

CHARLES SHEPPARD
650 NUMBER TWO HILL RD
NAUVOO, AL 35578

CHARLES SHIFFLETT
1554 52ND STREET GULF
MARATHON, FL 33050

CHARLES SIDOR
219 KENNEDY STREET
CRABTREE, PA 15624

CHARLES SIMMONS
108 WALDON RD APT E
ABINGDON, MD 21009

CHARLES SIMS
10722 CAVELL RD
MINNEAPOLIS, MN 55438

CHARLES SNYDER
1176 CAROLYN AVENUE
COLUMBUS, OH 43224

CHARLES SOLOMON
4211 13TH ST W
LEHIGH ACRES, FL 33971

CHARLES STEPHENS
112 WESTMINSTER BLVD.
LADSON, SC 29445

CHARLES SURRELL
5904 W GARLAND AVE
FRESNO, CA 93722

CHARLES TEDESCO
10439 WEST LAURIE LANE
PEORIA, AZ 85345

CHARLES TENNISON
1030 E LOCUST ST
BOLIVAR, MO 65613

CHARLES THOMAS
3633 BERKELEY RD
CLEVELAND HEIGHTS, OH 44118

CHARLES THOMPSON
14900 N 129TH AVE
EL MIRAGE, AZ 85335

CHARLES TOWNSEND
5571 ROYAL PALM BEACH BLVD
WEST PALM BEACH, FL 33411

CHARLES TRAVIS
8700 NE BOTHELL WAY
BOTHELL, WA 98011

CHARLES UPSON
2100 BROOKS DR
FORESTVILLE, MD 20747

CHARLES VANDERLINDEN
555 7TH ST NW APT 214
GRAND RAPIDS, MI 49504

CHARLES VOUDREN JR
310 RIVER RD
SCHERTZ, TX 78154

CHARLES WALLACE
323 LOS PANDOS RD
TAOS, NM 87571

CHARLES WEBB
1300 MILFORD RD
COLUMBIA, SC 29206

CHARLES WHEELER
424 E WASHINGTON AVE
GUTHRIE, OK 73044

CHARLES WHITAKERT
2825 ADA AVENUE
TYLER, TX 75702

CHARLES WIGGINS
1011 S. FRIO ST. APT# 3104
SAN ANTONIO, TX 78207

CHARLES WILBANKS
3382 W STATE HIGHWAY 136
MANILA, AR 72442

CHARLES WILLIAMS
6201 LEITH WALK
BALTIMORE, MD 21239

CHARLES WILLIAMS
102 MAC ARTHUR LN
RUSSELLVILLE, AR 72802

CHARLES WILLIAMSON
5709 WALNUT WAY
LOUISVILLE, KY 40229

CHARLES WILLIAMSON
1679 HIGHLAND VIEW CT
FLEMING ISLAND, FL 32003

CHARLES WILSON
3771 CROSSCREEK AVE
SPRINGDALE, AR 72762

CHARLES WILSON
600 ST SEBASTIAN CT
ABINGDON, MD 21009

CHARLES WILSON
12105 NW 32ND MNR
SUNRISE, FL 33323

CHARLES WINDLER
1331 VAN BUREN STREET
HOLLYWOOD, FL 33019

CHARLES WINDOM
1514 W STOCKWELL ST
COMPTON, CA 90222

CHARLES WOOD
11424  BLUEGRASS
BAKERSFIELD, CA 93312

CHARLES WORTHY
5402 ECHO RIDGE ROAD
RALEIGH, NC 27612

CHARLES YODER
1733 E HARRISBURG PIKE
MIDDLETOWN, PA 17057

CHARLES YOUNGBLOOD
324 LIBERTY FARM COURT
LEXINGTON, SC 29073

CHARLES ZEGZDRYN
6909 WESTINGHOUSE AVE
TAMPA, FL 33619

CHARLES ZUPAN
87 GREENWOOD LOOP ROAD
BRICK, NJ 8724

CHARLES B MORRIS III
1200 WEST AVE APT 1416
MIAMI BEACH, FL 33139

CHARLES JR FISHER
33 CANNON RD
PLYMOUTH, MA 2360

CHARLES W. DIXON
202 SHELLY DR
LUFKIN, TX 75904

CHARLES+C WILLIS
977 BALDWIN AVE
SHARON, PA 16146

CHARLESETTA BURGESS
209 COLIN LN
WILLIAMSTOWN, NJ 8094

CHARLESTON CAMPBELL
6807 SANDY OAKS DRIVE
HOUSTON, TX 77050

CHARLETTE THOMAS
2051 BEACON LANDING CIR
ORLANDO, FL 32824

CHARLEY MOORE
2500 FOWLER ST
CANTON, GA 30114

CHARLIE CURRAN
4 IVY CIRCLE
ARKADELPHIA, AR 71923

CHARLIE KHO
18342 MALDEN ST APT 1
NORTHRIDGE, CA 91325

CHARLIE KIRKLAND
1777 W ORANGE GROVE RD APT 12105
TUCSON, AZ 85704

CHARLIE WILSON
16637 S 27TH DR
PHOENIX, AZ 85045

CHARLIEMAE BALFOUR
1830 S.W. 81 AVE #4302
NORTH LAUDERDALE, FL 33068

CHARLINA TIRSO
1033 SW 26TH ST
OKLAHOMA CITY, OK 73109

CHARLOTTE BASS
68 PENNINGTON LANE
QUAKERTOWN, PA 18951

CHARLOTTE BOWDEN
17089 DAVIE ROAD
TAMMS, IL 62988

CHARLOTTE BROWN
1510 BILLY DR
WINSTON SALEM, NC 27107

CHARLOTTE DORSEY
431 NEW STREET
EATONTON, GA 31024

CHARLOTTE FAULKNER
68 WATERSIDE WAY
COVINGTON, KY 41017

CHARLOTTE JOSEPH
1909 AVONDALE PLACE NORTHWEST
ALBUQUERQUE, NM 87120

CHARLOTTE KEITHLEY
7556 E COOLIDGE ST
SCOTTSDALE, AZ 85251

CHARLOTTE MCGINNIS
10 COUNTY LINE RD
PHENIX CITY, AL 36870

CHARNEE BARNES
1204 ORLANDO AVE
AKRON, OH 44320

CHARYSE MCMILLAN
407 LYONS AVE APT 3
NEWARK, NJ 7112

CHASE COOK
1923 BEAR RUN DRIVE
PITTSBURGH, PA 15237

CHASE IMBRIACO
410 S ATLANTIC AVE APT 4
PITTSBURGH, PA 15224

CHASE KEY
1448 WOODWARD AVE #201
DETROIT, MI 48226

CHASE LLOYD
407 FM 303
SUDAN, TX 79371

CHASE LOGAN COX
3110 LE OAKS DR
BOSSIER CITY, LA 71111

CHASITY FORTENBERRY
1504 DREW DRIVE NW
ATLANTA, GA 30318

CHASITY PACE
1026 THORNCREST DR
FLETCHER, NC 28732

CHASITY STAUP
1715 PLYMOUTH DR
CONWAY, AR 72034

CHAU TRAN
224 214TH ST SW
BOTHELL, WA 98021

CHAUNTE FRAZIER
7402 GRAYSON BRIDGE CIR
DOUGLASVILLE, GA 30134

CHAVALIT PAWIDAPHA
24 VALHALLA AVE
ORMOND BEACH, FL 32176

CHAYLIE MCCLOUD
8810 WEBSTER PLAZA
OMAHA, NE 68114

CHAZMIN RODRIGUEZ
1712 BLUE DANUBE ST
ARLINGTON, TX 76015

CHEIKHOU ATHIE
6197 LOWRIDGE DRIVE
CANAL WINCHESTER, OH 43110

CHEILONDA JOHNSON
1105 NORTH HOWARD STREET
PHILADELPHIA, PA 19123

CHELSEA BRANDT
1311 S OLD PIONEER WAY
RIDGEFIELD, WA 98642

CHELSEA BRYAN
6705 E RIDGE RD APT 4
HOBART, IN 46342

CHELSEA BURNHAM
2200 N DELWARE DRIVE
APACHE JUNCTION, AZ 85120

CHELSEA CAIN
5317 TIMUQUANA RD  APT.T179
JACKSONVILLE, FL 32210

CHELSEA DREW
510 VANDERBURG ST
KOUNTZE, TX 77625

CHELSEA GUZMAN
20585 MOORE ST
PERRIS, CA 92570

CHELSEA HALL
1945 LAKEVIEW RD
CLEARWATER, FL 33764

CHELSEA HALPINE-BERGER
4585 ACACIA
LA MESA, CA 91941

CHELSEA KOHL
1211 MEADOW CREEK DR APT A
IRVING, TX 75038

CHELSEA NIVENS
2541 JACOBSON DRIVE
LEWISVILLE, TX 75067

CHELSEA SCHMELING
409 WATER STREET #5
MANISTEE, MI 49660

CHELSEY KING
1905 S BOULDER PL
RUSSELLVILLE, AR 72801

CHELSEY MILKOVICH
236 BAY DRIVE
CANTON, MA 2021

CHELSEY PISARSKI
4101 WEST 9TH ST
MINNEAPOLIS, MN 55437

CHENETTA WILLIAMS
6616 WANDERING CREEK DR
CHARLOTTE, NC 28216

CHEOL JIN KIM
11207 VISTA DE CALLY DR
BAKERSFIELD, CA 93311

CHER MEHRTENS
2341 GROVE ST
SARASOTA, FL 34239

CHERALE BABAUTA
50660 EISENHOWER DR.
LA QUINTA, CA 92253

CHERECE MCKINNEY
7874 AMERICANA CIR APT 101
GLEN BURNIE, MD 21060

CHEREE BARNES
40135 ALISE AVE
PRAIRIEVILLE, LA 70769

CHEREKIANA ADAMS
8186 N MORLEY DR
WILLIS, MI 48191

CHERI LAWIN
34405 CHAMPOUX CT
TEMECULA, CA 92592

CHERI REIMERS
5724 108TH AVENUE CT E
PUYALLUP, WA 98372

CHERI RIEVLEY
13335 BRASS RING LANE
CORONA, CA 92880

CHERI TOLBERT
1261 MAIN ST S
CHAMBERSBURG, PA 17201

CHERI WORTHAM
1347 TOLUCA WAY
MADERA, CA 93638

CHERIE SHERRON
3674 MCBRYDE ST
LINDEN, NC 28356

CHERIE SILAS
476 TWIN BRIDGES APT 1105
ALEXANDRIA, LA 71303

CHERIE SMITH
3839 S LAKE MOUNTAIN DR
SARATOGA SPRINGS, UT 84045

CHERISH ANDREWS
2119 WESTWOOD CT
EGG HARBOR CITY, NJ 8215

CHERISH SANCHO
1551 PULASKI ST
PORT CHARLOTTE, FL 33952

CHERYL ABUAN
1582 TRADEWINDS
WEST COVINA, CA 91790

CHERYL BARRINGER
4459 W8TH ST
CINCINNATI, OH 45238

CHERYL BRIDGEFORTH
2025 STOCKTON ST APT 2
SAN FRANCISCO, CA 94133

CHERYL BURGER
2133 CARMEL VALLEY DR
LA PLACE, LA 70068

CHERYL BURLESON
53 THOROUGHBRED CIRCLE
ARDEN, NC 28704

CHERYL BUTLER
2026 PACIFIC AVE
KINGMAN, AZ 86401

CHERYL CAGGIANO
1047 MOUNT BENEVOLENCE ROAD
NEWTON, NJ 7860

CHERYL CAREY
285 TROLLEY STREET
MANCHESTER, NH 3103

CHERYL CARTER
621 IREY AVE
MARION, OH 43302

CHERYL CASE
312 E LOS FELIS AVE
STOCKTON, CA 95210

CHERYL CHILDERS
3500 DECKER CANYON RD
MALIBU, CA 90265

CHERYL COCHRAN
14 GOLDSPIRE LN
BURLINGTON, NJ 8016

CHERYL COSTLEY
32 CRIMSON CT
LEOMINSTER, MA 1453

CHERYL DAVIS
5800 NORTH BANANA RIVER BOULEVARD
CAPE CANAVERAL, FL 32920

CHERYL DIPASCALE
39675 CAMP STREET
HARRISON TOWNSHIP, MI 48045

CHERYL EWING
9543 PEARL CIRCLE APT 104
PARKER, CO 80134

CHERYL FAIRFIELD
4709 SUNNY HILL DR
CRESTWOOD, KY 40014

CHERYL GANAC
1101 S MAIN ST APT 230
MILPITAS, CA 95035

CHERYL HAWKINS
45552 RUTH CT
LANCASTER, CA 93535

CHERYL HEADSPETH
6504 OLYMPIA DR
BAKERSFIELD, CA 93309

CHERYL HOLLINGSWORTH
2921 NW 54 AVE
GAINESVILLE, FL 32653

CHERYL HOLLIS
11708 LATANIA LANE
KELLER, TX 76244

CHERYL HUFF
712 PENDLETON ST
ALEXANDRIA, VA 22314

CHERYL JOHNSON
4615 HAWKSBURY RD
PIKESVILLE, MD 21208

CHERYL JOSEPH
2913 SW 39 AVE
CORAL GABLES, FL 33134

CHERYL LERCH
201 TRIPLE DIAMOND BLVD
NORTH VENICE, FL 34275

CHERYL LINDSAY
6621 VANCOUVER DR
BAKERSFIELD, CA 93309

CHERYL LUNDGREN
11896 200TH ST
SILVER LAKE, MN 55381

CHERYL MICHAELIS
2796 128TH AVE NW
MINNEAPOLIS, MN 55448

CHERYL MOLLITOR
118 LAKE RIDGE DRIVE
MASON, MI 48854

CHERYL MONSON
4510 368TH AVE
MONTEVIDEO, MN 56265

CHERYL MOODY
3620 N. RIVER ROAD
ZANESVILLE, OH 43701

CHERYL MYERS
415 WILLIAM ST
FREDERICKSBURG, VA 22401

CHERYL RIKKERS
932 FOLEY ST
KALAMAZOO, MI 49001

CHERYL SCHAEFER
2754 ALDINE CIRCLE
LAKELAND, FL 33801

CHERYL SCHOMER
1185 CHANDLER ROAD
VANCEBORO, NC 28586

CHERYL SHABRO
32946 WHISPERING LN
CHESTERFIELD, MI 48047

CHERYL SHIELDS
3333 79TH ST E
INDIANAPOLIS, IN 46240

CHERYL SMITH
191 SUGARTREE LANE
MENA, AR 71953

CHERYL SOPKO
1331 LOWER FALLS DR
MCDONOUGH, GA 30252

CHERYL ST. LOUIS MCGEE
16242 MAGNOLIA WAY
FONTANA, CA 92336

CHERYL TANKERSLEY
447 TRIBUNE DR
CHARLOTTE, NC 28214

CHERYL TERREBONNE
383 COMEAUX DR
LOCKPORT, LA 70374

CHERYL THOMPSON
974 JEAN LAFITTE BLVD
LAFITTE, LA 70067

CHERYL TURNER
300 TREMONT AVE
ORANGE, NJ 7050

CHERYL VEZINA
16 GORHAM AVENUE
WARWICK, RI 2886

CHERYL WATSON
161 MAHONIA CIR
SACRAMENTO, CA 95835

CHERYL WHITE
7130 BLUE STREAM COURT
LOUISVILLE, KY 40258

CHERYL WILLS
240 OLINDA AVE
LA HABRA, CA 90631

CHERYL ZAPATOS
2860 LOWER RIDGE DR #7
ROCHESTER, MI 48307

CHERYLE NELSON
6131 BALFOUR
LANSING, MI 48911

CHERYLL FRANK
404 DUVALL STATION RD
GEORGETOWN, KY 40324

CHESTER BAILEY
12590 STONERIDGE LANE APT 101
BERLIN CHARTER TOWNSHIP, MI 48179

CHESTER MAINOT
7015 WEIMER RD APT 2
ANCHORAGE, AK 99502

CHESTER MCWHORTER
544 N LINCOLN ST
WEST POINT, NE 68788

CHETAN BHASME
8101 STONEBROOK TERRACE
RALEIGH, NC 27617

CHIA VANG
8969 CARLISLE AVE
SACRAMENTO, CA 95829

CHIA JU HUANG
1380 W FOOTHILL BLVD APT 76
UPLAND, CA 91786

CHIAE WILDER
32328 7TH AVE SW
FEDERAL WAY, WA 98023

CHIANTI LEAK
308HUNSLET CIRCLE
CHARLOTTE, NC 28206

CHICCO OKU
154 EAST 1300 SOUTH
SALT LAKE CITY, UT 84115

CHIE ANDO
17628 HARRIS WAY #102
CANYON COUNTRY, CA 91387

CHINA DRAYTON
415 GOSHAWK LANE
CHARLOTTE, NC 28216

CHINCHU CORONADO
1865 CONNERS CT NW
LAWRENCEVILLE, GA 30044

CHING PENG
199 ROLLINS AVE
ROCKVILLE, MD 20852

CHINUA MORGAN
1487 HAMILTON ST
SOMERSET, NJ 8873

CHIRANJEEVI INUKURTHI
3777 E MCDOWELL RD APT 1015
PHOENIX, AZ 85008

CHISTOPHER THORNSBURRY
7428 SHALLINGTONS MILL ROAD
MACCLESFIELD, NC 27852

CHITRA SHRESTHA
17 DIVINITY HILL PL
SACRAMENTO, CA 95835

CHOLA LITTLE
3214 N 47TH ST
TAMPA, FL 33605

CHONDRA MARTIN
238 BARBERRY LANE
TONEY, AL 35773

CHONGSUK RUSH
8904 VIOLET ORCHID TRL SW
ALBUQUERQUE, NM 87121

CHOON YOUNG CHUN
4832 ROSEWOOD AVE #E
LOS ANGELES, CA 90004

CHOON+HONG ANG
1374 BRENTWOOD LN
WHEATON, IL 60189

CHRIS ADAMS
76 GENESEE LANE
WILLINGBORO, NJ 8046

CHRIS AKHIMIEN
618 NORTH 11TH STREET
PHILADELPHIA, PA 19123

CHRIS ALMEIDA
1219 BURNSIDE PL
DUPONT, WA 98327

CHRIS APP
590 LITTLE RIVER LOOP
ALTAMONTE SPRINGS, FL 32714

CHRIS ARABIE
1593 HWY 383
KINDER, LA 70648

CHRIS ARNOLD
PO BOX 7623
EDMOND, OK 73083

CHRIS ASHBY
10616 CARROLL WOOD WAY
SAINT LOUIS, MO 63128

CHRIS BARNES
605 RODEO ST
LOUISVILLE, OH 44641

CHRIS BECKMAN
2102 BYRON DR.
BRYANT, AR 72022

CHRIS BEGLEY
3508 ALMOND LN
MCKINNEY, TX 75070

CHRIS BELKNAP
6132 MISTY CREEK DR.
LOVELAND, OH 45140

CHRIS BENEDETTI
12332 PENZANCE LN
BRISTOW, VA 20136

CHRIS BERN
6 ANSLEY WAY
CARTERSVILLE, GA 30121

CHRIS BONSIGNORE
24 GLENWOOD RD
LUMBERTON, NJ 8048

CHRIS BRANDSTETTER
921 SOUTH 6TH
LINCOLN, NE 68508

CHRIS BREEN
9101 W BROEK DR
SIOUX FALLS, SD 57106

CHRIS CAPINARIS
996 FINN WAY
BRENTWOOD, CA 94513

CHRIS CASTILLO
1227 12TH AVE
MITCHELL, NE 69357

CHRIS CNUDDE
4565 W LEWIS DR
BAY CITY, MI 48706

CHRIS COOK
3566 JUNEWAY
BALTIMORE, MD 21213

CHRIS COX
1119 HIDDEN RIDGE DRIVE
MESQUITE, TX 75181

CHRIS DAVEY
203 WALNUT
LAMAR, MO 64759

CHRIS DELOACH
609 E RICH AVE
DELAND, FL 32724

CHRIS DIMATTEO
701 WEST HACKBERRY DRIVE
CHANDLER, AZ 85248

CHRIS ECKLUND
3821 131ST LN SE APT G1
BELLEVUE, WA 98006

CHRIS FARMER
103PLUMTREE WAY
DOTHAN, AL 36303

CHRIS FERRIER
5425 BIRCH HAVEN DRIVE
MECOSTA, MI 49332

CHRIS FIAKOS
407 WILDWOOD RD
NORTHVALE, NJ 7647

CHRIS FOUNDAS
17 HAYNES RD
FRAMINGHAM, MA 1701

CHRIS GABRESI
347 COMMONWEALTH AVE
BOSTON, MA 2115

CHRIS GJERTSEN
70 AVE D
ATLANTIC HIGHLANDS, NJ 7716

CHRIS GLADDEN
6113 WILLOW CREST LN
WILLOW SPRING, NC 27592

CHRIS GRANGER
1739 CORNWALL RD
HOOVER, AL 35226

CHRIS HARRIS
2938 S MORELAND BLVD APT 19
CLEVELAND, OH 44120

CHRIS HARRISON
147 N MAIN ST
BOSCAWEN, NH 3303

CHRIS HEMPFLING
105 SOUTH 20TH
VINCENNES, IN 47591

CHRIS HENDERSON
6300 116TH AVE N
CHAMPLIN, MN 55316

CHRIS HICKS
42955 BRAMLEIGH WAY
HOLLYWOOD, MD 20636

CHRIS JANIS
234 W CENTER RD
NORTHAMPTON, PA 18067

CHRIS KERYLOW
12 WHITE TAIL XING
LUNENBURG, MA 1462

CHRIS KURYAK
2933 19TH AVE. APT. B
SAN FRANCISCO, CA 94132

CHRIS LESPERANCE
2195 POTOMAC CLUB PARKWAY
WOODBRIDGE, VA 22191

CHRIS LONACK
27419 NE 30TH WAY
REDMOND, WA 98053

CHRIS LUECHT
40 HIGH ST
BUTLER, NJ 7405

CHRIS LYON
2805 47TH AVE W
BRADENTON, FL 34207

CHRIS MALAVANSOS
12522 DEEP SPRING LANE
HOUSTON, TX 77077

CHRIS MARTIN
310 ALISO DRIVE SOUTHEAST
ALBUQUERQUE, NM 87108

CHRIS MARTINO
923 BURGUNDY COURT
SANTA MARIA, CA 93458

CHRIS MATTERS
386 FORREST RD
CHESAPEAKE, VA 23322

CHRIS MONTOYA
751 SANDPIPER CMN
LIVERMORE, CA 94551

CHRIS MOSCHELLA
13820 SW 112TH ST APT 102
MIAMI, FL 33186

CHRIS NICHOLS
731 MAXWELL AVE.
LA BELLE, PA 15450

CHRIS OATES
2602 HUNTING HILL FARM ROAD
FLORENCE, SC 29501

CHRIS ORTIZ
609 N VINTON AVE
LUBBOCK, TX 79416

CHRIS PAIT
2827 WANAMAKER DR
TOLEDO, OH 43613

CHRIS PARLATO
9348 CORBY ST
OMAHA, NE 68134

CHRIS POWELL
580 PRIMROSE LN
BENICIA, CA 94510

CHRIS PRINCE
3504 BRUESTLE AVENUE
CINCINNATI, OH 45211

CHRIS RAYFORD
3749 MARAUDER CT
ABILENE, TX 79606

CHRIS SANDAGE
2865 SE 38TH ST
OCALA, FL 34480

CHRIS SHARMAN
3555 PINE AVE
LONG BEACH, CA 90807

CHRIS SHIMAZU
23861 VIA MADRID
MURRIETA, CA 92562

CHRIS SILVIA
15 FOSTER RD
HYANNIS, MA 2601

CHRIS TATCHELL
307 EQUINOX LN UNIT 301
LOUISVILLE, KY 40243

CHRIS THEODOROPOULOS
1431 OCALI COVE
LAKE MARY, FL 32746

CHRIS VOLKERNICK
681 HALYARD ST
PORT HUENEME, CA 93041

CHRIS WEILDING
917 HILLVIEW DR
CARY, NC 27511

CHRIS WHITE
424 W. OLIVE AVE.
REDLANDS, CA 92373

CHRIS WILLIAMSON
2200 W PALMYRA AVE APT 13
ORANGE, CA 92868

CHRIS WINGATE
3380 QUAILS RUN
MARIETTA, GA 30008

CHRIS YORGENSEN
63 GREENVALE COURT
LAKE JACKSON, TX 77566

CHRIS YOUNG
130 WYNETTE WAY
TAYLORS, SC 29687

CHRIS JULIANA PETER PERIANAYAGAM
6090 JOAQUIN MURIETA AVE APT # B
NEWARK, CA 94560

CHRISTA HUTCHINS
2623 OXBOROUGH DRIVE
MATTHEWS, NC 28105

CHRISTA MACE
2455 LAKELAND DRIVE
GRAND PRAIRIE, TX 75054

CHRISTA MCLAUGHLIN
161 GAINSVILLE DR
WARWICK, RI 2886

CHRISTA MURILLO
1065 LOMITA BLVD SPC 67
HARBOR CITY, CA 90710

CHRISTA WOODY
314 CRESS SCHOOL ROAD
SALISBURY, NC 28147

CHRISTENE JONES
2718 PALM HARBOUR DRIVR
MISSOURI CITY, TX 77459

CHRISTI ARAGONA
11501 MILANO RD
OKLAHOMA CITY, OK 73173

CHRISTI EDGE
3128 SHORELINE DR
BURLESON, TX 76028

CHRISTI SNAVELY
6996 COBBLEFIELD LANE
DENVER, NC 28037

CHRISTI TURK
227 FOX MOUNTAIN ROAD
STATESVILLE, NC 28625

CHRISTIAAN MILITELLO
21500 BLAKELY SHORES DRIVE
CORNELIUS, NC 28031

CHRISTIAN ALOO ETO
185 MIACOMET DR
REYNOLDSBURG, OH 43068

CHRISTIAN ANDERSON
607 MORRISON AVE
WATERLOO, IL 62298

CHRISTIAN BELENO
21568 HIBISCUS CT
SANTA CLARITA, CA 91350

CHRISTIAN BERTHELOT
39076 DRIFTWOOD CROSSING CT
GONZALES, LA 70737

CHRISTIAN CHABOT
1750 SHILOH RD NW APT 1215
KENNESAW, GA 30144

CHRISTIAN COBOS
1611 BARDSTOWN RD
LOUISVILLE, KY 40205

CHRISTIAN CORTES
28401 LOS ALISOS BLVD
MISSION VIEJO, CA 92692

CHRISTIAN DIAZ
4306 AUTUMN LEAVES DR
TAMPA, FL 33624

CHRISTIAN ESTIOKO
3301 N PARK DR
SACRAMENTO, CA 95835

CHRISTIAN FACCHINI
805 WESTBURY LANE
GEORGETOWN, TX 78633

CHRISTIAN FAULKENBERRY
200 HEMLOCK RD
DEFUNIAK SPRINGS, FL 32435

CHRISTIAN FISHER
1200 S CONKLING ST APT 335
BALTIMORE, MD 21224

CHRISTIAN FLETCHER
35320 QUAIL MEADOW LN
LOCUST GROVE, VA 22508

CHRISTIAN HUGHES
135 SADDLECLUB WAY
GUYTON, GA 31312

CHRISTIAN JEAN BAPTISTE
893 SW 120 WAY
FORT LAUDERDALE, FL 33325

CHRISTIAN KLARENBACH
4219 SHERWOOD COURT
CONCORD, CA 94521

CHRISTIAN LEPERE
15525 OUTSIDE TRAIL
NOBLESVILLE, IN 46060

CHRISTIAN LOPEZ
81955 HOOVER AVE APT 25
INDIO, CA 92201

CHRISTIAN LORENZEN
207 WALNUT ST
FARMINGTON, MN 55024

CHRISTIAN OSBORNE
2274 CONCORDIA DR
COLUMBIA, MO 65203

CHRISTIAN POULSEN
37688 N AMBER WAY
LAKE VILLA, IL 60046

CHRISTIAN RIVERA
207SHADWELL DR
JACKSONVILLE, NC 28540

CHRISTIAN SMITH
400 MITCHELL ST.
KINSTON, NC 28501

CHRISTIAN WILHELM
766 CASTRO ST
SOLANA BEACH, CA 92075

CHRISTIANA BILLEDALLEY
2413 EAST CALLE SIERRA DEL MANANTIAL
TUCSON, AZ 85706

CHRISTIANITA DAY
741 CORVETTE DR
ONTARIO, CA 91764

CHRISTIE GRIFFIN
35875 ABBEY CT
ROMULUS, MI 48174

CHRISTIE WILLIAMS
267 HICKORY NUT DRIVE
CANTON, GA 30114

CHRISTIN RUTLEDGE
535 HARVEY LOKEY RD.
BETHLEHEM, GA 30620

CHRISTINA ALDER
16548 FORT JACKSON AVE
BATON ROUGE, LA 70817

CHRISTINA ARVIZU
8121 NAGELWOODS DR
CINCINNATI, OH 45255

CHRISTINA BERNABE
13116 OVERLOOK POINT DR APT 2035
FORT WORTH, TX 76177

CHRISTINA BRACERO
616 SILVER SPRING AVENUE #4
SILVER SPRING, MD 20910

CHRISTINA CARTER
3413 N ARABELLA
MESA, AZ 85215

CHRISTINA CIGALA
4404 BRUNSWICK DR
COLUMBIA, MO 65202

CHRISTINA COCCO
2647 ELM STREET
RIVER GROVE, IL 60171

CHRISTINA COHEN
2871 SYRACUSE STREET
DENVER, CO 80238

CHRISTINA COLEMAN
272 RUBY LN
VALLEJO, CA 94590

CHRISTINA CORTEZ
4743 BOYAR AVE
LONG BEACH, CA 90807

CHRISTINA CROOKS
704 COUNTRY DR
TUTTLE, OK 73089

CHRISTINA DAVIDSON
2279 N 1350 W
CLINTON, UT 84015

CHRISTINA DITTY
3506 BACK POINTE CT UNIT 2C
ABINGDON, MD 21009

CHRISTINA DUNMYER
8041 HIGHPOINT RD
CLEARWATER BEACH, MD 21226

CHRISTINA GIAMBRA
1112 YALE AVENUE
PANAMA CITY, FL 32405

CHRISTINA GIGERICH
6605 W WHISPERING WIND DRIVE
GLENDALE, AZ 85310

CHRISTINA GLENN
63 DEVON ST APT 5
NORTH ARLINGTON, NJ 7031

CHRISTINA GOEHNER
1770 S 91ST ST
TACOMA, WA 98444

CHRISTINA HAWKINS
9121 SWEETBROOK LN APT 306
RALEIGH, NC 27615

CHRISTINA HEAD
8846 LADRIDO LANE
ORLANDO, FL 32836

CHRISTINA HERRERA
11614 GULLWOOD DR
HOUSTON, TX 77089

CHRISTINA HIATT
123 JOYCE AVE
HARRISON, OH 45030

CHRISTINA IACANO
1125 LEWIS DRIVE
DAYTONA BEACH, FL 32117

CHRISTINA JONES
4703 E. JONES AVE
PHOENIX, AZ 85040

CHRISTINA KELLY
2500 BURELSON RD #504
AUSTIN, TX 78741

CHRISTINA KING
1824 FOXDALE CT
CROFTON, MD 21114

CHRISTINA LIM
900 CAMBRIDGE DRIVE UNIT 87
BENICIA, CA 94510

CHRISTINA MARTIRE
404 NW 107TH TER
CORAL SPRINGS, FL 33071

CHRISTINA MCCOY
6009 91ST TRAIL NORTH
MINNEAPOLIS, MN 55443

CHRISTINA MCGEE
13 RIVER OAKS ST
DAYTON, TX 77535

CHRISTINA MCGREGOR
5105 S HOLBROOK AVE
SIOUX FALLS, SD 57106

CHRISTINA MCNEIL
706 S NC 903 HWY
MAGNOLIA, NC 28453

CHRISTINA MESSINGER
1150 EAST CEDAR STREET
GLOBE, AZ 85501

CHRISTINA MILLER
22228 VICTORY BLVD
LOS ANGELES, CA 91367

CHRISTINA MUNSTER
25909 163RD AVE SE
COVINGTON, WA 98042

CHRISTINA NGUYEN
2481 TALARIA DR
OAKLEY, CA 94561

CHRISTINA OGUNADE
11150 GLENOAKS BLVD #251
PACOIMA, CA 91331

CHRISTINA OLIVER
2007 HIGH ST
BEATRICE, NE 68310

CHRISTINA OSBORNE
9111 WHITE BLUFF RD APT 143
SAVANNAH, GA 31406

CHRISTINA PALMER
1126 EVERGREEN AVE
PLAINFIELD, NJ 7060

CHRISTINA PATTERSON
19426 MITCHELL ST
DETROIT, MI 48234

CHRISTINA PATTON
411 WITTMAN STREET
PITTSBURGH, PA 15220

CHRISTINA PHILLIPS
1001 TORI LN APT 78
EDINBURG, TX 78539

CHRISTINA PITTS
8742 AUTUMN RIDGE COURT
ODENTON, MD 21113

CHRISTINA POWELL
60376 ARNOLD MARKET ROAD
BEND, OR 97702

CHRISTINA PRILL
2910 2ND AVE
PARKVILLE, MD 21234

CHRISTINA REIN
2704 REDWOOD ST
MULBERRY, FL 33860

CHRISTINA ROJAS
137 GENTLEMENS WAY
LANCASTER, PA 17603

CHRISTINA SALLEE
20810 ROYDENCREST DRIVE
SPRING, TX 77388

CHRISTINA SCHUELER
5820 ROBINS WAY
FORT WORTH, TX 76180

CHRISTINA SCHWARTZ
14709 W. BURNSVILLE PKWY LOT 24
BURNSVILLE, MN 55306

CHRISTINA TOLSON
2835 HILLSIDE DR
OWENSBORO, KY 42303

CHRISTINA VALDEZ
1327 S BRISTOL AVE
TUCSON, AZ 85713

CHRISTINA VIGARIO
366 WALNUT STREET APT 2
NEWARK, NJ 7105

CHRISTINE ACUPAN
3915 DELTA FAIR BLVD APT B33
ANTIOCH, CA 94509

CHRISTINE ADAMS
111 QUEEN AVENUE
WEST SPRINGFIELD, MA 1089

CHRISTINE ANDERSON
8379 LAKEVIEW CT
SUPERIOR TWP, MI 48198

CHRISTINE ASHMAN
150 PLEASANT ST UNIT 305
BROOKLINE, MA 2446

CHRISTINE BARGE
924 E 37TH AVE
SPOKANE, WA 99203

CHRISTINE BARLET
27604 MARTA LN APT 104
SANTA CLARITA, CA 91387

CHRISTINE BELLEDO
13843 CAMINO CANADA APT 31
EL CAJON, CA 92021

CHRISTINE BERARDINO
23207 OCEAN AVENUE
TORRANCE, CA 90505

CHRISTINE BREZINA
175 RAVENGLASS BLVD
AMHERST, OH 44001

CHRISTINE BRYANT
9208 SPRING ACRES ROAD
CLINTON, MD 20735

CHRISTINE BUCCHI
150 VALLEY VIEW DR
SOUTHGATE, KY 41071

CHRISTINE CAMARGO
10768 SCRIPPS RANCH BLVD APT 202
SAN DIEGO, CA 92131

CHRISTINE CAMPOS
12607 TORQUAY RD
OCEAN CITY, MD 21842

CHRISTINE COCHRAN
5558 1ST STREET SOUTHEAST
LAKELAND, FL 33812

CHRISTINE CORMICAN
89 STANTON STREET
ROCKLAND, MA 2370

CHRISTINE DADDIO
1953 NETTLE KNOB RD
W JEFFERSON, NC 28694

CHRISTINE DAHL
16769 79TH PL N
MAPLE GROVE, MN 55311

CHRISTINE DALTON
324 REED CREEK RD
MOORESVILLE, NC 28117

CHRISTINE DARJEAN
109 CROSSFIELD LN
CARENCRO, LA 70520

CHRISTINE DECOTIS
820 OLD COUNTY RD
WESTPORT, MA 2790

CHRISTINE DINES
32041 W 206TH ST
LAWSON, MO 64062

CHRISTINE FARALLI
233 FOXWOOD LANE
MARLTON, NJ 8053

CHRISTINE FLICKINGER
535 WEST KING ST
EAST BERLIN, PA 17316

CHRISTINE FORBES
4825 QUANTICO LANE NORTH
MINNEAPOLIS, MN 55446

CHRISTINE FORTAJADA
105 OMAHA AVENUE
ROCKAWAY, NJ 7866

CHRISTINE GAGNON
31 HIGHFIELD DRIVE
SANDWICH, MA 2563

CHRISTINE GIKAS
5092 RIDGEVIEW DR NW
ROCHESTER, MN 55901

CHRISTINE GONZALES
33 1 ROYBAL DRIVE
HERNANDEZ, NM 87537

CHRISTINE GUENTHER
8030 GOLDEN VALLEY ROAD
MINNEAPOLIS, MN 55427

CHRISTINE GUGELMAN
620 N RANGE AVE
COLBY, KS 67701

CHRISTINE HARPER
6109 INDIAN HILLS DR
PINE BLUFF, AR 71603

CHRISTINE HARRIS
950 DUESENBERG DR
ONTARIO, CA 91764

CHRISTINE HEAP
1644 LA MADERIA DR SW
PALM BAY, FL 32908

CHRISTINE HERRERO-DEASIS
9900 CHINA SPRING RD APT 201
WACO, TX 76708

CHRISTINE HESTER
1041 SOUTH PARK RD #201
HOLLYWOOD, FL 33021

CHRISTINE HUSTEDT
1410 OHIO AVE
RICHMOND, CA 94804

CHRISTINE HUTAPEA
23125 MADISON STREET
TORRANCE, CA 90505

CHRISTINE JOHNSTON
56 CHARLEVOIX
CLAWSON, MI 48017

CHRISTINE KENT
1010 CENTENNIAL POST
GREENSBORO, GA 30642

CHRISTINE KOCH
2021 SOUTHCROSS DR W #104
BURNSVILLE, MN 55306

CHRISTINE KOLOSKI
22074 AUDETTE
DEARBORN, MI 48124

CHRISTINE LEARY
719 E. CARSON ST. APT. 8
LONG BEACH, CA 90807

CHRISTINE LIPCSEY
23492 DAVID DR UNIT 209
NORTH OLMSTED, OH 44070

CHRISTINE LOWERY
562 ANTELOPE DR
DELTONA, FL 32725

CHRISTINE MALDONADO
3291 PRIMROSE DR
HUDSONVILLE, MI 49426

CHRISTINE MCCANDLESS
27602 IRIS PLACE
CASTAIC, CA 91384

CHRISTINE MUNSEN
4966 SW 90 TERRACE
FORT LAUDERDALE, FL 33328

CHRISTINE NAVARRO
540 127TH LN NW
MINNEAPOLIS, MN 55448

CHRISTINE PADILLA
3 MARLIN DR
NEWARK, DE 19713

CHRISTINE PEARSON
1661 NORTH LAPIS DRIVE
PRESCOTT, AZ 86301

CHRISTINE PENDLETON
2176 E 43RD ST
CLEVELAND, OH 44103

CHRISTINE PETROY
1148 ASHLAND ST
GREENSBURG, PA 15601

CHRISTINE PHILLIPS
14656 STONE CROSSING CT
CENTREVILLE, VA 20120

CHRISTINE PINGLETON
8161 S EVENING DR
PENDLETON, IN 46064

CHRISTINE PORTUGAL
2218 N SPRING
MESA, AZ 85203

CHRISTINE RICH
204 S JEFFERSON ST
SHELBYVILLE, MO 63469

CHRISTINE ROSOLOWSKI
542 EASTVIEW RD
LARGO, FL 33770

CHRISTINE SERRANO
25 ROSLYN STREET
SALEM, MA 1970

CHRISTINE SHAW
2666 BERKSHIRE LN
GRAND PRAIRIE, TX 75052

CHRISTINE SPIRY
3924 NE 21ST ST
RENTON, WA 98056

CHRISTINE THOMAS
830 N RICE ST
KASOTA, MN 56050

CHRISTINE TROLI
174 RAYE DR W
CHICAGO HEIGHTS, IL 60411

CHRISTINE VAUGHN
2000 KILBORNE DR
CHARLOTTE, NC 28205

CHRISTINE WARNER
3060 KAY DR SE
GRAND RAPIDS, MI 49508

CHRISTINE WATLER
910 EAST SHORE DRIVE
SUMMERLAND KEY, FL 33042

CHRISTINE WELCH
608 TREMONT STREET
BOSTON, MA 2118

CHRISTINE WHEELER GARAY
3314 ROBERT TRENT JONES DR UNIT 103
ORLANDO, FL 32835

CHRISTINE WILSEY
72 BARNACLE RD
YARMOUTH PORT, MA 2675

CHRISTINE WISE
2508 W. 115TH PL
HAWTHORNE, CA 90250

CHRISTINE WOODWORTH
466 CHATEAU LA SALLE DRIVE
SAN JOSE, CA 95111

CHRISTINEO SULHOFF
363 SHALAKO DR
OAKDALE, CA 95361

CHRISTOHPER DAVIDSON
3101 JODHPURS LANE
ORLANDO, FL 32837

CHRISTOPHER ABERNATHY
246 ELLMAR OAKS CT
SAN JOSE, CA 95136

CHRISTOPHER ABKARIAN
2270 TREEMONT PL UNIT 101
CORONA, CA 92879

CHRISTOPHER ADAMS
1116 HUNTLEY APARTMENT DR
PELHAM, AL 35124

CHRISTOPHER ALDWORTH
31610 COUNTRY VIEW LN SW
WILSONVILLE, OR 97070

CHRISTOPHER ALIMENT
6061 COLONIAL PARKWAY #13204
GULF SHORES, AL 36542

CHRISTOPHER ALVAREZ
108 VILLAGE LN
WINTER PARK, FL 32792

CHRISTOPHER ANDERS
12054 CENTRALIA
REDFORD, MI 48239

CHRISTOPHER ANGELO
2124 BURR OAK LN
LINDENHURST, IL 60046

CHRISTOPHER ARD
1976 BATELLO DRIVE
VENICE, FL 34292

CHRISTOPHER ASARO
6150 RIVERWALK LANE APT 6
JUPITER, FL 33458

CHRISTOPHER AUSTIN
211 W RINCON ST UNIT 314
CORONA, CA 92880

CHRISTOPHER BARRON
841 HIGHLAND AVE
JENKINTOWN, PA 19046

CHRISTOPHER BEDFORD
4706 IMPERIAL DR
AUSTIN, TX 78725

CHRISTOPHER BETCHER
4610 S 700 E
SALT LAKE CITY, UT 84107

CHRISTOPHER BODIFORD
2312 E 6TH ST
LONG BEACH, CA 90814

CHRISTOPHER BOONE
5148 SPRING STREET APT B3
FLOWERY BRANCH, GA 30542

CHRISTOPHER BOURQUIN
47 SUSSEX AVENUE
SEWELL, NJ 8080

CHRISTOPHER BOWEN
131 HARRISON AVE
FAIR HAVEN, NJ 7704

CHRISTOPHER BOWMAN
3025 SABLE RUN ROAD
ATLANTA, GA 30349

CHRISTOPHER BRADY
5126 NW 30 LANE
FORT LAUDERDALE, FL 33309

CHRISTOPHER BRINKLEY
113 OAKRIDGE DR
ROLAND, OK 74954

CHRISTOPHER BROWN
75357 LOWE PLANK RD
RICHMOND, MI 48062

CHRISTOPHER BRYANT
2453 N PETERSON CT
LOUISVILLE, KY 40206

CHRISTOPHER BULL
217 DEVON DRIVE
BIRMINGHAM, AL 35209

CHRISTOPHER BUMGARNER
118 ERIN MOUNTAIN TRAIL
BLACKSBURG, SC 29702

CHRISTOPHER BURDI
15 WOODHOLLOW LN
PALM COAST, FL 32164

CHRISTOPHER BURKE
2613 ZORNO WAY
DELRAY BEACH, FL 33445

CHRISTOPHER CALABRO
280 SHERIDAN AVE
SATELLITE BEACH, FL 32937

CHRISTOPHER CALI
15436 FEATHERCHASE DR
CHESTERFIELD, VA 23832

CHRISTOPHER CAPPELLA
1 KELLEY ST
PLYMOUTH, MA 2360

CHRISTOPHER CARDENAS
205 MIKE GARTRELL CIR
SACRAMENTO, CA 95835

CHRISTOPHER CARLTON
2830 16TH ST NE APT 192
HICKORY, NC 28601

CHRISTOPHER CARNELL
954 CANNOCK STREET
GROVETOWN, GA 30813

CHRISTOPHER CARNES
2444 OXFORD CIRCLE
LANCASTER, SC 29720

CHRISTOPHER CARR
4028 GLENROSE ST
KENSINGTON, MD 20895

CHRISTOPHER CASEY
42 SWINDELLS ST
FALL RIVER, MA 2723

CHRISTOPHER CASSENS
15 WALP RD
DRUMS, PA 18222

CHRISTOPHER CASTLE
722 DAVIS HAYWOOD RD
MOUNT GILEAD, NC 27306

CHRISTOPHER CHAMBE
31070 GRATIOT AVE
ROSEVILLE, MI 48066

CHRISTOPHER CLAPANO
2171 NAPA RIVER DR
STOCKTON, CA 95206

CHRISTOPHER CLARK
1142 CORMORANT CT
FAIRFIELD, CA 94533

CHRISTOPHER CLARK
4430 E SILVER RANCH TRL
TUCSON, AZ 85739

CHRISTOPHER COLE
314 WEST UNION STREET
LIBERTY, IN 47353

CHRISTOPHER COOK
704 WINDY WAY APT 207
NEWPORT NEWS, VA 23602

CHRISTOPHER CORBIN
1055 HUNTERS CROSSING LANE
MONROE, GA 30656

CHRISTOPHER CORSON
85 FORSYTHIA LANE
CRANSTON, RI 2921

CHRISTOPHER CRABILL
201 S GORDON AVE
ADEL, GA 31620

CHRISTOPHER CROSS
4421 ALANTHUS STREET
MILTON, FL 32583

CHRISTOPHER CROXTON
9619 ALEXIS DR
CHARLOTTE, NC 28227

CHRISTOPHER DALY
159 EMERALD PKWY
CHATSWORTH, GA 30705

CHRISTOPHER DAVIDSON
71 BOOT POND RD
PLYMOUTH, MA 2360

CHRISTOPHER DEAN
17207 HOLLY DR.
FONTANA, CA 92335

CHRISTOPHER DEREGT
12560 SUMMIT MANOR DR APT 108
FAIRFAX, VA 22033

CHRISTOPHER DIEDERICH
13898 80TH AVE
SEMINOLE, FL 33776

CHRISTOPHER DIVINCENZO
178 FREMONT ST
BATTLE CREEK, MI 49017

CHRISTOPHER EIFERT
1406 SKYVIEW DR
BRANSON, MO 65616

CHRISTOPHER ELLIS
366 LA STRADA DRIVE
SAN JOSE, CA 95123

CHRISTOPHER EMBRY
2030 WILDTS BATTERY BLVD.
JOHNS ISLAND, SC 29455

CHRISTOPHER ERB
39 MARYANN ROAD
OAK RIDGE, NJ 7438

CHRISTOPHER ERDMANN
2446 TEE TIME RD SE
ROCHESTER, MN 55904

CHRISTOPHER ERICKSON
27539 PINE POINT DR
WESLEY CHAPEL, FL 33544

CHRISTOPHER ERWIN
1030 EAGLE BEND ROAD
SANDY, UT 84094

CHRISTOPHER FENTON
38 JAMES STREET
ATTLEBORO, MA 2703

CHRISTOPHER FERRONE
400 SW 1ST AVE # 2608
FT LAUDERDALE, FL 33301

CHRISTOPHER FIELDS
8930 CLAREYS FOREST LANE #101
RALEIGH, NC 27616

CHRISTOPHER FISHBURN
9628 PARK STREET
MANASSAS, VA 20110

CHRISTOPHER FLORES
333 S KINGSLEY DR APT 214
LOS ANGELES, CA 90020

CHRISTOPHER FREEMAN
1500 HILLCREST RD APT#927
MOBILE, AL 36695

CHRISTOPHER FRITZ
3927 SOUTH WEST STREET
VISALIA, CA 93277

CHRISTOPHER GEHLEN
6635 CROMWELL BEACH DR NW
GIG HARBOR, WA 98335

CHRISTOPHER GENDRON
6206 SE AUDUBON LN
HOBE SOUND, FL 33455

CHRISTOPHER GETHING
34 CLIFTON PL APT 45
JERSEY CITY, NJ 7304

CHRISTOPHER GIGLIO
7965 ASHFORD BLVD
LAUREL, MD 20707

CHRISTOPHER GILL
109 BLAZING STAR COURT
ROSEVILLE, CA 95661

CHRISTOPHER GILL
13217 ELDORADO GREENFIELDS DR
BOWIE, MD 20720

CHRISTOPHER GOECKS
3171 GREENWICH ROAD
WADSWORTH, OH 44281

CHRISTOPHER GONZALEZ
2303 CENTRAL AVE
UNION CITY, NJ 7087

CHRISTOPHER GOODWIN
8511 SHADY GLEN DRIVE
ORLANDO, FL 32819

CHRISTOPHER GORSKI
252 THOMAS DRIVE
GETTYSBURG, PA 17325

CHRISTOPHER GRAVES
4541 ASPEN GLEN RD
PLANO, TX 75024

CHRISTOPHER GREEN
38 WHITE OAK DRIVE SE
CARTERSVILLE, GA 30121

CHRISTOPHER GREENE
105 PERSIMMON LN
LAKE JACKSON, TX 77566

CHRISTOPHER GREENE
796 WILLOW BEND DRIVE
ATLANTA, GA 30328

CHRISTOPHER GRINNELL
85 KERRI LYN RD
WARWICK, RI 2889

CHRISTOPHER GUELKAGMIAN
117 MALDEN ST
EVERETT, MA 2149

CHRISTOPHER GUERRERO
1109 COLLEGE VIEW DR APT 7
MONTEREY PARK, CA 91754

CHRISTOPHER HARRISON
831 MOULTON ST E
DECATUR, AL 35601

CHRISTOPHER HARSHBERGER
7926 N FOX POINT DR
SPOKANE, WA 99208

CHRISTOPHER HARTLEY
3415 WINDCLIFF DR SE
MARIETTA, GA 30067

CHRISTOPHER HECKMAN
617 LONG MOUNTAIN ROAD
EFFORT, PA 18330

CHRISTOPHER HERT JR
7818 WILLIAMS RD
WARD COVE, AK 99928

CHRISTOPHER HEWELL
2644 2ND AVENUE N
SAINT PETERSBURG, FL 33713

CHRISTOPHER HILLIARD
19692 BLUEFIELD PLZ
YORBA LINDA, CA 92886

CHRISTOPHER HOLMES
230 HAMPTON STREET
AUBURN, MA 1501

CHRISTOPHER HORNER
114 ELLIOTT ST E STE 410
FORT MILL, SC 29715

CHRISTOPHER HUERTA
3100 N NEWPORT ST
VISALIA, CA 93291

CHRISTOPHER INVERSO
5 ACADIA DR
VOORHEES, NJ 8043

CHRISTOPHER JOHNSON
1525 OCEAN DRIVE APT E
CORPUS CHRISTI, TX 78404

CHRISTOPHER JOHNSON
4418 VENICE DR
LAND O LAKES, FL 34639

CHRISTOPHER JONES
115 CAPT JAMES ST
CRAWFORDVILLE, FL 32327

CHRISTOPHER KALLA
1406 EAST COLT ROAD
TEMPE, AZ 85284

CHRISTOPHER KIDD
24 E GREEN STREET
FUNKSTOWN, MD 21734

CHRISTOPHER KILGORE
12 CENTER STREET
NATRONA HEIGHTS, PA 15065

CHRISTOPHER KIND
212 ROSEWOOD DRIVE
MANKATO, MN 56001

CHRISTOPHER LACKEY
132 ARCHER AVE
HUDSON, NC 28638

CHRISTOPHER LAMB
201 AIRPORT DR
FARMINGTON, NM 87401

CHRISTOPHER LEE
15000 HALLDALE AVE
GARDENA, CA 90247

CHRISTOPHER LESPERANCE
2013 S BAYLOR
PERRYTON, TX 79070

CHRISTOPHER LEYENDECKER
3907 OWEN STREET
PLAINVIEW, TX 79072

CHRISTOPHER LOFTUS
204 N. VALLEY FORGE RD APT 8B
LANSDALE, PA 19446

CHRISTOPHER LUDWIG
11425 W FROST PL
LITTLETON, CO 80127

CHRISTOPHER LUTTEROTY
148 BILLINGSLEY DR
CHALFONT, PA 18914

CHRISTOPHER MAMULA
1926 SAINT PAUL STREET
PITTSBURGH, PA 15203

CHRISTOPHER MARLOW
803 E MULBERRY ST
GOLDSBORO, NC 27530

CHRISTOPHER MARTIN
601 GIBSON DR
MADISON, TN 37115

CHRISTOPHER MATTEUCCI
51 TAYLOR ST
MALDEN, MA 2148

CHRISTOPHER MAY
26700 OXFORD RD.
RUTHER GLEN, VA 22546

CHRISTOPHER MAZUREK
8877 LAKES AT 610 DR
HOUSTON, TX 77054

CHRISTOPHER MCFADDEN
6900 PRESTON RD APT 3021
PLANO, TX 75024

CHRISTOPHER MCGOUGH
6591 G W CARSON RD
HICKORY, NC 28602

CHRISTOPHER MCKAYE
37828 SEA PINES CT
MURRIETA, CA 92563

CHRISTOPHER MCPHERSON
308 NEWPORT ROAD
PITTSBURGH, PA 15221

CHRISTOPHER MENDEZ
4006 CRESCENT CREEK ST
COCONUT CREEK, FL 33073

CHRISTOPHER MILLER
300 IVY BROOK CT
ATLANTA, GA 30342

CHRISTOPHER MILLER
715 CROFT AVE W
GOLD BAR, WA 98251

CHRISTOPHER MILLER
621 SOUTHWEST SHADOW GLEN DRIVE
BLUE SPRINGS, MO 64015

CHRISTOPHER MILLER
8855 LEA CT
MOBILE, AL 36695

CHRISTOPHER MONTES
5113 SQUAW CREEK CT
FORT WORTH, TX 76137

CHRISTOPHER MONTGOMERY
1107 GECKO RD
BREAUX BRIDGE, LA 70517

CHRISTOPHER MORALES
23160 SW 104TH AVE
CUTLER BAY, FL 33190

CHRISTOPHER MORALES
748 MORGAN RD
WEST SPRINGFIELD, MA 1089

CHRISTOPHER MORGAN
23 SCOTT ST
TIDIOUTE, PA 16351

CHRISTOPHER MORIN
53 ACREBROOK DR
FLORENCE, MA 1062

CHRISTOPHER MORRISON
15101 MAHOGANY DRIVE
BOYNTON BEACH, FL 33436

CHRISTOPHER NAGUIT
1208 N ALAMO ST
ANAHEIM, CA 92801

CHRISTOPHER NELSON
6850 PEACHTREE DUNWOODY RD
SANDY SPRINGS, GA 30328

CHRISTOPHER NICHOLS
17218 WOODLAND CREEK LANE
HOUSTON, TX 77095

CHRISTOPHER NUGENT
4563 MISTYWOOD DR
OKEMOS, MI 48864

CHRISTOPHER O'MALLEY
9712 STRAIGHTAWAY DR
MCKINNEY, TX 75070

CHRISTOPHER ORTIZ
4011 KIRBY DR #414
FORT WORTH, TX 76155

CHRISTOPHER OSBY
4700 CIMMARON GREENFIELDS DR
BOWIE, MD 20720

CHRISTOPHER OVERBY
2108 FAITH DR
DURHAM, NC 27704

CHRISTOPHER OVERLY
6730 E PRESTON ST UNIT 31
MESA, AZ 85215

CHRISTOPHER OWSLEY
227 GENESEE ST
MARQUETTE, MI 49855

CHRISTOPHER PAGNAC
10539 420TH AVENUE NORTHWEST
EAST GRAND FORKS, MN 56721

CHRISTOPHER PAIPOOVONG
8516 CADILLAC AVE
LOS ANGELES, CA 90034

CHRISTOPHER PARHAM
8318 SHEPHERDS WATCH DRIVE
CHESTERFIELD, VA 23832

CHRISTOPHER PATANE
1085 SIDNEY DR
WALNUT COVE, NC 27052

CHRISTOPHER PEOPLES
214 DORSEY RD
LOUISBURG, NC 27549

CHRISTOPHER PERKINS
7220 SOUTH 90TH EAST AVENUE APT 2096
TULSA, OK 74133

CHRISTOPHER PERRY
603 JERSEY AVE APT 4
JERSEY CITY, NJ 7302

CHRISTOPHER PERTZ
3329 TUXEDO AVE
CLEVELAND, OH 44134

CHRISTOPHER PRABHU
198 SAINT BOTOLPH STREET APT 3
BOSTON, MA 2115

CHRISTOPHER PRATHER
220 WILLOW BLUFF
CIBOLO, TX 78108

CHRISTOPHER PREJEAN
500 THOMPSON LOOP
LAFAYETTE, LA 70506

CHRISTOPHER PUGA
4657 TEMESCAL CANYON ROAD APT 101
CORONA, CA 92883

CHRISTOPHER RAMPERSAUD
2619 MAGGIORE CIR
KISSIMMEE, FL 34746

CHRISTOPHER RAPANICK
1021 BAYDON LANE
CHESAPEAKE, VA 23322

CHRISTOPHER RENSHAW
23274 LAUREL HILL DR
CALIFORNIA, MD 20619

CHRISTOPHER RICHARDSON
11714 51ST DRV SE
EVERETT, WA 98208

CHRISTOPHER ROBEDEAU
921 MAYO STREET
RIDGECREST, CA 93555

CHRISTOPHER ROSA
224 BAXTER ST APT 2
PAWTUCKET, RI 2861

CHRISTOPHER RUSSELL
1603 GREENBRIER WAY
SLIDELL, LA 70460

CHRISTOPHER RUSSELL
1040BELL AVE
LANSDOWNE, PA 19050

CHRISTOPHER SADOWSKI
28881 NORTH NUGGET COURT
SAN TAN VALLEY, AZ 85143

CHRISTOPHER SANTANELLI
9170 NW 21ST MANOR
SUNRISE, FL 33322

CHRISTOPHER SCHROEDER
5310 ALAMEDA RD
INDIANAPOLIS, IN 46228

CHRISTOPHER SCHUMACHER
765 E CLEARWATER DR
SHERIDAN, AR 72150

CHRISTOPHER SEITZ
620 7TH AVE NW
POMPANO BEACH, FL 33060

CHRISTOPHER SELKA
4 CRICKET LN
NORWALK, OH 44857

CHRISTOPHER SHAW
4628 W PAXTON AVE
TAMPA, FL 33611

CHRISTOPHER SLAVIK
58 WINDSOR ROAD
CLIFTON, NJ 7012

CHRISTOPHER SMEDLEY
523 2ND AVE  APT 9
BETHLEHEM, PA 18018

CHRISTOPHER SMITH
78 ALLEN STREET
WALPOLE, MA 2081

CHRISTOPHER SNYDER
3020 NE 32ND AVE PH 13
FT LAUDERDALE, FL 33308

CHRISTOPHER SONGER
19 RAMAPO AVENUE
POMPTON LAKES, NJ 7442

CHRISTOPHER SOSTARICH
123 KENTSHIRE LANE
BONAIRE, GA 31005

CHRISTOPHER SPAID
226 COMMUNITY ROAD
DAVIS, NC 28524

CHRISTOPHER SPEZIO
16 PRIMROSE COURT
HOLMDEL, NJ 7733

CHRISTOPHER SPRIGGS
1533 CLEAR CREEK LN
NEWTON, NC 28658

CHRISTOPHER STANFIELD
2110 MURRAY AVENUE APT C
PITTSBURGH, PA 15217

CHRISTOPHER STEIGLER
611 BROOKFIELD CIR
MACUNGIE, PA 18062

CHRISTOPHER STOCKMAN
6932 MIDDLE COVE DR
DALLAS, TX 75248

CHRISTOPHER STONE
1007 ALMANOR AVE
MENLO PARK, CA 94025

CHRISTOPHER TAYLOR
201 112TH STREET
LOS ANGELES, CA 90061

CHRISTOPHER TEAFATILLER
100 MELANIE DR S
AZLE, TX 76020

CHRISTOPHER THOMAS
16207 GAVIN LANE
HOUSTON, TX 77049

CHRISTOPHER THOMPSON
47 TRUES PARKWAY
SANDOWN, NH 3873

CHRISTOPHER THORNTON
9446 BRIGHTHAVEN LANE
CHARLOTTE, NC 28214

CHRISTOPHER TOMLINSON
516 KEVIN DR
ORANGE PARK, FL 32073

CHRISTOPHER TOWNSEND
3483 FM 2207
GLADEWATER, TX 75647

CHRISTOPHER TRAIETTI
48 GERMAIN AVE
QUINCY, MA 2169

CHRISTOPHER TRAYLOR
13140 IRVINE BLVD
OAK PARK, MI 48237

CHRISTOPHER TURNER
12244 SAG HARBOR CT APT 4
WELLINGTON, FL 33414

CHRISTOPHER UPDEGROVE
3009 HOOVER AVE SE
PORT ORCHARD, WA 98366

CHRISTOPHER VALENTINE
4487 SAINT CATHERINE COURT
CONCORD, NC 28025

CHRISTOPHER VILES
68 BERKSHIRE DR
WESTFIELD, MA 1085

CHRISTOPHER VIVEROS
2554 DESERT OAK DR
PALMDALE, CA 93550

CHRISTOPHER WAGNER
1294 FOOLS GOLD WAY UNIT 2
CHULA VISTA, CA 91913

CHRISTOPHER WALDOCK
1714 EVERGEEN PARK CT SW #D2
OLYMPIA, WA 98502

CHRISTOPHER WALKER
22575 LEANNE TERRACE APT 316
ASHBURN, VA 20148

CHRISTOPHER WALLACE
6763 NEIL DENSMORE TRAIL
CANTON, GA 30114

CHRISTOPHER WANYO
3859 CARY GLEN BLVD
CARY, NC 27519

CHRISTOPHER WATSON
17782 NW 59TH LOOP
STARKE, FL 32091

CHRISTOPHER WELCHER
1100 COUNTY ROAD 494 APT 494
CUSSETA, AL 36852

CHRISTOPHER WHALEY
5209 SLATE CT SE
OLYMPIA, WA 98501

CHRISTOPHER WHEELER
6 TAMARON DRIVE
EGG HARBOR TOWNSHIP, NJ 8234

CHRISTOPHER WHITE
6173 GARDEN GATE DR
WEST VALLEY CITY, UT 84128

CHRISTOPHER WHITLOCK
105 W AVENIDA DE LOS ARBOLES OFC 101
THOUSAND OAKS, CA 91360

CHRISTOPHER WILLIAMS
212 ESSEX PL
ELLENWOOD, GA 30294

CHRISTOPHER WILLIAMS
2280 WELLINGTON CHASE DRIVE
CONCORD, NC 28027

CHRISTOPHER WILLIAMS
1813 FOREST DR
BIRMINGHAM, AL 35235

CHRISTOPHER WILTZ
3607 RAINBOW DRIVE
DECATUR, GA 30034

CHRISTOPHER WOOD
8510 W CATALPA AVE
CHICAGO, IL 60656

CHRISTOPHER WOOD
1801 TERMINO AVE APT 1408
LONG BEACH, CA 90815

CHRISTOPHER WOOD
4192 FAIRVIEW ROAD
GREENWOOD, IN 46142

CHRISTOPHER WORTHY
321 HILLCREST ST
CONCORD, GA 30206

CHRISTOPHER WYMAN
738 S LAKE CIR
CHESAPEAKE, VA 23322

CHRISTOPHER YUSTA
125A NEAR CT APT 714
WALNUT CREEK, CA 94596

CHRISTOPHER ZUHARS
2022 APPELLATION
NEW BRAUNFELS, TX 78132

CHRISTOPHER M MUSTI
915 HAMPTON STREET
SCRANTON, PA 18504

CHRISTOS FERADOUROS
1807 N LAS PALMAS AVE
LOS ANGELES, CA 90028

CHRISTOS KULAUZIDIS
455 LAKEVIEW DR
CORAL SPRINGS, FL 33071

CHRISTY BRANDT
8201 CROCKER RD
HOLTON, MI 49425

CHRISTY BRILLHART
204 TURTLEBACK TRL
ENTERPRISE, AL 36330

CHRISTY DEMPS
235 CAPTAIN HOOK WAY
DAVENPORT, FL 33837

CHRISTY FLORES
8986 W FLAGLER ST
MIAMI, FL 33174

CHRISTY GREEN
9918 40TH PL SE
LAKE STEVENS, WA 98258

CHRISTY LOACH
115 PRINGLE ROAD
TOK, AK 99780

CHRISTY PHELPS
1819 HASTINGS CT
GAINESVILLE, GA 30504

CHRISTY RIDGILL
9 BOXELDER CT
GREENSBORO, NC 27405

CHRISTY SOSA
19450 ROYAL BIRK DALE DR
HIALEAH, FL 33015

CHRISTY WILL
124 TANBARK DR
JACKSONVILLE, NC 28546

CHRISY MOLINA
4625 ARBOR GLEN WAY
BAKERSFIELD, CA 93313

CHRYSTAL STANCIL
724 SPRUCE MEADOWS LANE
WILLOW SPRING, NC 27592

CHUCK DAVIS
2434 PALOMINO CIR APT 1B
SOUTH BEND, IN 46628

CHUCK HOFFMAN
449 1/2 SANDIA DR
GRAND JUNCTION, CO 81507

CHUCK MEYER
26213 193RD PL SE
COVINGTON, WA 98042

CHUCK RUSSELL
17 PARKSIDE ROAD SOUTHEAST
RIO RANCHO, NM 87124

CHUKA OBIEKEA
5550 WILSHIRE BOULEVARD 303
LOS ANGELES, CA 90036

CHUNG CHOI
3329 TREBOL LANE
SAN JOSE, CA 95148

CHUNG LAU
4169 FOREST HILL DR
HOLLYWOOD, FL 33026

CHUONG TRAN
3231 GREEN ST
CHICAGO, IL 60608

CIARA MADSEN
3493 WAYNESBORO HWY
SYLVANIA, GA 30467

CIERRA WASHINGTON
1305 ANGLESEA STREET
BALTIMORE, MD 21224

CINDY ALAMED
46 ROGERS AVENUE
WESTFIELD, MA 1085

CINDY BARRERA
615 RALEIGH ST
GLENDALE, CA 91205

CINDY BENEDICT
10706 4TH AVE S
SEATTLE, WA 98168

CINDY BLUE-BLANTON
6305 S. PITTSBURG
SPOKANE, WA 99223

CINDY BONG
12639 WESTERN CIR
LUSBY, MD 20657

CINDY CALLAWAY
5653 NAAMAN FOREST BLVD 2808
GARLAND, TX 75044

CINDY CASSAGNE
2 MARINE VIEW PLAZA
HOBOKEN, NJ 7030

CINDY CAUSBY
1610 MCENTIRE CIRCLE
CHATSWORTH, GA 30705

CINDY CLARK
4213 LACE RD NW
MALVERN, OH 44644

CINDY CRAW
7121 CONGDON ROAD  APT B
FORT MYERS, FL 33908

CINDY DEWOODY
3982 BADGER POCKET RD
ELLENSBURG, WA 98926

CINDY DUVERGER
86 PLEASANT ST
MARLBOROUGH, NH 3455

CINDY FLORDELIZA
723 MERRIMAC TRAIL
WILLIAMSBURG, VA 23185

CINDY GARAY
5911 ACCOMAC ST
SPRINGFIELD, VA 22150

CINDY GILES
10901 NW 118TH ST
YUKON, OK 73099

CINDY GOMEZ
8460 1/2 CALIFORNIA AVE
SOUTH GATE, CA 90280

CINDY HUNTER
12451 NW 15 PL APT 301
SUNRISE, FL 33323

CINDY LEDDICOTTE
1636 N DARA LN
CLOVIS, CA 93619

CINDY MULLER
1329 E. BERINGER DRIVE
SAN JACINTO, CA 92583

CINDY PALERMO
604 HONEYSUCKLE LN
APOLLO, PA 15613

CINDY PATINO
300 LAMBERT LIND HWY APT 312A
WARWICK, RI 2886

CINDY REDDEN
210 REDDEN TRL
MOUNTAIN PINE, AR 71956

CINDY SEEMAN
106 COTTON CREEK WAY
HUTTO, TX 78634

CINDY SEVERNS
10400 ARROW RTE APT K2
RANCHO CUCAMONGA, CA 91730

CINDY SORIANO
27314 EVI LANE APT 103
CANYON COUNTRY, CA 91387

CINDY STRICKLER
5406 LIME ROAD
GALION, OH 44833

CINDY WEYANDT
111 BLAZER DRIVE
CLAYSBURG, PA 16625

CINDY WILLIFORD
216 CHICKADEE LN
LEANDER, TX 78641

CINTHIA CARLO
2327 CAMDEN AVE
WYOMING, MI 49519

CINTHIA TEJADA
1054 RANCHERO WAY APT 9
SAN JOSE, CA 95117

CIPRIANO MASICLAT
481 MARKHAM AVE
SAN BRUNO, CA 94066

CIRA CHAPA
225 KATY B LN
BASTROP, TX 78602

CIRO AGUILAR
15603 ELMCROFT AVE
NORWALK, CA 90650

CIRO MARTINEZ
305 TRUETT ST
WINTERS, TX 79567

CITINA LEWIS
2126C W COY SMITH HWY
MOUNT VERNON, AL 36560

CLAIG SHELF
1065 BETH DRIVE
KING, NC 27021

CLAIRE BAEK
1100 S. HOPE ST. #1305
LOS ANGELES, CA 90015

CLAIRE FAIHR
4143 PLANTATION TRACE DR
DULUTH, GA 30096

CLAIRE SQUEO
706 LAREINE AVENUE
BRADLEY BEACH, NJ 7720

CLARA FERMIN
6364 SOUTHWEST 139TH COURT
MIAMI, FL 33183

CLARA JOSAN
4540 W MINERAL DR UNIT 1718
LITTLETON, CO 80128

CLARA LANGE
3708 N 52ND ST
OMAHA, NE 68104

CLARA LIVINGSTON
1814 KUSER RD#13
TRENTON, NJ 8690

CLARA SMITH
528 THAYER AVENUE APT 203
SILVER SPRING, MD 20910

CLARA VERGARA
3147 NORFOLK DRIVE
BROWNSVILLE, TX 78526

CLARE FOWLER
13802 WHITECAP
CORPUS CHRISTI, TX 78418

CLARE SIMMONDS
8388 STORROW DR
WESTERVILLE, OH 43081

CLARENCE GATES
10915 VIA BRESCIA APT 905
SAN DIEGO, CA 92129

CLARENCE GATES
10915 VIA BRESCIA
SAN DIEGO, CA 92129

CLARENCE KIMES JR
500 OLD STONE RD APT 23
VILLA RICA, GA 30180

CLARENCE SALLIEY
2089 HONEYTREE CT.
COLUMBUS, OH 43229

CLARENCE SMALL
4201 S GALVEZ ST
NEW ORLEANS, LA 70125

CLARENCE WATSON
14614 BISQUE ST
ACCOKEEK, MD 20607

CLARENCE WILLIAMS
3427 GRAPE ST APT 5
DENVER, CO 80207

CLARICE WARD
34989 LAKESHORE BLVD
EASTLAKE, OH 44095

CLARISA ACOSTA
2306 E REDWOD CT
CHANDLER, AZ 85286

CLARISAGALE LONO
12381 ARROWHEAD ST
STANTON, CA 90680

CLARISS OLEA
6963 EGYPTIAN COURT
CORONA, CA 92880

CLARISSA BRYAN
26 D ROLLING GREEN DRIVE
FALL RIVER, MA 2720

CLARISSA HOUSE
484 HIGH STREET
WAKEFIELD, RI 2879

CLARISSE ESTRELLADO
146 SCOLES AVENUE
CLIFTON, NJ 7012

CLARK AGUILAR
24344 CALVIN ST
DEARBORN, MI 48124

CLARK CROSWELL
10160 OLIPHANT RD
BATON ROUGE, LA 70809

CLARK HUNTEY
18718 PIERCE RD
STANWOOD, MI 49346

CLARK HYMAS
2308 SOUTH DAWES COURT
KENNEWICK, WA 99338

CLARK JOHNSON
2457PARKLAND DR
DECATUR, GA 30032

CLARK RICHARDSON
2302 INDIAN TRL
ROWLETT, TX 75088

CLARK SCOTT
5070 PAGE AVE
JACKSON, MI 49201

CLARK SMITH
415 TOLEDO WAY NE
SAINT PETERSBURG, FL 33704

CLARK WIGLEY
106 RAMBLEWOOD LANE
MARS, PA 16046

CLAUDE REID
4265 COUNTY RD 44
LEESBURG, AL 35983

CLAUDE TALLEY
240 MT ARLINGTON BLVD
ROXBURY TOWNSHIP, NJ 7850

CLAUDE VANCONANT III
1855 ARBUCKLE WAY
LANCASTER, CA 93534

CLAUDIA ANAYA
1919 OAKDALE AVE
SAN FRANCISCO, CA 94124

CLAUDIA BISHOP
1035 TAKELA DR
S LAKE TAHOE, CA 96150

CLAUDIA DAVENPORT
4161 HARRIS TRL NW
ATLANTA, GA 30327

CLAUDIA GOMEZ
10703 CYPRESS AVE
HESPERIA, CA 92345

CLAUDIA JACKSON
1819 WEST 148TH STREET
GARDENA, CA 90249

CLAUDIA MARTINEZ
9514 CALIFORNIA AVENUE
SOUTH GATE, CA 90280

CLAUDIA MATTHEWS
2445 OAK HOLLOW DR
KISSIMMEE, FL 34744

CLAUDIA MEDRANO
352 LYNNE WAY
EL PASO, TX 79915

CLAUDIA MENDOZA
25059 COGSWELL RD
EL MONTE, CA 91732

CLAUDIA MOLINAR
1118 E 44TH ST
ODESSA, TX 79762

CLAUDIA PEREZ
602 SOUTHEAST 34TH TERRACE
CAPE CORAL, FL 33904

CLAUDIA RAMIREZ
14203 SW 66ST APT 304
MIAMI, FL 33183

CLAUDIA RIVERA
1320 GABRIEL ST
TURLOCK, CA 95380

CLAUDIA ROBBINS
20834 SUGARLOAF LANE
BOCA RATON, FL 33428

CLAUDIA VELEZ
3039 PERRIWINKLE CIR
DAVIE, FL 33328

CLAUDIA ZAVALA
7755 JOHN Q HAMMONS DR APT 1420
FRISCO, TX 75034

CLAUDIA E GRANADOS
117 CRISTO AVE
MESQUITE, NM 88048

CLAUDIE THOMPSON JR
397 FELDSPAR DR NE
RIO RANCHO, NM 87124

CLAUDINE JAMES
9916 OAK HEIGHTS
SHERWOOD, AR 72120

CLAUDIO VEKSTEIN
207 W CLARENDON AVE
PHOENIX, AZ 85013

CLAYTON DAVION
1324 BEE ST. N
ORANGE PARK, FL 32065

CLAYTON DENWOOD
2715 TIGERTAIL AVE
MIAMI, FL 33133

CLAYTON GEORGE
711 CHEMIN DR
BAKER, LA 70714

CLAYTON JOHNSON
5538 SHAGBARK PL
GROVEPORT, OH 43125

CLAYTON MAGGS
1333 N 9TH ST
READING, PA 19604

CLAYTON RAWLINGS
1439 A BUCHANAN PL
KENNEWICK, WA 99338

CLAYTON SWANTEK
140 N. POLK ST.
OSCEOLA, NE 68651

CLAYTON TURNER
1265 S BELLAIRE #210
DENVER, CO 80246

CLAYTON WALKER
10119 BETH LYNN RD
MULBERRY, AR 72947

CLEMENT SIDLER
219 RIVERTON RD
MIDDLE RIVER, MD 21220

CLEMENTE QUINTANILLA
308 WASHINGTION AVE
IMMOKALEE, FL 34142

CLEMENTE TORRES
324 E CARLTON ST
ONTARIO, CA 91761

CLEMENTINE SMITH
2956 HATHAWAY RD
RICHMOND, VA 23225

CLEMMIE DAVIDSON
11312 WILLOW LANE
DISPUTANTA, VA 23842

CLEO VANNORTWICK
3225 CYPRESS GLEN WAY UNIT #112
NAPLES, FL 34109

CLEOTHA ADAMS
2141 STONEWATER DRIVE
YUBA CITY, CA 95991

CLEOTHA BATES
17009 ALBANY AVE
HAZEL CREST, IL 60429

CLEVE BURNS
1730 EAST 1550 NORTH
LOGAN, UT 84341

CLEVE DILLARD
3116 CENTRAL ST
TEXARKANA, AR 71854

CLEVEN BROWN
4723 GLADSTONE STREET
LINCOLN, NE 68504

CLIFF HANCE
1065 CALLOWAY DR
CONWAY, AR 72034

CLIFF TAM
2411 TOYON WAY
SAN BRUNO, CA 94066

CLIFFORD BRUNSTETTER
711 HOLLYWOOD DR
MONROE, MI 48162

CLIFFORD DAIGLER
2261 N RAINBOW VISTA DR
TUCSON, AZ 85712

CLIFFORD DAVIS
364 HUNTER STREET
JESUP, GA 31545

CLIFFORD MORTON
7530 VENETO COURT
MYRTLE BEACH, SC 29578

CLIFFORD PRIEST
160 FALLS TULLYTOWN RD APT D11
LEVITTOWN, PA 19054

CLIFFORD SCHULDT
13319 E 48TH ST APT B
YUMA, AZ 85367

CLIFFORD E BRADFORD
126 PRENTISS STREET
SAN FRANCISCO, CA 94110

CLIFTON BEERAMSINGH
54 11 AVE W
NEWARK, NJ 7107

CLIFTON BROWN
5990 BRICE PARK DRIVE
CANAL WINCHESTER, OH 43110

CLIFTON DAVIS
3226 VIA PONTE TRESA
CHULA VISTA, CA 91914

CLIFTON EVANS
2212 VALRICO FOREST DRIVE
VALRICO, FL 33594

CLIFTON ONSAGER
16505 ROCKCREST VIEW LN
LOUISVILLE, KY 40245

CLIFTON VENEY
1123 REECE RD
SEVEN, MD 21144

CLINT ALM
742 REMUDA DR.
GLENDORA, CA 91740

CLINT BALL
817 OAK ST
ORLANDO, FL 32804

CLINT BARNEY
360 EAST 300 SOUTH
PANGUITCH, UT 84759

CLINT BURGI
631 W 20 N
OREM, UT 84057

CLINT CHOUMAS
4227 EDGEMONT ST
VADNAIS HEIGHTS, MN 55127

CLINT DEARDORFF
725 LINCOLN DR
WINDER, GA 30680

CLINT DYSINGER
63 WESLEY CIR
TOCCOA, GA 30577

CLINT HARVIN
229 PARADISE PALM CIRCLE
CRESTVIEW, FL 32536

CLINT HOOSER
1 DAVID DR
ALAMOGORDO, NM 88310

CLINT ROSZELLE
2671 TOPAZ WAY
TALLAHASSEE, FL 32309

CLINT VANNATTA
10159 WEST FARM ROAD 48
WALNUT GROVE, MO 65770

CLINTON DUVALL
160 UTLEY RD
DOVER, AR 72837

CLINTON HOPE
546 E PASTURE CANYON DR
SAN TAN VALLEY, AZ 85143

CLINTON PEARSON
3594 SW 92ND AVE
PEMBROKE PNES, FL 33025

CLINTON TATE
3620 ROSEHAVEN PL
TITUSVILLE, FL 32796

CLIVE BARAVILALA
1384 W FOOTHILL BLVD APT 13
UPLAND, CA 91786

CLOTILDE CASTILLO
151 NORTH 9THSTREET
PATERSON, NJ 7522

CLYDE BALANAY
217 CHESTNUT STREET
KINGMAN, AZ 86401

CLYDE BLANKENSHIP
9604 SE 173RD LN
SUMMERFIELD, FL 34491

CLYDE GIBSON
1235 MAYFLOWER DR
TUSCALOOSA, AL 35406

CLYDE JOHNSON
2137 MAIN ST
JEANERETTE, LA 70544

CLYDE MICKLE
79 SOUTHRIDGE COURT
PRYOR CREEK, OK 74361

CLYDE MURPHY
6775 HARDING STREET
COLORADO SPRINGS, CO 80911

CLYDE NOE
1118 HEARTLAND DRIVE
SOMERSET, KY 42503

CLYDE STANLEY
3830 UNIVERSITY BLVD S APT 46
JACKSONVILLE, FL 32216

COCHAVA FEILICH
705 BURGUNDY 0
DELRAY BEACH, FL 33484

CODY COFFMAN
5631 MATILIJA AVE
SHERMAN OAKS, CA 91401

CODY FISHEL
114 ALABAMA DR
DARLINGTON, SC 29532

CODY GREENLAW
2345 VALLEY VISTA RD
LOUISVILLE, KY 40205

CODY LAVALLEE
505 W. BASELINE ROAD
TEMPE, AZ 85283

CODY REIDHEAD
6 COUNTY ROAD 2010
NUTRIOSO, AZ 85932

CODY SOUTHIERE
85 COMMONS DR UNIT 405
SHREWSBURY, MA 1545

CODY STOKES
239 WEST 9TH
BRISTOW, OK 74010

CODY THOMPSON
312 BUNTING RD
PITKIN, LA 70656

CODY VEAL
136 CARR ROAD
LAGRANGE, GA 30241

COLE BRYANT
2603 FAIRVIEW STREET
BELLEVUE, NE 68147

COLE CHAPMAN
2401 DONNA DRIVE
TAYLOR, TX 76574

COLE JORDAN
54 SUMMIT RD
SPARTA, NJ 7871

COLE STEWART
32134 ROCK ELM DR
WILDOMAR, CA 92595

COLE TABOR
07 CONCORD PLACE
LAFAYETTE, IN 47909

COLEEN BAUMILLER
131 LUCINDA DR
TURTLE CREEK, PA 15145

COLENE MCGINNIS
2025 42ND STREET CT
TACOMA, WA 98404

COLETTA EDWARDS
4535 BIG JOHNS STORE ROAD
PLEASANT HILL, NC 27866

COLETTE DESTEFANI
1230 WHITNEY RANCH PARKWAY
ROCKLIN, CA 95765

COLETTE MARINO
11934 HARTSOOK ST
VALLEY VILLAGE, CA 91607

COLIN CHAPMAN
1730 SAN ANDRES ST
SANTA BARBARA, CA 93101

COLIN DICKERSON
2560 17TH ST
DENVER, CO 80211

COLIN FRAZIER
205 CIBOLO RIDGE TRL
FAIR OAKS RANCH, TX 78015

COLIN MCADOO
6342 BUTTERNUT DR
LAKELAND, FL 33813

COLIN PREVOST
200 WINTERS EDGE DR
RED OAK, TX 75154

COLIN ROWE
7913 JENSEN FARM LANE
ARLINGTON, WA 98223

COLIN SNYDER
112 S WEST ST APT 3
EBENSBURG, PA 15931

COLIN WHIPPLE
4538 BISON
HOLT, MI 48842

COLIN YOUNG
4405 CULROSS LANE
MCKINNEY, TX 75070

COLIS FERGUSON
30 MORELAND AVE
DEDHAM, MA 2026

COLLEEN BINGEMAN
1635 SCHEFFER AVE
SAINT PAUL, MN 55116

COLLEEN BOYLE
70 FRAYSERS COURT
SHARPSBURG, GA 30277

COLLEEN CONWELL
320 S HARRISON STREET #7O
EAST ORANGE, NJ 7018

COLLEEN CUMMINGS
4313 DELMAR DR
MONTGOMERY, AL 36109

COLLEEN EWALD
55520 BITTERSWEET RD
MISHAWAKA, IN 46545

COLLEEN FELIX
5094 HODGES ROAD
SYKESVILLE, MD 21784

COLLEEN FREEDMAN
1905 S WOODBURY AVE
SPRINGFIELD, MO 65809

COLLEEN KAROLYI
3 BOXWOOD CT
MANTUA, NJ 8051

COLLEEN KEMPTON
112 E PALO VERDE ST
GILBERT, AZ 85296

COLLEEN MCGINNIS
15 CIRCUIT RD EAST
WEST YARMOUTH, MA 2673

COLLEEN ROMANDIA
1930 ALMADEN RD.
SAN JOSE, CA 95125

COLLEEN SHEARN
3834 NORTH ALABAMA AVENUE
READING, PA 19605

COLLEEN STEVENS
9131 4TH AVE W APT G
EVERETT, WA 98204

COLLETTE BACA
7331 W CORRINE DR
PEORIA, AZ 85381

COLLETTE WITTER
6366 JACKSON RD
KRUM, TX 76249

COLLIE FELDER
164 2ND ST
BAMBERG, SC 29003

COLLIN CHANG
221 WASHINGTON STREET
DELANCO, NJ 8075

COLT KENNON
3843 REDBUD DRIVE
LA PORTE, TX 77571

COLTON MCKINLEY
3880 S CRAMER CIR
BLOOMINGTON, IN 47403

CONCEPCION GARCIA
11512 FENCHURCH CT
GERMANTOWN, MD 20876

CONCEPCION TARGA
5932 VINE CT
MARYSVILLE, CA 95901

CONNIE BROWN
4250 WYKESHIRE CT
CUMMING, GA 30041

CONNIE BRUIST
7486 RED CRANE LN
JACKSONVILLE, FL 32256

CONNIE COLDEN
180 CURSE LAKES CIR #2
NAPLES, FL 34104

CONNIE COMPLITANO
285 HOOVER AVE APT1
BLOOMFIELD, NJ 7003

CONNIE ESPITIA
18708 VISTA DEL CANON A
CANYON COUNTRY, CA 91387

CONNIE FRALEY
1074 RONALD ST
FLINT, MI 48507

CONNIE FRANTZ
3527 100TH PL
PINELLAS PARK, FL 33782

CONNIE GUERIN
11429 ARNOLD
REDFORD, MI 48239

CONNIE GULLEDGE
3316 MAGNOLIA HILL DR APT 709
CHARLOTTE, NC 28205

CONNIE JOSLIN
17161 BROOKHURST ST
MACOMB, MI 48044

CONNIE LANE
1426 WYNTERCREEK DR
HOSCHTON, GA 30548

CONNIE MCNEILL
PO BOX 1107
FOUR OAKS, NC 27524

CONNIE MURRAY
910 W ASH ST.
JUNCTION CITY, KS 66441

CONNIE NUTTER
485 MCCONNELL AVE
ZANESVILLE, OH 43701

CONNIE SALDANA
593 SOUTH PARKER STREET
ORANGE, CA 92868

CONNIE SLAVIK
1055 GUAVA DR
NAPLES, FL 34104

CONNIE TODDEN
1001 71ST ST
DARIEN, IL 60561

CONNIE TUTAJ
24259 229TH AVE SE
MAPLE VALLEY, WA 98038

CONNIE VANHOOZER
205 N RAILROAD ST
HARRISBURG, AR 72432

CONNIE WONG
17 ENTERPRISE DRIVE
CORTE MADERA, CA 94925

CONNIE WORRELL
4384 E. VISTA DR
COTTONWOOD, AZ 86326

CONNIEMAE COOPER
4817 20TH ST SW
WAVERLY, MN 55390

CONNOR SCOTT
18209 SANDHURST CT
EDMOND, OK 73012

CONRAD LAWS
108 TORTOISE LANE
WINSTON-SALEM, NC 27127

CONRADO TAN
3651 TAFFRAIL LANE
OXNARD, CA 93035

CONRADO TIONGCO JR
1615 YOSEMITE DR APT 109
LOS ANGELES, CA 90041

CONSTANCE ASCHINGER
2435 KENSINGTON DRIVE
COLUMBUS, OH 43221

CONSTANCE BROWN
1430 MAGDALENA AVE #52
CHULA VISTA, CA 91913

CONSTANCE CAHILL
1252 COUNTY ROAD 212
FREMONT, OH 43420

CONSTANCE JONES
14616 TURNER WOOTTON PKWY
UPPER MARLBORO, MD 20774

CONSTANCE KUHNS
533 LOCUST VALLEY ROAD
GREENSBURG, PA 15601

CONSTANCE LONG
173 HENGESTONE COVE
WAYNESVILLE, NC 28786

CONSTANCE MORROW
3044 HIGHWAY 52 SOUTH
CHERAW, SC 29520

CONSTANCE SMITH
28 HOOD DR
PLYMOUTH, MA 2360

CONSTANCE STRATIGOS
1580 ELGAEN PLACE DR
ROSWELL, GA 30075

CONSTANTIN FEDERICI
13310 COMPTON ROAD
CLIFTON, VA 20124

CONSTANZA BELL
11575 CITY HALL PROMENADE UNIT 423
MIRAMAR, FL 33025

CONSUELO GILSON
2290 MACKENZIE CREEK RD. #133
CHULA VISTA, CA 91914

CONSUELO RAMOS
13120 STEELECROFT PARKWAY APT 104
CHARLOTTE, NC 28278

CONSUELO ROJAS
19 WILLIAM ST
WEST ORANGE, NJ 7052

CONTESSA DAUIS
361 DUNCAN LOOP WEST 307
DUNEDIN, FL 34698

CONWAY SAFIRT
120 SOUTH PRAIRIE ST
WEINER, AR 72479

CORA DELGALLEGO BORN
1405 SANCHEZ AVENUE
BURLINGAME, CA 94010

CORAIMA CARRILLO
2137 MOUNTAIN VIEW DR
ESCONDIDO, CA 92027

CORAZON PALADA
3819 EAST AVE APT49
LIVERMORE, CA 94550

COREY ANDRUS
108 MECHANTS BLVD APT 56
LAFAYETTE, LA 70508

COREY BARNES
12405 BRANNER WAY #201
CHESTER, VA 23836

COREY BROOKS
300 VILLAGE ST
HENDERSON, TX 75654

COREY DAWKINS
30 RICHARDS RD
WATERTOWN, MA 2472

COREY DYESS
2013 S COUNTY LINE RD
ALBANY, GA 31705

COREY FITTS
11417 E RAFAEL AVE
MESA, AZ 85212

COREY GATLING
2594 SE APPLEBY ST
PORT SAINT LUCIE, FL 34984

COREY HAMILTON
316 TECUMSEH WAY
HAVRE DE GRACE, MD 21078

COREY HOLLAND
12 PLAINVIEW RD.
CAMP HILL, PA 17011

COREY MYRBECK
165 MERRIMAC
NEWBURYPORT, MA 1950

COREY NEWSOME
1468 REEL LAKE DRIVE SOUTHWEST
ATLANTA, GA 30331

COREY PUDWILL
809 SOUTH CHESTNUT ST.
BELLE PLAINE, MN 56011

COREY ROGERS
410 SWEETBRAIR RD
MORRISVILLE, PA 19067

COREY SILVA
23 SCHOOL STREET
PEMBROKE, MA 2359

COREY WHITE
512 CLUB VALLEY DR
STOCKBRIDGE, GA 30281

COREY WILLIAMS
9218 PASCAGOULA DR
BATON ROUGE, LA 70810

COREY WILLIAMS
3620 BOBWHITE TRL
EFFINGHAM, SC 29541

CORI CHURCH
2021 S 19TH ST
LINCOLN, NE 68502

CORINA GERBERG
13301 SW 88TH TER APT A
MIAMI, FL 33186

CORINA JOHNSON
7100 SALTGRASS WAY
ELK GROVE, CA 95758

CORINA LOPEZ
5085 QUINN RD # 7201
VACAVILLE, CA 95688

CORINE BERRY
246 W RECREO WAY
MOUNTAIN HOUSE, CA 95391

CORINNA CORKER
4649 BUCK VALLEY CIR
EAST STROUDSBURG, PA 18301

CORINNA FRANK-SANCHEZ
30290 JOSIE BILLIE HWY PMB 375
CLEWISTON, FL 33440

CORINNE EARLY
50 BLANKENBILLER ROAD
TEMPLE, PA 19560

CORINNE MONDAY
5140 HILLRIDGE DR
CAMARILLO, CA 93012

CORINNE RODGERS
15844 KINGSWAY DRIVE
MACOMB TOWNSHIP, MI 48044

CORLELIA MASTERS
4503 ELKHORN WAY
ANTIOCH, CA 94531

CORNELIA GRANT
4640 PIGEON ISLAND DR
DECATUR, GA 30035

CORNELIO CALDERON LARES
12640 BLOOMFIELD  AVE #88
NORWALK, CA 90650

CORNELIO SURIEL
706 JOHNSTONE ST
PERTH AMBOY, NJ 8861

CORNELIUS CHOI
15904 INDIAN HILLS TERRACE
DERWOOD, MD 20855

CORNELIUS JOHNSON
1233 PRIMROSE LN
DESOTO, TX 75115

CORNELIUS KEOHANE
6 EMERSON ST
CARTERET, NJ 7008

CORNELIUS KOSSALLY
530 KNORR ST
PHILADELPHIA, PA 19111

CORNELL TURNBOW
9137 MANSFIELD RD APT 159
SHREVEPORT, LA 71118

CORNELLA AUSTIN
3639 STINSON BLVD
MINNEAPOLIS, MN 55418

CORRINA STASIK
15004 AVENIDA MONTUOSA APT A
SAN DIEGO, CA 92129

CORRINE DOWELL
3663 58TH AVENUE NORTH 448
SAINT PETERSBURG, FL 33714

CORRINNE SHEERAN
66C MAIN STREET
SUCCASUNNA, NJ 7876

CORRY PRICE
6 WINDWOOD PLACE
LITITZ, PA 17543

CORTEZ RICHARDSON
1754 FARLEIGH CT
FORT WORTH, TX 76140

CORTNEY MCCOY
943 SAGWA STREET
PITTSBURGH, PA 15212

CORTNEY PHILLIPS
407 JESSUP STREET APT A
MOUNT AIRY, NC 27030

CORY EMERSON
201 W JERSEY ST
JOHNSTOWN, OH 43031

CORY FERGUSON
13115 100TH AVE
MILACA, MN 56353

CORY GARRIGUS
1250 OSPREY WAY
GREENWOOD, IN 46143

CORY PILGER
9009 SAHUARO DR E
SCOTTSDALE, AZ 85260

CORY RODRIGUEZ
5817 SEMINOLE WAY
FONTANA, CA 92336

CORY SALISBURY
697 N 200 W
NEPHI, UT 84648

CORY SHEDDEN
1520 ELMCREST ST
LA VERNE, CA 91750

CORY SIMMS
847 N. COUNTRY PLAZA E.
GILBERT, AZ 85234

CORY THOMAS
2205 LILLIE AVE. #D BOX 731
SUMMERLAND, CA 93067

CORY TURNER
520 FAIR OAKS DRIVE
FORT MILL, SC 29708

CORYNE COSME
11 AVE AT PORT IMPERIAL #530
WEST NEW YORK, NJ 7093

COSME ANTONIO
7800 TAYLOE DR TRLR 73
MANASSAS, VA 20112

COSTEL CIOCOI
225 W DECATUR AVE
CLOVIS, CA 93611

COURT HALE
1468 E 2800 N
LAYTON, UT 84040

COURTNAY STECKLEY
61 SUMMER DR
DILLSBURG, PA 17019

COURTNEE ANDERSON SMITH
8803 WOODSTOCK DR W
UPPER MARLBORO, MD 20772

COURTNEY BARNETTE
117 NORMAN RD
BROCKTON, MA 2302

COURTNEY BELCHER
5992 E LORING LN
INVERNESS, FL 34452

COURTNEY CHAPPELL
13712 WINDING OAK CIR
CENTREVILLE, VA 20121

COURTNEY CURTIS
9187 RINGWOOD RD
ENFIELD, NC 27823

COURTNEY DICKERSON
8614 ROSA VISTA AVE
ORLANDO, FL 32810

COURTNEY DRAKE
7605 FIRECREST LN
CAMBY, IN 46113

COURTNEY DUBOVSKY
298 CENTER AVENUE
PACHECO, CA 94553

COURTNEY FITZPATRICK
273 BOULEVARD DR
WAYNE, NJ 7470

COURTNEY FLOYD
1311 YELLOW STONE DR
JACKSONVILLE, AR 72076

COURTNEY GALUSKI
65 COUNTY ST APT 8
SEEKONK, MA 2771

COURTNEY HALL
2146 METACOMET WAY
RALEIGH, NC 27604

COURTNEY HANNOR
200 IBIS WAY
ELIZABETH CITY, NC 27909

COURTNEY HESTER
14119 CRADLEWOOD ST
SAN ANTONIO, TX 78233

COURTNEY HUCKABEE
1305 CHRISTINIA DR
PARAGOULD, AR 72450

COURTNEY JACKSON
216 N RIVARD RD
MOXEE, WA 98936

COURTNEY JOHNSON
7730 JACKSON POND DRIVE
CHARLOTTE, NC 28273

COURTNEY KELLY
1500 S HUBBARD RD
LOWELLVILLE, OH 44436

COURTNEY KINLAW
202 SUMMIT PARK WAY
ORANGEBURG, SC 29118

COURTNEY KRAUS
126 TWILIGHT PL
SPRING, TX 77381

COURTNEY KUBOVY
302 SYPE DR
CAROL STREAM, IL 60188

COURTNEY LYNCH
57 CASINO AVE 3RD FL
CHICOPEE, MA 1013

COURTNEY MOORE
3721 N SIERRA MADRE DR
TUCSON, AZ 85749

COURTNEY MOORE
180 JENNA DRIVE
NEWARK, OH 43055

COURTNEY PATTERSON
444 GROVE PARK DR
LOCUST GROVE, GA 30248

COURTNEY SCHWINN
3317 E PRESIDIO RD #4
TUCSON, AZ 85716

COURTNEY SHUFFIELD
353 CINEL LOOP
AUSTIN, AR 72007

COURTNEY STURGES
18950 LINA ST
DALLAS, TX 75287

COY BLAIR
12 N CAMEO DR
THOMASVILLE, NC 27360

COY BLEVINS
2570 DOE DR
PETERSBURG, VA 23803

COY TRIPLETT
4136 LEE STREET
AYDEN, NC 28513

COZZIE JONES
1646 UNIVERSAL DR
STOCKTON, CA 95206

CRAIG ABRAMS
22437 CANTARA ST
CANOGA PARK, CA 91304

CRAIG ADAMS
3117 MAUREEN LN
MERAUX, LA 70075

CRAIG ADAMS
2345 W 90TH AVE
DENVER, CO 80260

CRAIG ANDERSEN
3009 28TH ST CT E
TACOMA, WA 98443

CRAIG ARMSTRONG
351 BLAKE ST APT R3
ENUMCLAW, WA 98022

CRAIG ASCHER
622 MISSION DE ORO DR
REDDING, CA 96003

CRAIG BARSON
4125 SPRINGVALE AVE. S.W.
CANTON, OH 44706

CRAIG BEDIGIAN
2356 PROVIDENCE RD APT 11
NORTHBRIDGE, MA 1534

CRAIG BRIDGES
639 3600
RIVERDALE, UT 84405

CRAIG BRINK
329 HEFFERON DR
SAINT AUGUSTINE, FL 32084

CRAIG BYRD
14100S KENNETH CT
CRESTWOOD, IL 60445

CRAIG CHROBOCINSKI
52 DOROTHY STREET
CARTERET, NJ 7008

CRAIG COOK
1633 WHITESTONE RD
SRING VALLEY, CA 91977

CRAIG COX
5315 KARM WAY
SACRAMENTO, CA 95842

CRAIG DANIELS
2260 NORTH POINT STREET
SAN FRANCISCO, CA 94123

CRAIG DAVIS
37560 SANDY RIDGE DR
N RIDGEVILLE, OH 44039

CRAIG DAVIS
36 PAULAS CIRCLE
KEARNEYSVILLE, WV 25430

CRAIG EBERHARDT
424 E NORTH RAILROAD ST
BRACEVILLE, IL 60407

CRAIG GLOVER
255 EVERNIA ST #PH11
WEST PALM BEACH, FL 33401

CRAIG GRIMES
7706 S KING DR
CHICAGO, IL 60619

CRAIG HAHL
1146 TREASURE AVE
MANAHAWKIN, NJ 8050

CRAIG HELLER
2513 WATERSTONE WAY
MARIETTA, GA 30062

CRAIG HOFFMAN
301 N. HANOVER STREET
CARLISLE, PA 17013

CRAIG HOOTEN
500 SIMONTON CREST DRIVE SOUTHEAST
LAWRENCEVILLE, GA 30045

CRAIG JENNINGS
901 METCALF ST #8
SEDRO WOOLLEY, WA 98284

CRAIG LESTER
804 LINCOLN AVENUE EAST
TENINO, WA 98589

CRAIG LOVINGFOSS
2708 MAPLE STREET
LONGVIEW, WA 98632

CRAIG LUCAS
1428 JAMI DR
NORMAN, OK 73071

CRAIG MCKIERNAN
945 DAHLIA AVE
COSTA MESA, CA 92626

CRAIG MENDELSOHN
1717 17TH LANE
GREENACRES, FL 33463

CRAIG MIRANDA
7400 EAST GOLF LINKS ROAD APT 439
TUCSON, AZ 85730

CRAIG NITSCHKE
1465 44TH AVE
SAN FRANCISCO, CA 94122

CRAIG OLSON
606 NORTH WOODLAND DRIVE
FERGUS FALLS, MN 56537

CRAIG PERRY
127 FRANCIS  ST
BAKERSFIELD, CA 93308

CRAIG PFISTER
239 MAIN ST
PROSPECT, PA 16052

CRAIG PLANTENGA
3709 RICHARDSON AVE
MUSKEGON, MI 49442

CRAIG POOLE
8335 TAYLOR RD
RIVERDALE, GA 30274

CRAIG ROBERTS
6230 ELESA WAY
FONTANA, CA 92336

CRAIG RUSSELL
2730 CHERRY ST.
FENNVILLE, MI 49408

CRAIG SARSONY
4929 SWEETBIRCH DRIVE
ROCKVILLE, MD 20853

CRAIG SKURKA
32 METCALF DRIVE
CUMBERLAND, RI 2864

CRAIG SMITH
500 LAUREL SPRINGS DR
DURHAM, NC 27713

CRAIG STINSON
1993 LYNDHURST AVE
CAMARILLO, CA 93010

CRAIG WILLIAMS
10 PARTRIDGE   RN
FLEMINGTON, NJ 8822

CRAIG WILLIS
1604 WELLONS AVE
DUNN, NC 28334

CRAIG A PEARSON
3314 S 28TH ST APT 203
ALEXANDRIA, VA 22302

CRAWFORD WALL JR
4155 WINCOVE DR
GROVEPORT, OH 43125

CRESENCIA INGRAM
102 SUMMERFIELD DR
MCDONOUGH, GA 30253

CRIS MOSS
156 PAPAGO BLVD
WINSLOW, AZ 86047

CRIS WALTERS
6115 N COLT LN APT 2
PRESCOTT VALLEY, AZ 86314

CRISELDA PALPALLATOC
2463 SAWTELLE BOULEVARD
LOS ANGELES, CA 90064

CRISPIN VALENCIA
106 EAST COURT
PETALUMA, CA 94952

CRISTI NUNEZ
1217 CALIFORNIA ST. #B
HUNTINGTON BEACH, CA 92648

CRISTIAN BONILLA
3003 N CALIFORNIA AVE APT 3N
CHICAGO, IL 60618

CRISTIAN GARCIA
36775 MESA ROAD
TEMECULA, CA 92543

CRISTIAN HENAO
1063 IMPERIAL LAKE RD
WEST PALM BEACH, FL 33413

CRISTIAN MUNOZ
1101 AMERICANA LN APT 13204
MESQUITE, TX 75150

CRISTIANA ARAUJO
8601 BEACH BLVD
JACKSONVILLE, FL 32216

CRISTINA CRONIN
1391 BEAU DRIVE
WEST CHESTER, PA 19380

CRISTINA HALVORSON
312 HARVEST STREET
LONGMONT, CO 80501

CRISTINA NINO
299 SEDGEMOOR SQUARE
STERLING, VA 20164

CRISTINA RAMOS
22210 46TH AVE. S
KENT, WA 98032

CRISTINA SWANN RODRIGUEZ
7496 KNIGHTS KNOLL CT
WEST CHESTER, OH 45069

CRISTOL HARRIS
3527 179TH AVENUE EAST
LAKE TAPPS, WA 98391

CRISTOPHER TROIANI
60 REMINGTON FARM DR
COVENTRY, RI 2816

CRISTY AXT
11680 SAHUARO DR E
SCOTTSDALE, AZ 85259

CRISTY BORQUEZ
399 TABOR AVE
FAIRFIELD, CA 94533

CRISTY KNIGHT
8331 N. 6TH STREET
PHOENIX, AZ 85020

CRUISE TRAN
1431 NW 30TH ST
OKLAHOMA CITY, OK 73118

CRUZ FLORES
13141 OXNARD ST APT 20
VAN NUYS, CA 91401

CRUZ LEAL
1764 HOWE LN
HANOVER PARK, IL 60133

CRUZ VILLARREAL
704 FLORA VISTA COURT
ARLINGTON, TX 76002

CRYSTAL BANKS
17 SHAD CT
RIVERSIDE, NJ 8075

CRYSTAL BROWN
12737 GERMANE AVE
APPLE VALLEY, MN 55124

CRYSTAL EDWARDS
2517 N.SUGARRIDGE RD
LA PLACE, LA 70068

CRYSTAL ESTES
94 SANCTUARY LN
STAFFORD, VA 22554

CRYSTAL GARCIA
36 ROCHELLE ST
SPRINGFIELD, MA 1109

CRYSTAL GREEN
435 S TERRY LN
TEMPE, AZ 85281

CRYSTAL HAYES
1570 CALLE DEVANAR
SAN MARCOS, CA 92078

CRYSTAL IRELAND
23842 WENDY LN
SOUTHFIELD, MI 48075

CRYSTAL JONES
7984 CYCLAMEN WAY
BUENA PARK, CA 90620

CRYSTAL MACMILLAN
14530 N. CREEK DR #518
BOTHELL, WA 98012

CRYSTAL MARTINEZ
1217 1100 E
SALT LAKE CITY, UT 84105

CRYSTAL MAXWELL
146 APODACA LANE
RICHLANDS, NC 28574

CRYSTAL MIEDERHOFF
1220 SEA LAVENDER LN
BEAUMONT, CA 92223

CRYSTAL MUDGE
5662 SCOTTY CT
HILLIARD, OH 43026

CRYSTAL ROBINSON
36359 CANE MARKET RD
DENHAM SPGS, LA 70706

CRYSTAL SABINO
1617 CRYSTAL AVE
FINDLAY, OH 45840

CRYSTAL SORBER
3700 LYON RD APT35
FAIRFIELD, CA 94534

CRYSTAL STRINGFIELD
515 MAY ST
POTTSTOWN, PA 19464

CRYSTAL TROTTER
5 ROSEWALL LN
LITTLE ROCK, AR 72210

CRYSTAL WEBER
812 10TH AVE N
SARTELL, MN 56377

CRYSTAL WELLMAN
7116 N MERCIER CT
KANSAS CITY, MO 64118

CRYSTLE VONRUMP
1268 DEERFIELD BLVD APT 332
BLAIR, NE 68008

CULLY FRISARD
1325 N DAVID AVE
LUTCHER, LA 70071

CUNSORN ITTIDECHARCHOTI
25082 SANORIA ST
LAGUNA NIGUEL, CA 92677

CURRY MAYER
6720 GLORIA DRIVE
SACRAMENTO, CA 95831

CURRY REECE
1461 OLD HOLLOW RD
WINSTON SALEM, NC 27105

CURT LITAWAY
164 MONTAUP ST
FALL RIVER, MA 2724

CURT MILAKOVICH
9153 CHULA VISTA ST. #13204
NAPLES, FL 34113

CURT POWELL
8252 ASCOT GLEN CT
LIBERTY TWP, OH 45044

CURTELL THIBODEAUX
1470 ARCADIA DR
BATON ROUGE, LA 70810

CURTIS BASS
109 DRAKE DR
MEBANE, NC 27302

CURTIS BEASLEY
20 SCARLET SAGE COURT
BURTONSVILLE, MD 20866

CURTIS BROOKBANK
4267 W ARBOR TER
WEST CHESTER, OH 45069

CURTIS CATHEY
614 TOUCHDOWN DR
HYATTSVILLE, MD 20785

CURTIS COBB
171 DOLPHIN CV
FREEPORT, FL 32439

CURTIS DIXON
46 VILLAGE GROVE RD
FREDERICKSBRG, VA 22406

CURTIS GIBSON
12007 NE 174TH STREET
BATTLEGROUND, WA 98604

CURTIS HARREL
11502 E SEAVER AVE
MESA, AZ 85212

CURTIS HIRES
317 PINECROFT DR
TAYLORS, SC 29687

CURTIS HODGIN
508 3RD ST
ANACORTES, WA 98221

CURTIS JEFFLO
5206 ALLEGANY DR
KILLEEN, TX 76549

CURTIS MACK
97 NESBIT TERR
IRVINGTON, NJ 7111

CURTIS MARSH
214 WALT WHITMAN BOULEVARD
CHERRY HILL, NJ 8003

CURTIS MOODY
36 DUSTY LN
TWIN CITY, GA 30471

CURTIS SMITH
1227 SOUTHEAST 18TH TERRACE
GAINESVILLE, FL 32641

CURTIS TEEGARDIN
200 NORTH GRAND AVENUE SPC 77
ANAHEIM, CA 92801

CURTIS TOWNER
5301 62ND AVE N
BROOKLYN CTR, MN 55429

CURTIS TURNER
883 RAGERS HILL RD
SOUTH FORK, PA 15956

CURTIS UPSHAW
4416 AG ROAD
GROVELAND, FL 34736

CURTIS VAN WAARDENBERG
4080 WILLIAMS RD
SAN JOSE, CA 95117

CURTIS VOIRIN
5112 CLIFFVIEW DRIVE
FORT WORTH, TX 76112

CURTIS WASHINGTON
12810 BARBERS CT
MISSOURI CITY, TX 77489

CUTHBERT WEBB
13947 PARAMOUNT BLVD
PARAMOUNT, CA 90723

CUTIE VON TATUM
1703 ASHEVILLE ST
NEW BERN, NC 28560

CUYLER SINAGRA
9612 BAGLY DRIVE #2
ROSCOE, IL 61073

CUYLER TROYER
1817 STATE ROUTE 83 UNIT 386
MILLERSBURG, OH 44654

CYNARRA CORLEW
3660 W SLAUSON AVE
LOS ANGELES, CA 90043

CYNDEE HOWELL
2805 E MCVICAR AVE
KINGMAN, AZ 86409

CYNDI HATCHER
150 PECAN DR
LEAGUE CITY, TX 77573

CYNDRA ANDERSON
312 W 33RD ST
KEARNEY, NE 68845

CYNTHIA ALDERETE
1505A TARKILN ROAD
BURRILLVILLE, RI 2830

CYNTHIA ANDERSON
4725 VICTORIA STREET NORTH
SHOREVIEW, MN 55126

CYNTHIA BOWMAN
19820 INGOMAR ST
WINNETKA, CA 91306

CYNTHIA BRACEY
6126 BENNETTSVILLE LANE
CHARLOTTE, NC 28262

CYNTHIA BRONTE
2625 MIDDLEFIELD RD APT 205
PALO ALTO, CA 94306

CYNTHIA BROWN
7819 TEAL TRL
SPRING, TX 77389

CYNTHIA CARROLL
1816 ROTARY DR
LAKELAND, FL 33801

CYNTHIA COLE
1068 LLANO VERDE CIRCLE
CLOVIS, NM 88101

CYNTHIA COOPER
1963 PERRIN DRIVE
LAWRENCEVILLE, GA 30043

CYNTHIA COURTNEY
108 HARBOR GLEN DR SW
MADISON, AL 35756

CYNTHIA COUTURE
8421 CREOLE DR
CHALMETTE, LA 70043

CYNTHIA CRAIG
7647 MISSION GORGE RD UNIT 13
SAN DIEGO, CA 92120

CYNTHIA DAVIS
1467 7TH STREET E
SAINT PAUL, MN 55106

CYNTHIA DELORIA
17850 S. DEER RUN
KINROSS, MI 49752

CYNTHIA DRAKE
1304 NE 33RD AVE APT E
OCALA, FL 34470

CYNTHIA DSOUZA
1676 BEVERLY DR
PASADENA, CA 91104

CYNTHIA ESCAMILLA
3914 WEST HOFFMAN AVE
SPOKANE, WA 99205

CYNTHIA FERRAND
1236 EMORY ST
IMPERIAL BEACH, CA 91932

CYNTHIA GARCIA
817 WOODLAND COURT
CONROE, TX 77302

CYNTHIA GARRETT
1315 KOSSUTH AVENUE
EVERETT, WA 98203

CYNTHIA HELM
8433 MILANO WAY
KNOXVILLE, TN 37923

CYNTHIA HOPPER
4917 BETHOLM DR
INDIANAPOLIS, IN 46239

CYNTHIA HUNT
4619 LONG GREEN ROAD
GLEN ARM, MD 21057

CYNTHIA HURLEY
5017 SMALL GAINS WAY
FREDERICK, MD 21703

CYNTHIA JOSEPH
35773 ROSEDOWN LANE
WILDOMAR, CA 92595

CYNTHIA KAUFFMAN
77 WISE AVE
DUNDALK, MD 21222

CYNTHIA KAUTZ
7644 BURGESS RD
CHARLEVOIX, MI 49720

CYNTHIA KEETER
104 MEGAN CT
MTHOLLY, NC 28120

CYNTHIA KELLER BEE
506 FOSTER KNOLL DR APT D
JOPPA, MD 21085

CYNTHIA KUBLEY
2405 FAYE DR
ANN ARBOR, MI 48103

CYNTHIA LAUDERBAUGH
3011 N TRILLIUM DR
ALIQUIPPA, PA 15001

CYNTHIA LAURIAN
9367 W EATON RD.
PHOENIX, AZ 85037

CYNTHIA LEGER
15796 MIDWOOD DR-UNIT 2
GRANADA HILLS, CA 91344

CYNTHIA LEVEQUE
519 BROOKHAVEN DRIVE
CORONA, CA 92879

CYNTHIA LIS
1732 NEWBRIDGE CIR
ELGIN, IL 60123

CYNTHIA LOBATO
4600 EL CAMINITO ROAD
SHINGLE SPRINGS, CA 95682

CYNTHIA MACHOL
8033 DANCING WIND LANE #707
NAPLES, FL 34119

CYNTHIA MAHONE
5840 LAKE HEIGHTS CIRCLE
ALPHARETTA, GA 30022

CYNTHIA MARQUEZ
3300 W LINCOLN AVE APT 104
ANAHEIM, CA 92801

CYNTHIA MARTIN
501 W HAMMOND ST
PASADENA, CA 91103

CYNTHIA MARTIN
5748 STONEY PLACE SOUTH
SHELBY CHARTER TOWNSHIP, MI 48316

CYNTHIA MARTIN
5419 S WOOD ST
CHICAGO, IL 60609

CYNTHIA MAYNOR
107 RAILROAD AVE SW
PONCHATOULA, LA 70454

CYNTHIA MIXON
7722 E JEFFERSON AVE APT 204
DETROIT, MI 48214

CYNTHIA MOORE
225B PORT AVE
ELIZABETH, NJ 7206

CYNTHIA PAGE
14332 MUIRFIELD DRIVE
ORLANDO, FL 32826

CYNTHIA PEREZ
1172 BRACE AVE. #7
SAN JOSE, CA 95125

CYNTHIA REDMAN
16456 ROBERT YOUNG RD N
BOGALUSA, LA 70427

CYNTHIA REESE
9609 NE 195TH CIR APT L2
BOTHELL, WA 98011

CYNTHIA REIDHEAD
4977 EAST STREET
LAKESIDE, AZ 85929

CYNTHIA ROBIDOUX
1907 6TH CT
PHENIX CITY, AL 36867

CYNTHIA RODRIGUEZ
1618 N CLEVELAND ST
AMARILLO, TX 79107

CYNTHIA ROETTGER
1609 JERSEY ST
SUNNYSIDE, WA 98944

CYNTHIA RUTHERFORD
4040 GARRICK AVE
WARREN, MI 48091

CYNTHIA SANCHEZ
8072 N FOWLER
CLOVIS, CA 93619

CYNTHIA SANCHEZ
940 LEONARD AVE
LOS ANGELES, CA 90022

CYNTHIA SCHMIDT
4 SCRUB OAK WAY
NORTH TRURO, MA 2652

CYNTHIA SMITH
187 CRYSTAL SPRINGS RD
GRANITEVILLE, SC 29829

CYNTHIA SMITH-BISHOP
13428 S PRAIRIE CARBON RIVER RD E
ORTING, WA 98360

CYNTHIA SUICO
2932 SW 22ND CIR APT A
DELRAY BEACH, FL 33445

CYNTHIA SWIFT-KING
11080 WEYMOUTH COURT APT 424
WALDORF, MD 20603

CYNTHIA SWORDS
5950 POWELLS LANDING RD
BURKE, VA 22015

CYNTHIA TAYLOR
6709 WOOLRICH DR S
MOBILE, AL 36618

CYNTHIA TORMANEN
18701 STRATFORD RD
MINNETONKA, MN 55345

CYNTHIA WARNER
3017 OLD STONE DR
BIRMINGHAM, AL 35242

CYNTHIA WILLIAMS
90 FLINT HILL DR
OXFORD, GA 30054

CYNTHIA WRIGHT
97 SE BLEVINS RD
FALKVILLE, AL 35622

CYNTHIA (CINDY) DALES
220 N LONG RIFLE DR
FORT WORTH, TX 76108

CYRIL BICKHAM
637 NATIONAL AVE
GRETNA, LA 70056

CYRIL SERRAO
653 NW 3RD CT
HALLANDLE BCH, FL 33009

CYRUS JOHNSON
2225 SW DEER RUN CT
LEES SUMMIT, MO 64082

CYRUS KAZEMI
2814 ALCOTT LN
GRAND PRAIRIE, TX 75052

CZAR MOSKAIRA
4531 MONTAIR AVE APT 2
LONG BEACH, CA 90808

DAE SEO
14515BROOKMOOR LN
CENTREVILLE, VA 20120

DAE HYUN CHUNG
41 BROWNSTONE WAY
ENGLEWOOD, NJ 7631

DAESOO JEONG
212 WYCLIFFE
IRVINE, CA 92602

DAFFY BOYKIN
3304 PECAN CROSSING
MESQUITE, TX 75181

DAHLIA MCDONALD
4703 QUIMBY AVENUE
BELTSVILLE, MD 20705

DAIMA COOK
3225 KAISER DRIVE
ELLICOTT CITY, MD 21043

DAIN WILLIAMS
605 IDLEWOOD RD
PITTSBURGH, PA 15235

DAINIELLE BROWN
6741 SIENNA CLUB DR
LAUDERHILL, FL 33319

DAIRELIS LEON
8901 HATFIELD CT
TAMPA, FL 33615

DAIROMY BOLANO
8 BARNERT PLACE
PATERSON, NJ 7522

DAISY AMEZCUA
12670 CEDARWOOD CIR
RIVERSIDE, CA 92503

DAISY BANZUELA
444 EAST ADA AVENUE
GLENDORA, CA 91741

DAISY CHIU
12 COMMONWEALTH CT APT 16
BRIGHTON, MA 2135

DAISY HOOVER
1300 S GRAND AVE
SEDALIA, MO 65301

DAISY JIMENEZ
26632 PASEO DURANGO
SAN JUAN CAPISTRANO, CA 92675

DAISY PEREZ-VEGA
920 S 3RD AVE
OTHELLO, WA 99344

DAKOTA JUSTICE
109 MANNASEH DR E
GRANVILLE, OH 43023

DALAYSIA RAMIREZ
10262 BOUVAIS RD
ANAHEIM, CA 92804

DALE ANDREWS
55947 LAKERIDGE LN NE
ELECTRIC CITY, WA 99123

DALE CRITCHFIELD
6078 HAMILTON DR.
RIVERSIDE, CA 92506

DALE DUNCAN
4035 KIRK RD
YOUNGSTOWN, OH 44511

DALE EDWARDS
6231 HERITAGE RD
BLACKSTOCK, SC 29014

DALE GOMES
1666 BARRETT DR
PLACERVILLE, CA 95667

DALE HAMER
58 DALES DR
FRENCHVILLE, PA 16836

DALE HENRY
3000 ATWOOD DR
HOWELL, MI 48843

DALE JUSTICE
210 HAWTHORNE LN 4A
WILSON, NC 27893

DALE LEMON
512  MARTIN LUTHER KING ST
SWEENY, TX 77480

DALE MATTHEW
5801 DOYLE STREET
EMERYVILLE, CA 94608

DALE MCDANIEL
813 TEXAS AVE
ALAMOGORDO, NM 88310

DALE PIERCE
7741 WEST COPPER MOON WAY
TUCSON, AZ 85743

DALE PORTER
9771 E VIA DE SISNEROZ
TUCSON, AZ 85747

DALE RATCLIFFE
2251 N 32ND ST LOT 6
MESA, AZ 85213

DALE RATLIFF
15994 BIRCH AVE
OMAHA, NE 68136

DALE REYNOLDS
3925 HIGHWAY 330 E
CLINTON, AR 72031

DALE SANTOS
1948 CORK OAK LN
MANTECA, CA 95336

DALE SCHNEIDER
15733 LEADWELL STREET
VAN NUYS, CA 91406

DALE SINCLAIR
9573 BLOOM HILL DR
HOLLY, MI 48442

DALE WESIE
2403 MEADOW SPRING CIR
AKRON, OH 44312

DALE WILLIAMS
2422 N HOWARD AVE
GRAND ISLAND, NE 68803

DALIA ADEINA
18324 OAK CANYON RD #235
CANYON COUNTRY, CA 91387

DALIA GOMEZ
11818 LAMBERT AVE
EL MONTE, CA 91732

DALIA GUIRGUIS
350 RIDGE RD
LYNDHURST, NJ 7071

DALJIT KAUR
4217 BALLARD CIR
MODESTO, CA 95356

DALLAS FILLINGIM
21349 US HWY 281
WINDTHORST, TX 76389

DALLAS MAHONEY
8029 NW 89TH ST
OKLAHOMA CITY, OK 73132

DALLAS MATTHEWS
4311 BAYOU BLVD  APT L117
PENSACOLA, FL 32503

DALTON BLY
20702 E JESSE LN
GREENACRES, WA 99016

DALYNN FERWEDA
1917 S VAN BUREN AVE LOT 71
ELK CITY, OK 73644

DAM NGUYEN
14152 DWYER BLVD
NEW ORLEANS, LA 70129

DAMARIS CARRILLO
400 OCEAN MIST PLACE
SAN DIEGO, CA 92154

DAMARIS THOMAS
6768 16TH TERRACE NORTH
ST. PETERSBURG, FL 33710

DAMEL TURNER
639 CABANA WAY
STOCKTON, CA 95207

DAMEON BOLAND
4177 MISSION TRACE BLVD
TALLAHASSEE, FL 32303

DAMIA WILSON
2705 OLD CHARLESTON RD
GEORGETOWN, SC 29440

DAMIAN LAMBERT
10171 12TH WAY N APT 204
SAINT PETERSBURG, FL 33716

DAMIAN LASTER
2909 HIGHLAND AVE
BIRMINGHAM, AL 35205

DAMIAN TARNOWSKI
3211 DORA ST
FRANKLIN PARK, IL 60131

DAMIEN AUGUSTIN
2777 FOREST HILLS BLVD
POMPANO BEACH, FL 33065

DAMIEN EMERSON
2125 VALRICO HEIGHTS BLVD
VALRICO, FL 33594

DAMIEN LEACH
2221 PEACHTREE ROAD NE SUITE D437
ATLANTA, GA 30309

DAMIEN NICKELSEN
17219 SE HWY 30
CHATFIELD, MN 55923

DAMIEN SYKES
3677 VIRDEN AVE
OAKLAND, CA 94619

DAMION PARKES
1611 NORTH FRANKLIN ST
PHILADELPHIA, PA 19122

DAMITA YOUNG
102 W MONTROSE AVE
SOUTH ORANGE, NJ 7079

DAMON ARRINGTON
1939 BRAWLEY AVE
FAYETTEVILLE, NC 28314

DAMON LAWSON
3706 PARKWOOD STREET
BRENTWOOD, MD 20722

DAMON LI
448 BAKER STREET
WEST ROXBURY, MA 2132

DAMON WICK
1527 CEDAR HURST RD
SHADY SIDE, MD 20764

DAN BROECKLING
604 STEAMBOAT DR
WASHINGTON, MO 63090

DAN CONNER
8128 WASHINGTON ST
SAINT LOUIS, MO 63114

DAN DAMORE
5405 N.W.
27TH WAY TAMARAC, FL 33309

DAN DARBY
3200 PAYNE AVENUE APT 307
SAN JOSE, CA 95117

DAN HEGWER
590 WHITEWOOD DR.
SAN RAFAEL, CA 94903

DAN HODAKIEVIC
13706 NUTMEG CIRCLE NORTHWEST
MOGADORE, OH 44260

DAN HURLEY
3200 SAN PASQUAL
PASADENA, CA 91107

DAN IZZO
1740   W  SHARON RD
SANTA ANA, CA 92706

DAN JONES
519 HERITAGE RD
SEWELL, NJ 8080

DAN KRASHER
155 VILLAGE COMMONS BLVD
GEORGETOWN, TX 78633

DAN LAUTE
119 SOUTH VIEW DR
WOODBURY, NJ 8096

DAN LEBLANC
672 BAYOU BLUE RD
HOUMA, LA 70364

DAN PATTERSON
2400 THOMAS AVENUE APT.419
DALLAS, TX 75201

DAN RAMSEY
80 ROSSWAY AVE APT B3
ROSSFORD, OH 43460

DAN STERN
1300 WILSON BLVD SUITE 700
ARLINGTON, VA 22209

DAN STEVENS
257 SOAPSTONE CMN
LIVERMORE, CA 94550

DAN TIMKO
2140 TIMBER LAKE ROAD
POCONO LAKE, PA 18347

DAN VOILS
9640 N CR 950 E
BROWNSBURG, IN 46112

DAN WOODS
694 W 1150 S
PROVO, UT 84601

DAN WRIGHT
424 WILDWOOD WAY
BELLEAIR, FL 33756

DAN ZHOU
12358 ABANA ST
CERRITOS, CA 90703

DANA ADAMS
1215 NORTH MOCKINGBIRD LANE
STEPHENVILLE, TX 76401

DANA BREWER
1424 EDGEHILL RD
WEST PALM BEACH, FL 33417

DANA BYRUM
514 ICARIA ROAD
TYNER, NC 27980

DANA CADY
5071 MEADOWBROOK LN
FLUSHING, MI 48433

DANA GIDDENS
97 W PALM RD
HAZLEHURST, GA 31539

DANA GREGG
2164 SUMMIT RIDGE DRIVE
EUREKA, CA 95503

DANA HAWKINS
8246 CLARKVIEW DRIVE
DALLAS, TX 75236

DANA JACOVETTI
4417 VILLAGE FIELD PL
SUWANEE, GA 30024

DANA JEFFERSON
1230 WOODLAWN CT
WOLVERINE LAKE, MI 48390

DANA JOHNSON
881 SHERWOOD AVE
SAINT PAUL, MN 55106

DANA LEWIS
4645 QUAIL COURT
LAKEPORT, CA 95453

DANA MALPICA
3278 JANET ST
APOPKA, FL 32712

DANA MARTIN
2168 9TH ST
FLORALA, AL 36442

DANA MARTIN
479 MCCULLOCH ROAD
SHIPPENSBURG, PA 17257

DANA PACE
100 PRISCILLA AVE
PROVIDENCE, RI 2909

DANA PIETRZAK
6818 MARSH RD
COTTRELLVILLE, MI 48039

DANA RINALDI
602 S FRANKLIN ST
WILKES BARRE, PA 18702

DANA SABALEWSKI
15 VALE AVE
CRANSTON, RI 2910

DANA SLONE
6513 NEW MARKET WAY
RALEIGH, NC 27615

DANA STRACHAN
650 SW 108TH AVE APT 208
HOLLYWOOD, FL 33025

DANA TROY
5441 W VILLA MARIA DR
GLENDALE, AZ 85308

DANA WHEELER
4521 S 135TH EAST AVE
TULSA, OK 74134

DANA WOODWARD
10690 BUCCANEER PL NW
SILVERDALE, WA 98383

DANAMARIE PAPA
143 SE 13TH AVE
OCALA, FL 34471

DANASCHI FORREST
490 QUAKIE WAY
BAILEY, CO 80421

DANCAN THUO
15 BEACON ST APT 8
NASHUA, NH 3064

DANE HOOVER
5475 SUGAR LOAF LN
ROCK HILL, SC 29730

DANE LAWSON
7175 JENKINS AVE
HESPERIA, CA 92345

DANE ROBINSON
3205 LEGACY DR
ANCHORAGE, AK 99516

DANEISHA WILSON
1143 THE POINTE DR
WEST PALM BEACH, FL 33409

DANETTE ELLIS
314 HWY 663
MORGAN CITY, LA 70380

DANETTE KNUDSON
18004 124TH AVENUE SOUTHEAST
RENTON, WA 98058

DANETTE LAWHORN
6159 N STATE ROUTE 139
LUCASVILLE, OH 45648

DANETTE LUEDECKE
1323 BITTERSWEET DRIVE
RICHMOND, TX 77406

DANG NGUYEN
5624 JACKSONS GAP RD
TALLAHASSEE, FL 32317

DANG PHAM
17815 RIATA CANYON CT
CYPRESS, TX 77433

D'ANGELA HOGAN
123 CHARTRES COURT
LAPLACE, LA 70068

DANIA CASADO
335 COLUMBIA AVE W
KISSIMMEE, FL 34741

DANICA POLLOCK
155 CAROUSEL CIR
CRAWFORDVILLE, FL 32327

DANIEL ADKINS
2635 RENNIE CT.
NEW FRANKLIN, OH 44203

DANIEL AHNER
34 HANCOCK ST
LANSDALE, PA 19446

DANIEL ALDEN
5430 ALDER STREET
FARMINTON, NM 87402

DANIEL ALVARADO
2746 CLAREMONT
GRAND PRAIRIE, TX 75052

DANIEL ALVAREZ
335 SW ZEBRA TERRACE
LAKE CITY, FL 32024

DANIEL ALVAREZ
3015 W COLUMBINE DR
PHOENIX, AZ 85029

DANIEL AMOS
104 STILL FOREST PLACE
JACKSONVILLE, NC 28540

DANIEL BANISTER
1 PINE BOWER DR NW
ROME, GA 30165

DANIEL BARTON
102 DIVISION ST
GENEVA, IL 60134

DANIEL BECKARD
321 N 8TH ST
BELLEVILLE, IL 62220

DANIEL BEERS
1104 E 5TH ST
BELLWOOD, PA 16617

DANIEL BELLUS
7518 LITTLE MOUNTAIN ROAD
MENTOR, OH 44060

DANIEL BOMAR
6162 POPES CREEK PLACE
HAYMARKET, VA 20169

DANIEL BORKUS
1980 ERVING CIR APT 106
OCOEE, FL 34761

DANIEL BRADFORD
120 MARK WEST STATION RD
WINDSOR, CA 95492

DANIEL BRADY
916 MULDOWNEY AVE
PITTSBURGH, PA 15207

DANIEL BRYCE
23 CHARLES DR
GLEN CARBON, IL 62034

DANIEL BUCHER
1410 ELIZABETH AVE
PLEASANT HILL, MO 64080

DANIEL BUCHTHAL
430 SE 9TH ST
NORTH BEND, WA 98045

DANIEL CALFEE
5061 AVON BELDEN
NORTH RIDGEVILLE, OH 44039

DANIEL CALLAHAN
3220 SILVERADO CIRCLE
GREEN COVE SPRINGS, FL 32043

DANIEL CHIN
104 PRESTBURY LANE
SOMERSET, NJ 8873

DANIEL CHRISTENSON
2401 NW 120TH ST
OKLAHOMA CITY, OK 73120

DANIEL CLARK
3597 FM 547
FARMERSVILLE, TX 75442

DANIEL COEN
7121 72ND STREET SOUTHWEST
LAKEWOOD, WA 98498

DANIEL COLAGROSSO
5640 TABOR CT
LITTLETON, CO 80127

DANIEL COLEMAN
2484 DEERCOVE CT.
CINCINNATI, OH 45211

DANIEL COLOPRISCO
51 CALDWELL TERRACE
MARLBORO, NJ 7746

DANIEL COPUS
809 CANTERBURY DR
WAPAKONETA, OH 45895

DANIEL CORMIER
111 BOTTLEBRUSH LN
CARENCRO, LA 70520

DANIEL COSTA
632 N H ST
TULARE, CA 93274

DANIEL CRUZ
2851 S HALM AVE
LOS ANGELES, CA 90034

DANIEL CRYDERMAN
80841 DELAND RD
RICHMOND, MI 48062

DANIEL CURRIE
16494 GRAND CYPRESS DRIVE
NOBLESVILLE, IN 46060

DANIEL DAMERON
34 OAK PARK PT
SAVANNAH, GA 31405

DANIEL DEAN
24 GARNER STREET
ROCKMART, GA 30153

DANIEL DETTORE
1570 HATBORO RD
RICHBORO, PA 18954

DANIEL DEWITT
2205 RIDGE RD
ROANOKE, VA 24014

DANIEL DINIGLIO
511 N VALLEY AVE
VINELAND, NJ 8360

DANIEL DONOVAN
2153 S PEARL ST
SEATTLE, WA 98108

DANIEL DRAGER
2640 KAVALIER DRIVE
PALM HARBOR, FL 34684

DANIEL DUPRE
15320 LA MAR DRIVE
MORGAN HILL, CA 95037

DANIEL EATON
3999 DREAM CATCHER DR
WOODSTOCK, GA 30189

DANIEL ECHEVERRIA
6 WISE ST APT 1
BOSTON, MA 2130

DANIEL ESCOBAR
7402 BANNON FIELD LN
RICHMOND, TX 77407

DANIEL ESKOLA
409 DEXTER DRIVE
LONG LAKE, MN 55356

DANIEL ESTEP JR
6337 DAVID DR
JACKSONVILLE, FL 32210

DANIEL ESTRADA
767 STATE ROUTE 64 EAST
ZOLFO SPRINGS, FL 33890

DANIEL ETZKORN
9225 E TANQUE VERDE RD
TUCSON, AZ 85749

DANIEL EVERS-EVERETTE
9510 BALSA STREET
RANCHO CUCAMONGA, CA 91730

DANIEL FALCO
1830 GATEWAY DR
SAN MATEO, CA 94404

DANIEL FELISIAK
12138 TIMKEN AVE
WARREN, MI 48089

DANIEL FERRY
4714 SOUTHWEST 46 LANE
DAVIE, FL 33314

DANIEL FORTNER
103 PONSONBY CT
INDIANAPOLIS, IN 46214

DANIEL FOUTS
676 W SCOTT AVE
GILBERT, AZ 85233

DANIEL FRANCELJ
4178 SUNRISE DR
PARK CITY, UT 84098

DANIEL FRATES
4 ALDEN RD
WAREHAM, MA 2571

DANIEL GARRETT
905 S DYLAN WAY
ANAHEIM, CA 92808

DANIEL GENTLE
2517 CAPER LN #205
MAITLAND, FL 32751

DANIEL GIROUX
1107 CRAWFORD DR
LANCASTER, SC 29720

DANIEL GOMEZ
2807SWEETSPIRE CIR
KISSIMMEE, FL 34746

DANIEL GONZALEZ
806 E WILLOW ST
ONTARIO, CA 91764

DANIEL GORSKI
47 CROSHEE LANE
LEOMINSTER, MA 1453

DANIEL GUELHO
1525 1ST ST #24
FORT MYERS, FL 33901

DANIEL GUILLARO
3833 PEACHTREE ROAD NE UNIT 316
ATLANTA, GA 30319

DANIEL GUZMAN
42636 HOLLYHOCK TER
ASHBURN, VA 20148

DANIEL HAMILTON
32302 FISH HOOK LP
WESLEY CHAPEL, FL 33545

DANIEL HAMMOND
387 SE OLUSTEE AVE
LAKE CITY, FL 32025

DANIEL HARLOW
6320 TREE HAVEN LN
SPOTSYLVANIA, VA 22551

DANIEL HARRIS
108 BURROUGHS MILL CT
CHERRY HILL, NJ 8002

DANIEL HARVOT
4033 CLOUD COVER RD
ROANOKE, TX 76262

DANIEL HATFIELD
2579 E 218TH PL
LONG BEACH, CA 90810

DANIEL HAYES
304 S 9TH AVE
YAKIMA, WA 98902

DANIEL HEIDRICK
10514 WESTEDGE DR.
SUGAR LAND, TX 77498

DANIEL HENDERSON
213 MILLER STREET
LAFAYETTE, LA 70503

DANIEL HERD
1892 BRITTANY LN SW APT 2325
TUMWATER, WA 98512

DANIEL HERNANDEZ
1587 CASA REAL LN.
SAN MARCOS, CA 92069

DANIEL HERNANDEZ
16602 NORTHDALE OAKS DR
TAMPA, FL 33624

DANIEL HERREJON
5303 SPECTACULAR BID DR
WESLEY CHAPEL, FL 33544

DANIEL HERREJON
985 PORTOLA CT
SANTA PAULA, CA 93060

DANIEL HICKEY
714 WADDELL RD SW
HARTSELLE, AL 35640

DANIEL JENSEN
1750 ESCALON AVE
CLOVIS, CA 93611

DANIEL JILG
200 EAST AIRPORT ROAD
GRAND ISLAND, NE 68803

DANIEL JIMENEZ
32 PROSPECT STREET
LODI, NJ 7644

DANIEL JONES
331 W. MT. MORRIS ST.
MT. MORRIS, MI 48458

DANIEL JURMAN
262 STEEPBANK RD
LANCASTER, PA 17602

DANIEL KAMINSKI
1060 CRESTWOOD CT.
ELK GROVE VILLAGE, IL 60007

DANIEL KAMIONKOWSKI
2728 ROCKLYN ROAD
SHAKER HEIGHTS, OH 44122

DANIEL KARPINSKI
5632 W PATTERSON AVE
CHICAGO, IL 60634

DANIEL KELLY
46 BROOKSIDE AVE
WEBSTER, MA 1570

DANIEL KENSINGER
3045 RAWHIDE DR
LINCOLN, NE 68507

DANIEL KEST
256 N COTTAGE RD
STERLING, VA 20164

DANIEL KLINE
3679 NW 91ST LN
FORT LAUDERDALE, FL 33351

DANIEL KLINSBECK
9311 HIGHWAY T
FREDERICKTOWN, MO 63645

DANIEL KOENIG
4549 FOREST AVE
BROOKFIELD, IL 60513

DANIEL KOVACIC
3015 ARBOR SQUARE DRIVE
FREDERICK, MD 21701

DANIEL KRETENKO
4620 KENDRICK ST
PHILADELPHIA, PA 19136

DANIEL LAFAVOR
2101 LACROIX WAY
CONYERS, GA 30094

DANIEL LEE
228 HIGHLANDER DR
GLEN BURNIE, MD 21061

DANIEL LIEBERMAN
1353 JASMINE LN
LANCASTER, PA 17601

DANIEL LINSCOTT
1634 RANDAZZO AVE
MODESTO, CA 95350

DANIEL LIVERNOIS
72 SCHOFIELD AVE APT A
DUDLEY, MA 1571

DANIEL LLOYD
434 E 8TH AVENUE FL 2
HOMESTEAD, PA 15120

DANIEL LOIBL
21379 DAYFLOWER PLACE
LEXINGTON PARK, MD 20653

DANIEL LOMBARDOZZI
2261 SERENITY LANE
PALM HARBOR, FL 34683

DANIEL LOPEZ
26572 CHISHOLM CT APT2
HAYWARD, CA 94544

DANIEL MARTINEZ
3015 GYPSEY RD
RAPID CITY, SD 57703

DANIEL MATOS
79 MERIDIAN STREET APT2
MELROSE, MA 2176

DANIEL MAZUREK
1000 SEMINICK ALY
PHOENIXVILLE, PA 19460

DANIEL MAZZA
22 DENVER ST
PAWTUCKET, RI 2860

DANIEL MCCARTHY
2357 KINGS GATE LANE
MOUNT PLEASANT, SC 29466

DANIEL MCELHENNY
5252 BRADGEN COURT
SPRINGFIELD, VA 22151

DANIEL MCLARRY
312 WHITWORTH ST
SULPHUR SPRINGS, TX 75482

DANIEL MCLIN
9502 S RANGELINE RD
CLINTON, IN 47842

DANIEL MCNEILL
15 ALBEE ST
SPRINGFIELD, MA 1129

DANIEL MERCADO
250 FLORENCE DR
HARLEYSVILLE, PA 19438

DANIEL MIANO
21 BAKER LN
LAKEVILLE, MA 2347

DANIEL MILLER
35160 FAIRCHILD
WESTLAND, MI 48186

DANIEL MILLER
5340 CLINTON AVE
LORAIN, OH 44055

DANIEL MONFORTON
42050 BROOKVIEW CT
CANTON, MI 48188

DANIEL MONTFORD
13 PERRY CREEK DR
JACKSONVILLE, FL 32220

DANIEL MONTSERRAT
5401 SW 132ND TER
MIRAMAR, FL 33027

DANIEL MUNOZ
4004 WILLIAMS ROAD APT 7
SAN JOSE, CA 95117

DANIEL NANNEN
1200 PARKER DR
SYRACUSE, NE 68446

DANIEL NAUGHTON
6124 FORESTVIEW DRIVE
OAK FOREST, IL 60452

DANIEL NELSON
245 WILDWOOD DR LOT 30
ST AUGUSTINE, FL 32086

DANIEL NEWELL
735 LANE 101 LAKEWOOD
HUDSON, IN 46747

DANIEL NEWMAN
8832 STONY CREEK DRIVE
COLORADO SPRINGS, CO 80924

DANIEL NICKLAS
1212 ALFORD ST
FORT COLLINS, CO 80524

DANIEL NICOLAS
11 OLENA DRIVE
JACKSON, NJ 8527

DANIEL NORTHERN
113 MONTICELLO DR
BYRON, GA 31008

DANIEL NYIRI
8452 SANDY BEACH STREE
TAMPA, FL 33634

DANIEL OCHOA
6634 GREEN RIVER DRIVE UNIT C
LITTLETON, CO 80130

DANIEL OLSON
509 DEKALB AVENUE
DEKALB, IL 60115

DANIEL O'QUINN
319 E 11TH ST
HIALEAH, FL 33010

DANIEL OVERBY
500 PEBBLE BEACH CIRCLE
VACAVILLE, CA 95687

DANIEL PAK
3600 MCCLURE WOODS DR
DULUTH, GA 30096

DANIEL PARRA
3260 REDWOOD DR
BEAUMONT, TX 77703

DANIEL PARSONS
1511 N 7TH AVE E
DULUTH, MN 55805

DANIEL PAYNE
2910 MANITO DRIVE
MOUNT VERNON, WA 98273

DANIEL PEAD
1986 N 45 W
OREM, UT 84057

DANIEL PHAN
6077 WYCOFF SQ.
CENTREVILLE, VA 20120

DANIEL POWELL
14 STIRRUP LN
EATONTOWN, NJ 7724

DANIEL PRICE
6177 SUN BLVD APT 108C
SAINT PETERSBURG, FL 33715

DANIEL PURPURA
401 VERONICA DR
PITTSBURGH, PA 15235

DANIEL QUINTANAR
3845 NORTH CATALINA DRIVE
ELOY, AZ 85131

DANIEL RANCK
128 DREXEL DR
MILLERSVILLE, MD 21108

DANIEL RENAUD
4839 EVANS COURT
TRENTON, MI 48183

DANIEL RICABAL
930 E. MARIPOSA ST.
ALTADENA, CA 91001

DANIEL RIVAS
11805 DEMING AVE
DOWNEY, CA 90241

DANIEL ROBBINS
528 W FIR WAY
LOUISVILLE, CO 80027

DANIEL RODRIGUEZ
2 GLENWOOD CIR
ARDEN, NC 28704

DANIEL RODRIGUEZ
2709 SW 46TH ST
OKLAHOMA CITY, OK 73119

DANIEL RODRIGUEZ
620 COACHLIGHT WAY
WINTER PARK, FL 32792

DANIEL ROMEIRO
173 MARTIN RD
DOUGLAS, MA 1516

DANIEL ROMO
232 COMPASS RD
STAFFORD TOWNSHIP, NJ 8050

DANIEL ROSA
202 ELM ST
MILFORD, NH 3055

DANIEL RUTTER
17 CIRCLE DR
BRISTOL, VA 24201

DANIEL SAMPERIO
7450 VINELAND AVE #109
SUN VALLEY, CA 91352

DANIEL SCHALLER
5299 GRATIOT AVENUE #4
SAINT CLAIR, MI 48079

DANIEL SCHMELZER
1395 PHLOX
BLACKLICK, OH 43004

DANIEL SEARS
5132 MINNS DRIVE
MACHESNEY PARK, IL 61115

DANIEL SELIGER
103 ALDER LN N
PACIFIC, WA 98047

DANIEL SILVESTRE
12101 NORTH DALE MABRY HIGHWAY APT 504
TAMPA, FL 33618

DANIEL SIMON
3766 BROWN BEAR TRAIL
SAINT PAUL, MN 55122

DANIEL SMITH
308 ROCK STREET APT 306
LITTLE ROCK, AR 72202

DANIEL SOWDEN
7831 KINROSS DR
NEW PORT RICHEY, FL 34653

DANIEL SPENCER
8205 S 87TH ST APT 12
LA VISTA, NE 68128

DANIEL STEVENS
319 E 8TH AVE
BIG TIMBER, MT 59011

DANIEL STONEBURNER
225 WESTWINDS DRIVE
PALM HARBOR, FL 34683

DANIEL SULLIVAN
5945 DALTON RD
FAYETTEVILLE, NC 28314

DANIEL TAIMANGLO
6322 STUART PLACE SE
AUBURN, WA 98092

DANIEL TOMFOHRDE
147 N MAIN ST
DEXTER, MN 55926

DANIEL TORRES
NO 4302BAUER DR
ROCKVILLE, MD 20853

DANIEL TULL
8832 THREE CHOPT RD
HENRICO, VA 23229

DANIEL VALENZUELA
625 S WESTWOOD UNIT 177
MESA, AZ 85210

DANIEL VARELA
7529 MILL POND COURT
WARRENTON, VA 20187

DANIEL VIGER
509 NW 23RD ST
CAPE CORAL, FL 33993

DANIEL WACKS
2627 EMBASSY DR
WEST PALM BEACH, FL 33401

DANIEL WATTS
210 PINE ST
DANVILLE, PA 17821

DANIEL WEISER
429 DANIEL WEBSTER HWY APT 3
MERRIMACK, NH 3054

DANIEL WHITE
21802 SANTAQUIN DR
DIAMOND BAR, CA 91765

DANIEL WHITEHEAD
11512 MAASS RD #207
BELLEVUE, NE 68123

DANIEL WHITTET
153A LEXINGTON ROAD N
LINCOLN, MA 1773

DANIEL WHITTINGTON
2553 NW 21ST PL
CAPE CORAL, FL 33993

DANIEL WILCOCKSON
5893 STRASBURG RD
STRASBURG, VA 22657

DANIEL WILLIAMS
15313 MANADARIN CROSSING
PFLUGERVILLE, TX 78660

DANIEL WINN
298 GUTIERREZ CANYON RD
TIJERAS, NM 87059

DANIEL WIRTH
1217 SPRING CREEK WAY
DOUGLASVILLE, GA 30134

DANIEL WOOD
109 WOODLAND GREEN WAY
ABERDEEN, MD 21001

DANIEL WOODSON
9 RAMBLE RD
STATESBORO, GA 30458

DANIEL YOGEI
1405 OLIVE LN N APT 316
MINNEAPOLIS, MN 55447

DANIELA GORASH
2313 151ST ST E
TACOMA, WA 98445

DANIELA ITURRALDE
41 SANTA MONICA AVE
LOS LUNAS, NM 87031

DANIELA TARNA
1628 E ASPEN AVE
BUCKEYE, AZ 85326

DANIELLE ASTORE
12659 WIMBLEY LN
WOODBRIDGE, VA 22192

DANIELLE BERGMAN
1062 KENNY DR
WESTWEGO, LA 70094

DANIELLE CHAPLICK
1463 BEACON STREET
BROOKLINE, MA 2446

DANIELLE COBB
5613 JOE MAR GARVIN WAY
PLANT CITY, FL 33567

DANIELLE CRITES
74 REESE HOLLOW RD
WASHINGTON, PA 15301

DANIELLE DECARLO
30 E. GOUVERNEUR AVE
RUTHERFORD, NJ 7070

DANIELLE DORSEY
17 WALDEN BIRCH CT
BALTIMORE, MD 21207

DANIELLE GALLAGHER
12 GREEN ST
EVERETT, MA 2149

DANIELLE GATES
6864 FOUNTAIN RIDGE CIRCLE
FOUNTAIN, CO 80817

DANIELLE HARROLD
660 22ND AVE
SAN FRANCISCO, CA 94121

DANIELLE HAWK
219 WALCOTT ST
PAWTUCKET, RI 2860

DANIELLE JOHNSON
7949 W TOPEKA DR
GLENDALE, AZ 85308

DANIELLE JOSEPH
223 MARIGOLD ST
MOUNT AIRY, LA 70076

DANIELLE KELLER-SANCHEZ
671 NW 16TH ST
HOMESTEAD, FL 33030

DANIELLE KILLINS
177 CHENIERE DREW RD LOT 9
WEST MONROE, LA 71291

DANIELLE KUMANI
496 CONCORD LN
SMYRNA, GA 30082

DANIELLE LITUSKI
4908 NEWTON CT
SAINT CLOUD, FL 34771

DANIELLE LYNDES
5608 E LEE ST
TUCSON, AZ 85712

DANIELLE MANN
404 49TH AVE SE
OCALA, FL 34471

DANIELLE MONTGOMERY
4570 PARK CHERRY PLACE
SAN JOSE, CA 95136

DANIELLE MYERS
7850 E. VIEWMOUNT CT.
ANAHEIM, CA 92808

DANIELLE OLMSTEAD
25513 HARVEY LAVIGNE ROAD
PONCHATOULA, LA 70454

DANIELLE PEAVY
1908 W ESTES
CHICAGO, IL 60626

DANIELLE PORTER
7629 NW 133RD PLACE
OKLAHOMA CITY, OK 73142

DANIELLE RODGERS
1885 PALM COVE BLVD APT 205
DELRAY BEACH, FL 33445

DANIELLE SCOTT
53 GAYLORD CIRCLE
WILLINGBORO, NJ 8046

DANIELLE STEVENS
324 N ALVORD ST
RIDGECREST, CA 93555

DANIELLE THOMAS
8 MAYWOOD TERRACE
WOBURN, MA 1801

DANIELLE THOMPSON
11251 GLENWOOD RD SW
PORT ORCHARD, WA 98367

DANIELLE TORRENCE
2010 S GARTH AVE #8
LOS ANGELES, CA 90034

DANIELLE UPCHURCH
1328 PINEY GROVE WILBON ROAD
HOLLY SPRINGS, NC 27540

DANIELLE VICKERY
55 S KIMBALL ST
BRADFORD, MA 1835

DANIELLE WATKINS
7623 BRAZOS TRL
FAIRBURN, GA 30213

DANIELLE WILEY
4779 1815 S
TAYLORSVILLE, UT 84129

DANIELLE WOLFE
862 17 MILE DR
PACIFIC GROVE, CA 93950

DANILO ABULENCIA
104 RICHARDSON DR
VALLEJO, CA 94589

DANILO MANANSALA
7 MCKINLEY AVENUE
WEST ORANGE, NJ 7052

DANILO RAMOS
6882 BULLOCK DRIVE
SAN DIEGO, CA 92114

DANILO TANJUAKIO
3113 EL PASEO
ALAMEDA, CA 94502

DANNA HILL
413 GRAINGER ST
OMAK, WA 98841

DANNA MARTINEZ
1320 E DEBORAH ST
MOSES LAKE, WA 98837

DANNA TERRY
415 3RD ST
BROUSSARD, LA 70518

DANNE FEREDAY
6400 BERMUDA DUNES DR
PLANO, TX 75093

D'ANNE PARRISH
5761 NE 5TH PL
OCALA, FL 34470

DANNIE RUZA
102 HICKORY LANE
GLENDALE, WV 26038

DANNY ADAMS
167 JEFFERSON ST
LEXINGTON, KY 40508

DANNY ASHCRAFT
143 WEST TACOMA STREET
CLAWSON, MI 48017

DANNY BUFFUM
829 NORTH 32ND ST
LINCOLN, NE 68503

DANNY CAMPBELL
7634 DAHLIA DR W
PEORIA, AZ 85381

DANNY CHAVEZ
5302 E SCRIVENER ST
LONG BEACH, CA 90808

DANNY CONNELL
233 SUMMER TERRACE LANE NE
ATLANTA, GA 30342

DANNY CRUSE
1621 EAGLES RD
MACCLESFIELD, NC 27852

DANNY CURTIS
335 1/2 WALNUT ST E
HANOVER, PA 17331

DANNY DELGADO
1644 DILL AVE
LINDEN, NJ 7036

DANNY DOWNS
561 VZ COUNTY ROAD 4113
CANTON, TX 75103

DANNY FULLER
5152 ALBANY RD
SHREVEPORT, LA 71107

DANNY HOLSWORTH
102 2ND AT
HERMOSA, SD 57744

DANNY IOANNIDES
443 CHARLESCARN DR
POWELL, OH 43065

DANNY IRUEGAS
743 HEARNE AVE
SAN ANTONIO, TX 78225

DANNY LEE
2968 AMBERWOOD PL
KOKOMO, IN 46901

DANNY MENZIES
2550 MEADOWLARK CIR
W SACRAMENTO, CA 95691

DANNY PATEL
11682 DARTMOOR DR
IRWIN, PA 15642

DANNY PHAM
120 DIXON LANDING RD. #57
MILPITAS, CA 95035

DANNY PURSER
8 RYE LANE
CAMDEN, SC 29020

DANNY RODRIGUEZ
922 9TH LN
GREENACRES, FL 33463

DANNY RUNNELS
5418 MONTEITH DR
SPRING, TX 77373

DANNY SPINOSA
77 BROOKINGS ST
MEDFORD, MA 2155

DANNY SPROWL
8787 NW PRAIRIE VIEW RD
KANSAS CITY, MO 64153

DANNY TERRY
3162 CHESTNUT RD
VENICE, FL 34293

DANNY VIPOND
4187 WESTRIDGE
WILLIAMSBURG, MI 49690

DANTE COSTANTINO
142 ELM ST
NORTH READING, MA 1864

DANTE PEACE
181 CHAPMAN ST APT 1F
ORANGE, NJ 7050

DANTE SHARP
24240 CONDON
OAK PARK, MI 48237

DANTY HOAGLUND
3601 EAST 47TH ST
MINNEAPOLIS, MN 55406

DANYEL ALEXANDER
3445 COLFAX AVE S UNIT A
MINNEAPOLIS, MN 55408

DANYELL ROBINSON
5707 FOX HILL DR
STERLING HTS, MI 48310

DANYI ABREU
34 HERBERT ST
LYNN, MA 1902

DAPHNE CHAMBLESS
366 ANDREWS RD
ENNIS, TX 75119

DAPHNE KELLOGG
22314 WENBURY DR
TOMBALL, TX 77375

DAPHNE O'NEAL
5914 MURIETTA AVENUE #C
VAN NUYS, CA 91401

DAPHNE PIE
404 TAYLOR AVENUE NORTHWEST APT B
RENTON, WA 98057

DAPHNE SUMNER
5417 MEAD DRIVE
BUENA PARK, CA 90621

DAPHNE UNDERWOOD
5323 THORNROSE ROAD
ROANOKE, VA 24012

DAPHNEY HAINES
4031 4800 W
ROY, UT 84067

DARA VATH
1113 EAGLE AVE SW
ORTING, WA 98360

DARCY EAVES
4899 MONTROSE BOULEVARD
HOUSTON, TX 77006

DARCY OLEJAR
11347 LONDON CT NE
MINNEAPOLIS, MN 55449

DARCY WALSH
3244 LITTLE SOUND DRIVE
ORLANDO, FL 32827

DARETH TOUCH
11414 LIGGETT ST
NORWALK, CA 90650

DARIAN FORSBERG
10160 LOTT RD
WILMER, AL 36587

DARIAN SNODEY
10961 BURNT MILL RD
JACKSONVILLE, FL 32256

DARIN CLARK
1885 BLUEBERRY CT
TRACY, CA 95376

DARIN MATTERN
8567 ASHLEY LANE
NEW ATHENS, IL 62264

DARIN OVA
103 WENDY WOODS LANE
NEW YORK MILLS, MN 56567

DARIN PATE
284 CHESTNUT CIRCLE
HAMILTON, AL 35570

DARIN WATERS
5772 SUE ELLEN DR
PEYTON, CO 80831

DARIO GAITAN
3400 S. MAIN B4
SANTA ANA, CA 92707

DARIO LONGO
2850 N PALM AIRE DR APT 303
POMPANO BEACH, FL 33069

DARION TERRY
7207 SNOWDEN RD
SAN ANTONIO, TX 78240

DARIUS ADAMS
1401 6TH ST NW
DECATUR, AL 35601

DARIUS GARLAND
1069 W 14TH PL
CHICAGO, IL 60608

DARIUS JOHNSON
4326 W POINT LOMA BLVD
SAN DIEGO, CA 92107

DARIUS MASON
1705 S HALCUN DR
PETERSBURG, VA 23803

DARIUS MCCARTHER
793 SNODY ROAD
MOUNT AIRY, NC 27030

DARLA CLARK
2781 SOUTH KITCHEN DRIVE
PORT NECHES, TX 77651

DARLA HARTNESS
503 INGALTON AVE
WEST CHICAGO, IL 60185

DARLA WEAVER
23138 ST GEORGE PL
LAND O LAKES, FL 34639

DARLEEN ARESTAD
7555 LAKEHILL COURT
ELK GROVE, CA 95624

DARLENA GOCHENOUR
109 RIVERSIDE AVE
VERONA, VA 24482

DARLENE AUMAN
10419 ROCKY FORD CLUB ROAD
CHARLOTTE, NC 28269

DARLENE CORNIA
4950 N ENOCH RD
ENOCH, UT 84721

DARLENE DEARMOND
4196 PHILADELPHIA ST
CHINO, CA 91710

DARLENE EDWARDS
18252 WINDSOR HILL DRIVE
OLNEY, MD 20832

DARLENE EVANS
2264 NORFOLK APT 201
ROCHESTER HILLS, MI 48309

DARLENE GALUSKI
7050 SIERRA CLUB CIRCLE   APT# 3208
NAPLES, FL 34113

DARLENE GRAY
4327 HAZEL ST
CLARKSTON, MI 48348

DARLENE HARRIS
16809 BELLFLOWER BLVD #321
BELLFLOWER, CA 90706

DARLENE HOLLISTER
1320 DIVOT LN
TAMPA, FL 33612

DARLENE JACKSON
924 PARKSIDE DR
READING, PA 19611

DARLENE JOHNSON
101 PACK HOUSE LN
SANFORD, NC 27332

DARLENE LAEGER
1702 E.CAMPUS WAY
HEMET, CA 92544

DARLENE MCWHERTER
22103 BRUNSWICK DR
WOODHAVEN, MI 48183

DARLENE MILLER
816 W RADER AVE
RIDGECREST, CA 93555

DARLENE PANASEWICZ
400 FAIRGROUNDS ROAD
HATFIELD, PA 19440

DARLENE PARE
41 STOCKHOLM STREET
BELLINGHAM, MA 2019

DARLENE PATE
12330 NATURAL BRIDGE ROAD
BRIDGETON, MO 63044

DARLENE PRATHER
2513 ANGUS DR
HENDERSON, KY 42420

DARLENE WHEELER
2686 HILLS MILLER RD
DELAWARE, OH 43015

DARLIE JOHN - FINN
1800 SANS SOUCI BLVD APT 214
NORTH MIAMI, FL 33181

DARLIS MALINDI
10113 BELMONT AVE
KANSAS CITY, MO 64134

DARNEISHA BEELER
92 BIRDSONG CT
BEAUMONT, CA 92223

DARNELL GARNER
1235 SOUTH PRAIRIE UNIT 1004
CHICAGO, IL 60605

DARNELL MCDUFFIE
8519 EMERALD FERN WAY
CHARLOTTE, NC 28214

DARNELL NEWKIRK
4778 S PICADILLY CT
AURORA, CO 80015

DARNELLE HAILEY
400 BURLWOOD CT
FAYETTEVILLE, NC 28303

DARNISHA SMITH
213 W 30TH ST
NORFOLK, VA 23504

DARON HOLLINS
14226 INGLESIDE AVE
DOLTON, IL 60419

DARON HOLMES
309 FOREST GROVE
YOUNGSVILLE, LA 70592

DARREL JUDKINS
1143 S 76TH EAST AVE
TULSA, OK 74112

DARRELL BATSON
2932 PEMBROOKE RD
TITUSVILLE, FL 32796

DARRELL BETTS JR.
12093 KILBRIDE DR
CINCINNATI, OH 45251

DARRELL BRANNEN
12083 PROSPECT CREEK DRIVE
JACKSONVILLE, FL 32218

DARRELL DRURY
14141 FILLY STREET
HASLET, TX 76052

DARRELL GANDY
4144 LIGHTWOOD RD
BENNETTSVILLE, SC 29512

DARRELL GILKERSON
4023 FLUSHING RD
FLINT, MI 48504

DARRELL GOINS
5924 TUSKWILLOW DR
CHESTERFIELD, VA 23832

DARRELL GOODWIN
1517 E 10TH ST
PUEBLO, CO 81001

DARRELL JONES
1113 NICOLE
NORTH LITTLE ROCK, AR 72118

DARRELL KESSEL
3300 N KENMORE
CHICAGO, IL 60657

DARRELL LOVE
28553 JOHN GORDON RD
MADISON, AL 35756

DARRELL MCDOWELL
169 WEST WINDEMERE WAY
JONESBORO, GA 30238

DARRELL MILLER
14511 TIERRA GRANDE DRIVE
NEEDVILLE, TX 77461

DARRELL PARKER
6289 MARBUT FARMS ROAD
LITHONIA, GA 30058

DARRELL PUEHLER
3035 MORTON AVE
MUSKEGON HTS, MI 49444

DARRELL REARDON
22545 MAYWOOD DR APT. 5201
FARMINGTON, MI 48335

DARREN BARTON
8313 FRIDEN CT
NORFOLK, VA 23518

DARREN DECRAENE
4009 CID WAY
PLEASANTON, CA 94566

DARREN FIELDING
324 KIRKWOOD DRIVE
EVANS, GA 30809

DARREN GOSLING
1825 BELMONT CT
FESTUS, MO 63028

DARREN HOOD
19610 RALEIGH CIR N
SOUTHFIELD, MI 48076

DARREN HOUSEL
2136 N 2800 E
LAYTON, UT 84040

DARREN KANABROCKI
14 SKIPPER LANE
BRICK, NJ 8724

DARREN MAIN
389 HENSON BRANCH RD
VILAS, NC 28692

DARREN RADDATZ
1017 WESTWOOD DRIVE
SAINT JAMES, MN 56081

DARREN RADLEY
300 ROLLING OAKS DR APT 186
THOUSAND OAKS, CA 91361

DARREN RILEY
13715 NOGALES DRIVE
DEL MAR, CA 92014

DARREN SMITH
471 NE ADAMS AVE
CHEHALIS, WA 98532

DARREN WATSON
8920 MERSEYSIDE AVENUE
JACKSONVILLE, FL 32219

DARRIAL HELLPAP
9971 E. SPEEDWAY BLVD UNIT 5106
TUCSON, AZ 85748

DARRICK CARTER
1819 S 18TH AVE
MAYWOOD, IL 60153

DARRICK DREW
3553 COUNTRYVIEW DR
CANAL WINCHESTER, OH 43110

DARRIL WILLIAMS
3571 COCHRAN HWY
EASTMAN, GA 31023

DARRIN COOK
7709 BRAMPTON CT
UPPER MARLBORO, MD 20772

DARRIN QUINN
954 HENDERSON AVE SPC 154
SUNNYVALE, CA 94086

DARRIN RHODES
930 N PLUM ST
LANCASTER, PA 17602

DARRIN RITTER
127 E FAIRFAX ST
BERRYVILLE, VA 22611

DARRIN SOMERVILLE
64 MATADOR WAY
NEWNAN, GA 30263

DARRIN SZMANSKY
6500 VENOY RD
GARDEN CITY, MI 48135

DARRYL BARNES
3862 E 186TH ST
CLEVELAND, OH 44122

DARRYL DAVIS
8744 BLACKVIREO DRIVE
AUSTIN, TX 78729

DARRYL HALL
5909 PLUMER AVE
BALTIMORE, MD 21206

DARRYL LEMON
11736 CARMEL CREEK RD 304
SAN DIEGO, CA 92130

DARRYL MATFIN
3711 CYPRESS ST
PALM BEACH GARDENS, FL 33410

DARRYL NOE
6445 ALTA VISTA DRIVE
WATAUGA, TX 76148

DARRYL PORTIS
1060 ANNA STREET
ELIZABETH, NJ 7201

DARRYL REEDER
790 WHITE SULPHUR SPRINGS RD
JENA, LA 71342

DARRYL SMITH
169 S STANFORD AVE
FRESNO, CA 93727

DARRYL TIBERIE
334 S LINCOLN ST
PALMYRA, PA 17078

DARRYL WILSON
2400 SHADY WILLOW LANE
BRENTWOOD, CA 94513

DARRYLE CREWS
190 SUMMER WALK DRIVE
COVINGTON, GA 30016

DARWIN PRODELL
1641 HWY 26
NASHVILLE, AR 71852

DARWIN THOMAS
803 OVERHILL DRIVE
NORTH VERSAILLES, PA 15137

DARYA KASYANOV
1742 LAFAYETTE DRIVE
JAMISON, PA 18929

DARYL ANDERSON
1627 SEDBERRY LANE APT 202
MIDLOTHIAN, VA 23114

DARYL BROWN
300 FAITH DRIVE
WINNFIELD, LA 71483

DARYL LEMACKS
226 TOPSAW LN
MONCKS CORNER, SC 29461

DARYL MOUNT
204 IVY MEADOW LN
DURHAM, NC 27707

DARYL MULLINS
7384 INDIAN RIDGE WAY
BURLINGTON, KY 41005

DARYL ODEGARD
20650 COLLIN CT
COTTONWOOD, CA 96022

DARYL PATTON
4116 N. ROLLING MEADOWS DRIVE
FAYETTEVILLE, AR 72703

DARYL RITCHIE
418 WEST NORTH STREET
BREMEN, IN 46506

DARYLE MCGHEE
950 S BYRNE RD APT H
TOLEDO, OH 43609

DARYS ALVAREZ
6171 SEA GRASS LN APT B
NAPLES, FL 34116

DASHELL SHELTON
410 W JOHNSON HWY APT A110
NORRISTOWN, PA 19401

DASMID ALBERTY
85 MECHANIC ST
FOXBOROUGH, MA 2035

DAT LAM
9220 SAND CREEK CT
BURKE, VA 22015

DAUNIQUE IRVIN
5514 S ST. ANDREWS PL
LOS ANGELES, CA 90062

DAURYS LORENZO
21 GROTON ST
LAWRENCE, MA 1843

DAVAIN BALDEO
10878 TAMORON LN
BOCA RATON, FL 33498

DAVE DEJULIO
203C QUAIL WOOD COURT
WINSTON-SALEM, NC 27104

DAVE GINTER
13119 BROOKSIDE DR
BELLEVUE, NE 68123

DAVE HUBER
115 MOORE ST
BRIGHTON, IL 62012

DAVE KATINAS
4 FERNWOOD
RUTLAND, MA 1543

DAVE ROBINSON
3400 NW 45 TH   TERRACE
LAUDERDALE LAKES, FL 33319

DAVE SMITH
969 THOMAS AVE APT 12
SAN DIEGO, CA 92109

DAVE TOURSO
5 CHRISTINE DRIVE
MORRIS PLAINS, NJ 7950

DAVE WEBSTER
13013 PAYTON DRIVE
UPPER MARLBORO, MD 20774

DAVETTE CASEY
528 NE 68TH ST APT 46
KANSAS CITY, MO 64118

DAVIA ELLISON
923 NW 5TH AVE
TRENTON, FL 32693

DAVID ABE
810 FRANKLIN ST #808
OAKLAND, CA 94607

DAVID AGAMA
1967 POSTGATE CT
SAN JOSE, CA 95121

DAVID AITCHISON
3119 WEST KRISTAL WAY
PHOENIX, AZ 85027

DAVID ALLEN
129 ELM ST UNIT 1
EVERETT, MA 2149

DAVID ALLIN
1680 HENDERSONVILLE ROAD #D14
ASHEVILLE, NC 28803

DAVID ALOYAN
651 N KINLEY ST
LA HABRA, CA 90631

DAVID AMES
12338 NW 25TH STREET
POMPANO BEACH, FL 33065

DAVID AMOFA
4994 JOY DR
LIBERTY TOWNSHIP, OH 45044

DAVID ANDINO
11957 GLEN ALDEN RD
FAIRFAX, VA 22030

DAVID ARESTAD
7555 LAKEHILL CT
ELK GROVE, CA 95624

DAVID ARROYO
78 FERRY STREET
NEWARK, NJ 7105

DAVID AVILA
1903 SW 68TH AVE
NORTH LAUDERDALE, FL 33068

DAVID AVILES
2128 CROSSHAIR CIR
ORLANDO, FL 32837

DAVID BAITY
612 GRASSWREN WAY
GREENSBORO, NC 27409

DAVID BAKER BENITEZ
1201 SOUTH EDGEWOOD DRIVE
DOTHAN, AL 36301

DAVID BALL
9863 N. MEADOW DR.
PLEASANT GROVE, UT 84062

DAVID BANG
3179 FLOWERS ROAD SOUTH APT N
ATLANTA, GA 30341

DAVID BARRETT
85 HANNAH COLE DR
SAINT AUGUSTINE, FL 32080

DAVID BARROS
190 RUGGLES ST APT 95
ROXBURY CROSSING, MA 2120

DAVID BARTER
44A CLEVELAND ST
ARLINGTON, MA 2474

DAVID BECKLOFF
38911 WATSON AVE
NORTH RIDGEVILLE, OH 44039

DAVID BERGERON
15114 ARLETA CIR
CHARLOTTE, NC 28277

DAVID BERSSON
796 OLD NEWBRIDGE RD
TEANECK, NJ 7666

DAVID BEVERLY
300 HENRY ST
KENDALLVILLE, IN 46755

DAVID BIGFORD
132 STAPLETON WAY
GEORGETOWN, KY 40324

DAVID BLAIR
2014 ALLENHURST ST
NORMAN, OK 73071

DAVID BLAIR
1343 W SAN BERNARDINO RD
COVINA, CA 91722

DAVID BLANCO
425 ZENETA AVENUE
ODESSA, TX 79763

DAVID BOBOS
31722 GOLF GREEN DRIVE
PAUMA VALLEY, CA 92061

DAVID BONANNO
1294 ARTURO ST
UPLAND, CA 91786

DAVID BOOTHE
800 WEST 13TH STREET
CARROLLTON, MO 64633

DAVID BOUNMY
24267 WILMOT AVE
EASTPOINTE, MI 48021

DAVID BOYD
429 HARTFORD RD
KEARNY, AZ 85137

DAVID BOYDSTON
5150 BLESSEN RD
AMARILLO, TX 79119

DAVID BRITO PERALTA
4108 FILBERT AVENUE
ATLANTIC CITY, NJ 8401

DAVID BROWN
17439 ORANGE STREET
HESPERIA, CA 92345

DAVID BRUNO
70 BANK STREET
BRADFORD, PA 16701

DAVID BRYANT
2851 TRUEWINDS DR
FAYETTEVILLE, NC 28306

DAVID BUCHY
1421 BRADLEY ST
MARCUS HOOK, PA 19061

DAVID BURAWSKI
700 CHURCH RD
READING, PA 19607

DAVID BURNS
37 E HIGH ST
BANGOR, PA 18013

DAVID BURTON
108 S 240 E
OREM, UT 84058

DAVID BUSTAMANTE
312 EAST GERTIE AVE
PAULS VALLEY, OK 73075

DAVID BUTCH
2358 20TH AVE
SAN FRANCISCO, CA 94116

DAVID BUTCHER
1712 NIGHTHAWK WAY
MODESTO, CA 95358

DAVID CADOTTE
11032 INGRAM
LIVONIA, MI 48150

DAVID CADWALLADER
164 POSEY RD
NATCHITOCHES, LA 71457

DAVID CALLAHAN
982 LIBERTY STREET
SALEM, OH 44460

DAVID CARR
135 WEST 8TH AVENUE
ROSELLE, NJ 7203

DAVID CASSLER
21 ROBINSWOOD ROAD
WEYMOUTH, MA 2190

DAVID CAUGHMAN
1871 EMERSON RIDGE ROAD
CELEBRATION, FL 34747

DAVID CAZAREZ
824 134TH ST
COMPTON, CA 90222

DAVID CHAIREZ
3032 E. LOS ALTOS CT.
GILBERT, AZ 85297

DAVID CHALFANT
10908 NORTHSTAR WAY SW
LAKEWOOD, WA 98498

DAVID CHAMPLIN
510 COLONY CT
WARRENTON, VA 20186

DAVID CHANDLER
4317 EMERALD FOREST DRIVE
DURHAM, NC 27713

DAVID CHANG
230 S RAMONA AVE APT A
MONTEREY PARK, CA 91754

DAVID CHAPMAN
2102 W GLEN AVE
ANAHEIM, CA 92801

DAVID CHAVEZ
4441 S 63RD ST
OMAHA, NE 68117

DAVID CHEANEY
33334 PITMAN LANE
MENIFEE, CA 92584

DAVID CHILDERS
6709 GARDEN HILL DR
HUNTERSVILLE, NC 28078

DAVID CHIMWALA
11 TIFFANY PL
IRVINGTON, NJ 7111

DAVID CLARK
57 4TH ST
SHALIMAR, FL 32579

DAVID CLEMONS
7154 PEARL RD
CLEVELAND, OH 44130

DAVID COLLAZO
1350 SE 3RD AVE
DANIA, FL 33004

DAVID COON
336 BON AIR CENTER #337
GREENBRAE, CA 94904

DAVID COUTURE
1208 BOWDOIN STREET
SAN FRANCISCO, CA 94134

DAVID COX
5100 BLACK DIAMOND CT
RALEIGH, NC 27604

DAVID COZAD
1083 N COLLIER BLVD UNIT 342
MARCO ISLAND, FL 34145

DAVID CRAIG
215 INDEPENDENCE AVE
PALM HARBOR, FL 34684

DAVID CREED
12293 NORTH 137TH WAY
SCOTTSDALE, AZ 85259

DAVID CREMEANS
16009 BAILOR ROAD
LAURELVILLE, OH 43135

DAVID CRUZ
16225 NE 12TH CT
BELLEVUE, WA 98008

DAVID CRUZ
2940 CHAYOTE RD NE
RIO RANCHO, NM 87144

DAVID CUCUZZA
3225 HARGILL DR
ORLANDO, FL 32806

DAVID DAIGLE
190 DERBY WOODS DR
LYNN HAVEN, FL 32444

DAVID DAUGHERTY
8 REDLICK COURT
WARRENSBURG, IL 62573

DAVID DAVIDSON
12383 ORANGE PL.
CHINO, CA 91710

DAVID DAVIS
42 W 9TH ST
NEWTON FALLS, OH 44444

DAVID DELANEY JR
1272 MARKET STREET #306
SAN FRANCISCO, CA 94102

DAVID DELANEY JR
1272 MARKET STREET #306
SAN FRANCISCO, CA 94102

DAVID DELPRIORE
3543 ARVIN DRIVE
CHARLOTTE, NC 28269

DAVID DERR
111 STONEHEDGE CT
SANFORD, FL 32771

DAVID DIPIETRO
3085 MEMPHIS ST
PHILADELPHIA, PA 19134

DAVID DONLAN
537 HIGH ST #2
KLAMATH FALLS, OR 97601

DAVID DOUTY
15216 620 AVE/
ROSE CREEK, MN 55970

DAVID DOWLING
86 MCCOY RD
PEMBROKE, GA 31321

DAVID DRAKE
125 WALNUT ST
COSHOCTON, OH 43812

DAVID DUCKETT
843 WILLIAMS SETTLEMENT RD
BLOUNTSVILLE, AL 35031

DAVID DUFFY
5130 ATHERTON NORTH DR
INDIANAPOLIS, IN 46219

DAVID DUMANSKI
108 WEST BROWNS STREET
PINE LEVEL, NC 27568

DAVID DUSSEAULT
3016 MANCHESTER COURT
FORT MILL, SC 29707

DAVID DUTCHER
12263 88TH PLACE NORTH
MAPLE GROVE, MN 55369

DAVID FERRER
4505 CASTAWAY DR. # 4
TAMPA, FL 33615

DAVID FERRO
508 TURNPIKE AVE
PORTSMOUTH, RI 2871

DAVID FICKAU
706 GREENWOOD RD
PIKESVILLE, MD 21208

DAVID FISCHER
439 SHERWOOD DR. APT. 205
SAUSALITO, CA 94965

DAVID FISHER
704 SHERWOOD DR
WILLIAMSTOWN, NJ 8094

DAVID FITZSIMMONS
1679 COUNTY ROAD 245
NEW CASTLE, CO 81647

DAVID FLICK
3222 LYNNHURST BLVD
CHESAPEAKE, VA 23321

DAVID FLORES
7300 WESTPOINTE BLVD
ORLANDO, FL 32835

DAVID FLORES
8524 BURNET RD
AUSTIN, TX 78757

DAVID FORD
2583 BEULAH RD
COLUMBUS, OH 43211

DAVID FOURNIER
541 17TH AVE N
SOUTH SAINT PAUL, MN 55075

DAVID FOX
7740 BANGOR AVENUE
HESPERIA, CA 92345

DAVID FREDERICK
711 MCCREA AVE
DONORA, PA 15033

DAVID FROST
3848 OVERLAND AV
CULVER CITY, CA 90232

DAVID FRUGE
2064JEFFDAVIS ACADEMY RD LOT 33
JENNINGS, LA 70546

DAVID GALLEGOS
238 OVERCUP LOOP
SUMMERVILLE, SC 29486

DAVID GARCIA
3680 SW 13TH TERRACE
MIAMI, FL 33145

DAVID GLIDDEN
2650 SUMMER ST SE
SALEM, OR 97302

DAVID GLUCK
4-40 LYNCREST AVENUE
FAIR LAWN, NJ 7410

DAVID GOFF
875 DERBYSHIRE RD APT 132
DAYTONA BEACH, FL 32117

DAVID GOMBKOTO
1302 PRITCHARD ST
PITTSBURGH, PA 15204

DAVID GOMEZ
1441 E 47TH ST
LOS ANGELES, CA 90011

DAVID GOMEZ
630 E 44TH ST
SAN ANGELO, TX 76903

DAVID GONZALEZ
9425 E JAVELINA AVE
MESA, AZ 85209

DAVID GONZALEZ
30 HOPE DR
WATSONVILLE, CA 95076

DAVID GOODMANSON
2050 S PINNACLE CT
WASILLA, AK 99654

DAVID GOODSON
134 N SHEPARD AVE
EL RENO, OK 73036

DAVID GRAHAM
2654 FIRCREST DR SE
PORT ORCHARD, WA 98366

DAVID GRAPENTINE
8 MALSBURY LN
CREAM RIDGE, NJ 8514

DAVID GRAVELLE
5313 ASHLAND DR
FLOWERY BRANCH, GA 30542

DAVID GRAVER
474 BROOKDALE DRIVE
FOWLERVILLE, MI 48836

DAVID GRECO
358 PALAMINO WAY
GRANTSVILLE, UT 84029

DAVID GREGORY
1774 BRIDGEWATER DRIVE
CONWAY, SC 29526

DAVID GREGORY
300 CHAPEL RIDGE DRIVE
CABOT, AR 72023

DAVID GRIESSE
893 JEFFERSON ROAD
ROCKLEDGE, FL 32955

DAVID GRIFFIN
101 GLYNDON DRIVE
REISTERSTOWN, MD 21136

DAVID GRIFFITH
2668 LANTANA LAKES DR. E
JACKSONVILLE, FL 32246

DAVID GROECHEL
23841 MEADOWLARK ST
OAK PARK, MI 48237

DAVID GROSS
6900 BONITA TER APT 302
LOS ANGELES, CA 90068

DAVID GROSSMAN
915 FRANKLIN ST UNIT 5H
HOUSTON, TX 77002

DAVID GROW
2853 ROSE VALLEY LOOP
KELSO, WA 98626

DAVID GRZECHOWIAK
4203 COLISTER DR
DUBLIN, OH 43016

DAVID GUERRA
710 SE 14TH AVE
HOMESTEAD, FL 33033

DAVID HAGBOM
18204 113TH AVE E
PUYALLUP, WA 98374

DAVID HAMPTON
9288 TAVERNOR RD
WILTON, CA 95693

DAVID HANEY
471 GUN CLUB RD
BOSTIC, NC 28018

DAVID HANNER
717 BIG T TRL
BELDING, MI 48809

DAVID HARRIS
25867 THE OLD ROAD
STEVENSON RANCH, CA 91381

DAVID HART
191 E DETROITER CIR
SALT LAKE CITY, UT 84107

DAVID HAYDEN
2846 TALL TIMBERS
BATON ROUGE, LA 70816

DAVID HAYES
558 W WEBSTER AVE APT 507
CHICAGO, IL 60614

DAVID HEIDENREICH
526 CRYSTAL DRIVE
SAINT PETERSBURG, FL 33708

DAVID HEIL
2080 CONTINENTAL AVE
COSTA MESA, CA 92627

DAVID HEMM
2750 RIDGELINE DR APT 105
CORONA, CA 92882

DAVID HENSLEY
3707 LUNDY LN
LONDON, OH 43140

DAVID HERNANDEZ
5044 BALTIMORE ST
LOS ANGELES, CA 90042

DAVID HEUMANN
714 COPPER MEADOW BLVD
YOUNGSVILLE, LA 70592

DAVID HIGUERA
30058 12TH ST
NUEVO, CA 92567

DAVID HILL
7810 N HAZELWOOD DR
LINCOLN, NE 68510

DAVID HIXSON
367 E. CRAWFORD AVE.
CONNELLSVILLE, PA 15425

DAVID HORTON
7319 GULF WAY
HUDSON, FL 34667

DAVID HUFFMAN
1400 E SIGLER ST
FRANKTON, IN 46044

DAVID HUGHES
2697 LINKS OVERLOOK DR
DACULA, GA 30019

DAVID HUGHES
17600 E MARCUS BAKER DR
PALMER, AK 99645

DAVID HUGHES
2003 GEORGE WASHINGTON WAY
RICHLAND, WA 99354

DAVID ICE
42 SLEEPY HOLLOW CT
WESTFIELD, IN 46074

DAVID JACOBSEN
109 VAN REYPEN STREET APT 1
JERSEY CITY, NJ 7306

DAVID JENKINS
416 JACKSON LAKE RD
MCDONOUGH, GA 30252

DAVID JIMENEZ
306 SANTA FE ST
SAN JUAN, TX 78589

DAVID JONES
163 GRISWOLD STREET
HILLSDALE, MI 49242

DAVID JORDAN
127 IRIS LN
GREENVILLE, AL 36037

DAVID JOSE
16430 W PALOMINO PLACE APT 202
CANYON COUNTRY, CA 91387

DAVID KARAM
1509 MORRIS DR
PENINSULA, OH 44264

DAVID KATSIKAS
12R TIDD AVENUE
WOBURN, MA 1801

DAVID KING
15440 TALBOT LN
SAINT ROBERT, MO 65584

DAVID KIRKLAND
8132 SOUTHEAST EVERGREEN STREET
HOBE SOUND, FL 33455

DAVID KISYK
1648 67TH LANE N 212
SAINT PETERSBURG, FL 33710

DAVID KLINE
89 SUMMIT RIDGE CIRCLE
COLUMBIA, SC 29229

DAVID KNIFFIN
1704 ARLINGTON CIRCLE
CORSICANA, TX 75110

DAVID KOLEGA
4976 WESCOTT BLVD APT 811
SUMMERVILLE, SC 29485

DAVID KOO
1 PEARL PLACE
SOMERSET, NJ 8873

DAVID KOTZUR
453 N BUSINESS HWY 35 APT 235
NEW BRAUNFELS, TX 78130

DAVID KRAMER
27084 UNDERWOOD AVE
HAYWARD, CA 94544

DAVID KREIDER
501 DESMOND ST APT C
SAYRE, PA 18840

DAVID KUBIK
837 N HASTINGS AVE APT 3
HASTINGS, NE 68901

DAVID LAMB
2520 165TH ST E
TACOMA, WA 98445

DAVID LAMBERT
18984 LAMSON RD
CASTRO VALLEY, CA 94546

DAVID LANGRIDGE
1450 HIGHWAY 17
ALICEVILLE, AL 35442

DAVID LANSANA
4849 HAVERWOOD LN
DALLAS, TX 75287

DAVID LARA
2117 ENRAMADA DR
CALEXICO, CA 92231

DAVID LEE
35 MADISON ST
NEWTON, NJ 7860

DAVID LEE
4730 POOL ROAD
WINSTON, GA 30187

DAVID LEMING
58 CLOVER ST
DAYTON, OH 45410

DAVID LEONE
1011 FULTON STREET
CHERRY HILL, NJ 8002

DAVID LEWIS
222 BOWMAN AVE
TIPP CITY, OH 45371

DAVID LEWIS
2304 STERLING BLVD
ENGLEWOOD, NJ 7631

DAVID LEWIS
5493 18TH LANE SOUTH
SAINT PETERSBURG, FL 33712

DAVID LINVILLE
304 ANGUILLA AVE
SAINT SIMONS ISLAND, GA 31522

DAVID LIPARI
5861 WINTER OAKS PLACE
FREDERICK, MD 21704

DAVID LIU
2046 LORIENT DR
CARROLLTON, TX 75007

DAVID LLEWELLYN
11609 MOUNT SAVAGE RD NW
CUMBERLAND, MD 21502

DAVID LOYD
521 E 8TH AVE
HOMESTEAD, PA 15120

DAVID MACWHA
9821 CANNONBALL COURT
FREDERICKSBURG, VA 22408

DAVID MAJESKA
8540 INDEPENDENCE CT
STERLING HEIGHTS, MI 48313

DAVID MALTER
403 S ALDER ST
PHILADELPHIA, PA 19147

DAVID MANFREDO
20 BENJAMIN DR
N PROVIDENCE, RI 2904

DAVID MANTIPLY
401 KNOTTINGHAM WAY
DANVILLE, VA 24540

DAVID MARCHETTI
11391 62ND AVE
SEMINOLE, FL 33772

DAVID MARSH
5517 KINGS XING
BROOKLYN PARK, MN 55443

DAVID MARSHALL
10640 MEADOWLEA DR
JACKSONVILLE, FL 32218

DAVID MARTIN
10980 OAK ST NE UNIT 3308
SAINT PETERSBURG, FL 33716

DAVID MARTINEZ
26142 WEST PIUTE AVENUE
BUCKEYE, AZ 85396

DAVID MASON
3850 LAFAYETTE AVENUE
FORT WORTH, TX 76107

DAVID MAY
1004 BRIDGE MILL AVE
CANTON, GA 30114

DAVID MCCANTS
15361 GREEN TRAILS BLVD
BATON ROUGE, LA 70817

DAVID MCCORMICK
1872 NE 46TH ST APT D6
FORT LAUDERDALE, FL 33308

DAVID MCDONALD
2149 N FAIRFIELD DR
MARION, IN 46953

DAVID MCDONOUGH
6585 UPPER 20TH STREET NORTH
SAINT PAUL, MN 55128

DAVID MCGUIRE
32 OAK ST
RANDOLPH, MA 2368

DAVID MCINTYRE
11506 197TH AVE E
BONNEY LAKE, WA 98391

DAVID MCLAUGHLIN
46 HOUGHTON RD
WILMINGTON, MA 1887

DAVID MEDINA
6912 GALLERY DR
BAKERSFIELD, CA 93312

DAVID METCALF
1192 QUARTERHORSE DR
ALVIN, TX 77511

DAVID MILLER
15714 YERMO ST.
WHITTIER, CA 90603

DAVID MILLER
5100 BATTLE LANE
MILLVILLE, NJ 8332

DAVID MONTALVO
27524 SE 213TH ST
MAPLE VALLEY, WA 98038

DAVID MOORE
1736 HERMES STREET
SAN DIEGO, CA 92154

DAVID MORENO
912 SW DANEY DRIVE
LEES SUMMIT, MO 64081

DAVID MORRIS
81 CATALINA DR
BRICK, NJ 8723

DAVID MOSHER II
711 CHAPELGATE DR
FAIRBORN, OH 45324

DAVID MOSLEY
1108 E COWDEN AVE
MIDLAND, TX 79701

DAVID MOTYKA
1369 WESTMINSTER AVENUE
BRICK, NJ 8724

DAVID MOYE
211 VZ COUNTY RD 3514
WILLS POINT, TX 75169

DAVID MUMMA
9W 850S
LAYTON, UT 84041

DAVID MURADYAN
5633 KINGSWOOD DR
CITRUS HTS, CA 95610

DAVID MUSKETT
517 NORMAN RD
NAZARETH, PA 18064

DAVID NEARHOOF
1061 BOMAR CT
MARS, PA 16046

DAVID NELSON
129 CARMEL RD
MILLVILLE, NJ 8332

DAVID NOAM
1 DWIGHT DR
OCEAN, NJ 7712

DAVID NORTH
1708 NE CRAIGIEVAR CT.
BLUE SPRINGS, MO 64014

DAVID NORTON
29896 WINDSOR STREET
GARDEN CITY, MI 48135

DAVID NYGARD
11244 EBONY ST
LONGMONT, CO 80504

DAVID NYMAN
3410  6TH ST SW
LEHIGH ACRES, FL 33976

DAVID O'CONNOR
1634 STOCKTON AVE
DES PLAINES, IL 60018

DAVID OLSON
1511 GRANITE STATE COURT
MOUNT DORA, FL 32757

DAVID ORLICK
109 PENNSYLVANIA AVE
READING, PA 19608

DAVID OWEN
628 WOODLAWN DR N
ALICE, TX 78332

DAVID OWENS
6327 MEADOWS WAY
HILLIARD, OH 43026

DAVID OZBAY
159 MADELINE AVE APT 1
CLIFTON, NJ 7011

DAVID PAPCIAK
2820 N 75TH CT
ELMWOOD PARK, IL 60707

DAVID PAQUIN
1212 CLIFTON ST
KANNAPOLIS, NC 28081

DAVID PARNHAM
8705 NE 179TH ST
BATTLE GROUND, WA 98604

DAVID PARSONS
1095 KILBIRNIE RD
BIG LAKE, MN 55309

DAVID PAULSON
1707 W HARTLEY ST
OZARK, MO 65721

DAVID PAVLOVSKY
4810 RIPPLE CREEK DRIVE
BAYTOWN, TX 77521

DAVID PAYNE
2616 NORTHERN DRIVE
LEAGUE CITY, TX 77573

DAVID PEARSON
720 EAST MAIN STREET
LAMAR, AR 72846

DAVID PECORARO
9963 VALLEY VIEW RD
EDEN PRAIRIE, MN 55344

DAVID PELLOS
67 SAWYER DR
RIDGEVILLE, SC 29472

DAVID PFEILER
PO BOX 440
MOUNT SHASTA, CA 96067

DAVID PHAM
323 N EUCLID ST SPC 151
SANTA ANA, CA 92703

DAVID PHILAMALEE
28679 KIMBERLY RD
TOLLHOUSE, CA 93667

DAVID PIEHL
7274 W. COUNTY ROAD 612
FREDERIC, MI 49733

DAVID PIERCY
50 SUNFLOWER WAY
COLUMBIA, KY 42728

DAVID PINES
1102 ZUNI DR
BURTON, MI 48509

DAVID PLESE
6637 LEDERER AVENUE
LOS ANGELES, CA 91307

DAVID PORTNER
3496 INDEPENDENCE ROAD
CLEVELAND, OH 44105

DAVID POWELL
3165 JACKSON ST APT 21
OMAHA, NE 68105

DAVID POWERS
1900 CREST ST STE 103
JUNEAU, AK 99801

DAVID PURKISS
4126 EAST KINGS ROAD
TUCSON, AZ 85711

DAVID PURSLEY
10050 WINDING RIVER RD
PUNTA GORDA, FL 33950

DAVID RAFFERTY
20119 3RD ST
HILMAR, CA 95324

DAVID RAGSDALE
11802 N. 77TH LN.
PEORIA, AZ 85345

DAVID RAMOS
10010 BOYNTON PLACE CIRCLE
BOYNTON BEACH, FL 33437

DAVID RANDALL
7621 E TORONTO ST
TUCSON, AZ 85730

DAVID RAWLS
4724 SURF STREET
NORTH MYRTLE BEACH, SC 29582

DAVID REED
915 LAKE KATHERINE RD
TUNNEL HILL, GA 30755

DAVID REED
901 TENNESSEE AVENUE APT I
THOMASVILLE, NC 27360

DAVID REED
523 PALO ALTO DR NE
RIO RANCHO, NM 87124

DAVID REEVES
8520 KRISTA LN APT 717
FORT WORTH, TX 76120

DAVID REID
1618 HILL ST
BELPRE, OH 45714

DAVID RESOR
1409 WEST 38TH STREET
LORAIN, OH 44053

DAVID REVOLORIO
420 MAINE AVE
RICHMOND, CA 94804

DAVID REYES
3009 SAN JUAN BLVD
BELMONT, CA 94002

DAVID REYNOLDS
22 AUMOND ST
PROVIDENCE, RI 2905

DAVID RHOADS
105 EAST BLAINE ST
COMSTOCK, NE 68828

DAVID RICKER
204 WEST STREET
DELPHOS, OH 45833

DAVID RICKERT
2461 EMILY LANE
ELGIN, IL 60124

DAVID RIDOLFI
114 VERNA DR
DALLASTOWN, PA 17313

DAVID RIVERA
12010 RANCHERIAS DR
FONTANA, CA 92337

DAVID RIVERA
536 MORRISON BRIDGE ROAD
VASS, NC 28394

DAVID ROBEDEAU
43845 58TH ST
LANCASTER, CA 93536

DAVID RODRIGUEZ
9518 IVES ST
BELLFLOWER, CA 90706

DAVID RODRIGUEZ
1985 S. OCEAN DR #9A
HALLANDALE, FL 33009

DAVID ROJAS
1535 E CANFIELD LN
ANAHEIM, CA 92805

DAVID ROLLER
22721 MEADOW LN
SONORA, CA 95370

DAVID ROSADO
7583 NW 2ND CT
FORT LAUDERDALE, FL 33317

DAVID RUSSELL
2424 CHESTNUT STREET
SAN ANGELO, TX 76901

DAVID SALEBE
18008 COTTAGE GARDEN DRIVE
GERMANTOWN, MD 20874

DAVID SALINAS
204 ROYAL OAKS ST
LAREDO, TX 78043

DAVID SANCHEZ
9900 OCHILTREE DR
AUSTIN, TX 78753

DAVID SANCHEZ
574 INLAND WAY NW
LILBURN, GA 30047

DAVID SAUNDERS
3002 NE FIFTH TERRACE APT 306
FORT LAUDERDALE, FL 33334

DAVID SAVAGE
306 COLUMBINE CIRCLE
BERTHOUD, CO 80513

DAVID SCANNELL
402 VILLAGE STREET
MEDWAY, MA 2053

DAVID SCHAPIRO
6518 BAYBERRY ST
OAK PARK, CA 91377

DAVID SCHMELTER
14918 LANE DRIVE
WARREN, MI 48088

DAVID SCHNEIDER
300 AMETHYST WAY
MUSTANG, OK 73064

DAVID SCOTT
1308 BEAUFORT DRIVE
PAPILLION, NE 68133

DAVID SCOTT
431 ST CLAIR ST
LAWRENCEBURG, IN 47025

DAVID SELINSKY
2662 STILLWATER ST
WHITE BEAR LK, MN 55110

DAVID SELPH
7860 NE HACKAMORE CT
BREMERTON, WA 98311

DAVID SEPULVEDA
5213 ELKHART STREET
DENVER, CO 80239

DAVID SHARKEY
1156 SW 47TH TERRACE
CAPE CORAL, FL 33914

DAVID SHAW
14000 OLD HARBOR LN APT 105
MARINA DL REY, CA 90292

DAVID SHEARRER
6233 COUNTY ROAD 1223
FALKVILLE, AL 35622

DAVID SHIFFLETT
222 CATHERINE DR
PELION, SC 29123

DAVID SHINAFELT
7300 PURSLEY DR APT D
NEW PORT RICHEY, FL 34653

DAVID SHOEMAKER
9901 CORD STREET NORTHEAST
CIRCLE PINES, MN 55014

DAVID SHOLITON
836 NOBEL DR
SANTA CRUZ, CA 95060

DAVID SHOWERS
180 EAST GOOD HEART AVE
LAKE MARY, FL 32746

DAVID SHUMWAY
9400 WADE BOULEVARD
FRISCO, TX 75035

DAVID SIMMONS
4725 E 14TH AVE
SPOKANE, WA 99212

DAVID SIMS
4550 W MISSION CT
COLUMBUS, IN 47203

DAVID SINGEL
7125 158TH ST W
SAINT PAUL, MN 55124

DAVID SIZEMORE
947 MARCIA DR
TRENTON, OH 45067

DAVID SMETZLER
620 11TH WAY
BATTLE GROUND, WA 98604

DAVID SMITH
1210 CANDLEWOOD COURT
EDWARDS, CA 93523

DAVID SMITH
2237 BOVENDERTOWN RD
YADKINVILLE, NC 27055

DAVID SMITH
603 BOYD AVENUE
HAMLET, NC 28345

DAVID SNOOK
10440 S.E. 192ND STREET
RENTON, WA 98055

DAVID SPARKS
1855 CASE WESTERN DR SE
MASSILLON, OH 44646

DAVID STEIN
484 VERONA AVE
DANVILLE, CA 94526

DAVID STEINBROOK
32122 WEEPING WILLOW STREET
TRABUCO CANYON, CA 92679

DAVID STERN
4810 E MICHIGAN AVE
SCOTTSDALE, AZ 85254

DAVID STERN
13401 BOLINGBROOK LANE
CHARLOTTE, NC 28273

DAVID STEVENS
212 BRANDYWINE DR
BEAR, DE 19701

DAVID STILWELL
4169 STACK RD
HARRISBURG, NC 28075

DAVID STINCHCOMB
15715 ZEIGLER CT
RAMONA, CA 92065

DAVID STOLECKI
8300 160TH AVE NE APT 610
REDMOND, WA 98052

DAVID STONER
19255 APACHE RD
BEND, OR 97702

DAVID STOUT
3912 AZURE LN
ADDISON, TX 75001

DAVID STOVER
556 NANTASKET AVE APT 1
HULL, MA 2045

DAVID STRIZU
292 PICARDY LANE
BOLINGBROOK, IL 60440

DAVID STROHL
1121 SOUTH 16TH STREET
COSHOCTON, OH 43812

DAVID STROUD
1500 OAKWOOD CIR
PINE BLUFF, AR 71602

DAVID SULLIVAN
3058 22ND ST.
SAN FRANCISCO, CA 94110

DAVID SUTTON
101 BEL AIR RD SE
HUNTSVILLE, AL 35802

DAVID SUTTON
1151 SADDLE BUTTE ST E
APACHE JUNCTION, AZ 85119

DAVID SUTTORP
2430 PARKHIGHLAND CT
CHARLOTTE, NC 28273

DAVID SWACKHAMMER
1320 N 110TH PLZ APT 1412
OMAHA, NE 68154

DAVID SWANSON
25 CANTERBURY FOREST
PLAISTOW, NH 3865

DAVID TALLEY
1199 AVONDALE RD
SOUTH EUCLID, OH 44121

DAVID TANTON
2500 KAVANAUGH APT C4
LITTLE ROCK, AR 72205

DAVID TESSEYMAN
1409 S LAMAR ST APT 209
DALLAS, TX 75215

DAVID THOMAS
420 CAMBRIDGE ST
BRUSH, CO 80723

DAVID TIDWELL
12 TULIP COURT
HOWELL, NJ 7731

DAVID TOBERT
14637 SANDY RIDGE RD
SILVER SPRING, MD 20905

DAVID TOLLIVER
8403 TEMPLE PARK DR
TEMPLE TERR, FL 33637

DAVID TORRES
1074 W 25TH ST
SAN PEDRO, CA 90731

DAVID TRAN
1844 28TH AVE
SAN FRANCISCO, CA 94122

DAVID TRAVELET
317 MARSH POINT DR
HILTON HEAD ISLAND, SC 29926

DAVID TRIPP
62 KANE ST
PORTSMOUTH, NH 3801

DAVID TURLINGTON
887 CLEMSON DR
NEWPORT NEWS, VA 23608

DAVID UNTCH
1430 RICHMOND LANE
ALGONQUIN, IL 60102

DAVID URIBE
1223 PEPPERTREE LN
CORONA, CA 92879

DAVID VALDEZ
35004 DEER TRL
ALPHARETTA, GA 30004

DAVID VAZQUEZ
5561 40TH AVE
SACRAMENTO, CA 95824

DAVID VENANCIO
111 BRIARWOOD AVE
TIVERTON, RI 2878

DAVID VERDUZCO
3533 E AVENUE R11
PALMDALE, CA 93550

DAVID WALLACE
3513 DAISY CRESCENT
VIRGINIA BEACH, VA 23453

DAVID WARD
3945 EL MORENO STREET
LA CRESCENTA, CA 91214

DAVID WARD
724 W CROSS ST
ANDERSON, IN 46011

DAVID WARREN
103 CANTER RD
LOGAN TOWNSHIP, NJ 8085

DAVID WARTH
48192 LONDON BRIDGE PLACE
INDIO, CA 92201

DAVID WATKINS
1903 WAESCHE PLACE
BOWIE, MD 20721

DAVID WEHNER
5430 TURKEY HIGHWAY
TURKEY, NC 28393

DAVID WHITLEY
142 BORDER STREET
COHASSET, MA 2025

DAVID WHITTINGTON
8563 LONGSPUR WAY
ANTELOPE, CA 95843

DAVID WILLIAMS
6912 142ND DR SE
SNOHOMISH, WA 98290

DAVID WILLIAMSON
2247 EVERETT RD
PUEBLO, CO 81006

DAVID WILLINGHAM
26320 ORIOLE AVE
EUCLID, OH 44132

DAVID WINROD
59109 BRANDYWINE ST
NEW HAVEN, MI 48048

DAVID WORDEN
318 BUDD ST.
FAIRMONT, MN 56031

DAVID WRIGHT
2817 LAKE VIEW DR
PERRIS, CA 92571

DAVID WRIGHT
6710 LINDSEY AVE
PICO RIVERA, CA 90660

DAVID YANG
38019 24TH CT S
FEDERAL WAY, WA 98003

DAVID YARBROUGH
20811 GERMAIN STREET
CHATSWORTH, CA 91311

DAVID YETT
9505 FM 3396
KEMP, TX 75143

DAVID YU
13440 N 44TH ST
PHOENIX, AZ 85032

DAVID ZELINGHER
8 DIX AVE
EDISON, NJ 8817

DAVID` DELGADO
13413 CRESCENT SPRINGS DRIVE APT 20
CHARLOTTE, NC 28273

DAVIDE CATANESE
15 60TH PL
LONG BEACH, CA 90803

DAVIDO GONZALEZ
300 BRADLEY DR
VACAVILLE, CA 95687

DAVIN IVERY
4314 E EVERETT ST
TACOMA, WA 98404

DAVINA ALLEN
7057 TALON BAY DR
NORTH PORT, FL 34287

DAVINA COULSON
3015 BEACON ST NE
SALEM, OR 97301

DAVIS SINCLAIR
613 MOUNT VERNON DR
LA PLACE, LA 70068

DAWIT ALEMAYEHU
1001 SPRING ST APT 1101
SILVER SPRING, MD 20910

DAWN ALLEN
5213 DE MILO DR
HOUSTON, TX 77092

DAWN ALLEY
11304 ANN DRIVE NORTHWEST
BALTIMORE, OH 43105

DAWN BABCOCK
11 HAMILTON DR
HEWITT, NJ 7421

DAWN BENINATO
27 FOUNTAIN ABBEY
PENSACOLA, FL 32506

DAWN BENNETT
758 SECTIONLINE ROAD 30
BELLEVUE, OH 44811

DAWN CARBONE
1263 EBINPORT RD
ROCK HILL, SC 29732

DAWN CASSEL-LAGER
12584 ATWOOD COURT UNIT 1411
RANCHO CUCAMONGA, CA 91739

DAWN CHARBONNEAU
6341 ARAGON WAY
FORT MYERS, FL 33966

DAWN CHILEK
90 JOYCE ST
MOOSIC, PA 18507

DAWN CRAMER
1250 S MILITARY TRL APT 1611
DEERFIELD BEACH, FL 33442

DAWN CRAWFORD
350 N 11TH ST
PROSPECT PARK, NJ 7508

DAWN CROSS
18910 BOTHELL-EVERETT HWY #D2
BOTHELL, WA 98012

DAWN CURTIS
4445 BRITTON RD
PERRY, MI 48872

DAWN ELKINS
3626 9TH AVE N
SAINT PETERSBURG, FL 33713

DAWN FRASER
35 NORMAN ST
MILTON, MA 2186

DAWN GULVAS
3070 MAIN STREET RD
STANDISH, MI 48658

DAWN HAKE
15033 DUMONT AVE
NORWALK, CA 90650

DAWN HOLTZMAN
8218 GARDEN GROVE AVE
RESEDA, CA 91335

DAWN JERANGAN
11888 TIMKEN AVE
WARREN, MI 48089

DAWN JONES
21247 EDISON LANE
PLAINFIELD, IL 60544

DAWN KARNAZ
311 JACKSON STREET
CEMENT CITY, MI 49233

DAWN LARISON
18493 TAMPA RD
FORT MYERS, FL 33967

DAWN LINDEMAN
20 HILLSIDE DR
RCHO STA MARG, CA 92688

DAWN LOHR
1014 FOLSOM RANCH DRIVE APT 101
FOLSOM, CA 95630

DAWN MARTIN
9334 EDMONSTON RD
GREENBELT, MD 20770

DAWN MCLEAN
1075 THREE FORKS CT
SAINT AUGUSTINE, FL 32092

DAWN MENARD
9825 166TH COURT SOUTHEAST
BECKER, MN 55308

DAWN MILLER
5535 SNOWBERRY CT
INDIANAPOLIS, IN 46221

DAWN NIEMAN
7385 MAJESTIC WOOD DR
LINDEN, MI 48451

DAWN PIECURA
5951 SOUTHEAST 128TH TERRACE
MORRISTON, FL 32668

DAWN POOLE
11260 NORTH 92 ND STREET   #1135
SCOTTSDALE, AZ 85260

DAWN RAMOS
138 JACKSON AVENUE
RUTHERFORD, NJ 7070

DAWN RUGGIERO
48 OAKWOOD VILLAGE APT 5
FLANDERS, NJ 7836

DAWN SAYLOR
305 L EAST 43 ST
COVINGTON, KY 41015

DAWN SCATENA
4616 YALE DR
ROCKFORD, IL 61109

DAWN SCHMIDT-BOYLES
15512 RIDGEMONT AVE SE
PRIOR LAKE, MN 55372

DAWN SHANE
1415 N 54TH AVE
SAINT PETERSBURG, FL 33703

DAWN SMITH
10118 MARRISA LN
GREGORY, MI 48137

DAWN SMITH
109 COLLEGE
HUNTSVILLE, AR 72740

DAWN SPEVACEK
8291 MAGNOLIA VILLAGE DRIVE SOUTH
MOBILE, AL 36695

DAWN VENZKE
641 BENNINGTON DRIVE
MAUMEE, OH 43537

DAWN VILK
1542 WESTOVER DRIVE
WILLOUGHBY, OH 44094

DAWN WALDROP
105 NURSERY RD
LINTHICUM HEIGHTS, MD 21090

DAWN WENTURA
115 SOMERSET LANE
EVESHAM TOWNSHIP, NJ 8053

DAWN WRIGHT
1509 PRIBBLE ST
CHAMPLIN, MN 55316

DAWNA SNYDER
1306 SE LA DONNA CT
PORT ORCHARD, WA 98366

DAWNE PARKER
5300 NW 81ST TER
KANSAS CITY, MO 64151

DAYANARA SANCHEZ
125 LEXINGTON ST #1
LAWRENCE, MA 1841

DAYANNE CHANG
2802 OKLAHOMA ST
WEST PALM BEACH, FL 33406

DAYHANA BERMUDEZ
2341 SUWANEE POINTE DRIVE
LAWRENCEVILLE, GA 30043

DAYMERIS SIGLER
8935 SW 38TH ST
MIAMI, FL 33165

DAYON TRAVIS
1415 MAIN STREET
DALLAS, TX 75202

DAYRA ORTEGA
14 BIRCHWOOD RD
RANDOLPH, MA 2368

DAYSA CRAYTON
209 60TH STREET #2
WEST NEW YORK, NJ 7093

DAYTON HANSEN
3382 E. ARIS DRIVE
GILBERT, AZ 85298

DEAN BALL
5440 BLACK RD
WATERVILLE, OH 43566

DEAN CALKINS
1104 NETTLES BLVD
JENSEN BEACH, FL 34957

DEAN COCILOVA
11120 WINDPOINT DRIVE
TAMPA, FL 33635

DEAN COSANELLA
11000 ANTIETAM DR
RCH CUCAMONGA, CA 91737

DEAN DEWALD
94 FOAL CT
LANCASTER, PA 17602

DEAN HARRIS
284 ROCKINGHAM DRIVE
LOGANVILLE, GA 30052

DEAN HART
520 HOLLY DR
PADUCAH, KY 42003

DEAN JOHNSON
525 W HAWTHORNE PL
CHICAGO, IL 60657

DEAN JOSLOFF
9 SCHINDLER WAY
LIVINGSTON, NJ 7039

DEAN KIEL
5230 KNOB CREEK SPUR
TEMPLE, TX 76501

DEAN LINDLER
9107 PALOMA LN
SPRINGFIELD, VA 22153

DEAN MACDONALD
32825 26TH AVE SW
FEDERAL WAY, WA 98023

DEAN MEDOR
141 HAMILTON TER
WELLINGTON, FL 33414

DEAN OTEY
8603 RICHMOND AVE
MANASSAS, VA 20110

DEAN PIERONI
39 SUMMER ST
STONEHAM, MA 2180

DEAN WILLI
9 SIMMONS TRAILER COURT
VALDEZ, AK 99686

DEANA DECKER
5004 20TH STREET CT E UNIT A
BRADENTON, FL 34203

DEANA GOSMAN
1032 MARLIN LAKES CIR APT 1218
SARASOTA, FL 34232

DEANA JIMENEZ
815 PEGGY AVE
LA PUENTE, CA 91744

DEANA MCGREW
12102 4TH AVE W APT 15-101
EVERETT, WA 98204

DEANA WARD
4237 OKALONA RD
CLEVELAND, OH 44121

DEANGELINA MCGEE
14555 BLANCO RD APT 510
SAN ANTONIO, TX 78216

DE'ANGELO SURLS
6135 OLD POST LANE
MONTGOMERY, AL 36116

DEANN JORDAN
28160 MCBEAN PARKWAY 2203
VALENCIA, CA 91354

DEANNA AVERESCH
PO BOX 371
OTTAWA, OH 45875

DEANNA BYERLY
15465 GOLF CLUB DR
DUMFRIES, VA 22025

DEANNA GARZA
3719 BRUNSWICK COURT
SOUTH SAN FRANCISCO, CA 94080

DEANNA HUSBAND
703 CHESTNUT ST
LANCASTER, OH 43130

DEANNA JUAREZ
1014 WINDSOR DR
MONROE, GA 30656

DEANNA KERBY
602 PENITENCIA ST
MILPITAS, CA 95035

DEANNA LAZORKA
34903 CHESTNUT ST
WAYNE, MI 48184

DEANNA LYNCH
11 GRANVILLE RD
SOUTHWICK, MA 1077

DEANNA O'HARE
109 PICKETT CT
SUMMERVILLE, SC 29483

DEANNA PHILLIPS
417 CARNABY COURT
BOSSIER CITY, LA 71111

DEANNA PONDER
804 TETON CIRCLE
SUFFOLK, VA 23435

DEANNA ROLLER
22721 MEADOW LANE
SONORA, CA 95370

DEANNA SHOWMAN
95 LENOX ST
UNIONTOWN, PA 15401

DEANNA TAYLOR
361 HUNTINGTON CT
ROCHESTER HILLS, MI 48307

DEANNA WHITE
2073 VINEVILLE AVE APT 3
MACON, GA 31204

DEANNA WILLIS
701 MARSHALL RD
GREENWOOD, SC 29646

DEANNE LOVE
324 ROCK HILL DR
CROWLEY, TX 76036

DEANNE RAITH
1710 CIMARRON PARKWAY
SANDY SPRINGS, GA 30350

DEATRICE VALENTINE
8218 TWIN TREE LANE
HOUSTON, TX 77071

DEBARIUS PRINCE
408 4TH WAY
PLEASANT GROVE, AL 35127

DEBASREE SAHA
1942 SOUTH ST APT 1
PHILADELPHIA, PA 19146

DEBBE RUSSO
99 LEISURE PARK CIR
SANTA ROSA, CA 95401

DEBBI GOLDEN
41 WHISPERING PINE
IRVINE, CA 92620

DEBBIE BALDEMORE
8125 E DAHLIA DR
MESA, AZ 85208

DEBBIE BUCKLEY
2345 SILO DR
EAST WENATCHEE, WA 98802

DEBBIE ELLIOTT
115 E BOURNE WAY
MILLSBORO, DE 19966

DEBBIE HAMMOND
1404 OLD CROWS WAY
SPRINGFIELD, IL 62712

DEBBIE KESSLER
277 TORREY PINE CT
WEST CHESTER, PA 19380

DEBBIE LAHAIE
103 HARLI DRIVE
TRENTON, TX 75490

DEBBIE MORROW
10334 BIRDWATCH DR
TAMPA, FL 33647

DEBBIE REAM
5175 JOHNSON RD
SPRINGFIELD, OH 45502

DEBBIE RETTERATH
206 1ST STREET NORTHWEST
ADAMS, MN 55909

DEBBIE RUSSELL
P.O. BOX 133
HARRISBURG, IL 62946

DEBBIE SCHAEFER
5700 BOONE AVE N
NEW HOPE, MN 55428

DEBBIE SCHOEPFLIN
3335 IRISH MIST WAY
SACRAMENTO, CA 95826

DEBBIE SONDERGAARD
4207 LAKESIDE AVE N APT 124
MINNEAPOLIS, MN 55429

DEBBIE STRICKLAND
1194 HOLLY SPRINGS ROAD
LYMAN, SC 29365

DEBBIE TRAN
19331 OTTER TRAIL CT
KATY, TX 77449

DEBBIE WEY
523 KREITZER
BLOOMINGTON, IL 61701

DEBBY MATSON
417 ALDENGATE TER
MIDLOTHIAN, VA 23114

DEBBY TRIMARCHI
3730 BUCKSKIN LOOP NE
RIO RANCHO, NM 87144

DEBI COYE
757 DOMINGO DR APT G
NEWPORT BEACH, CA 92660

DEBORA BAILEY
2416 E NEVADA ST
URBANA, IL 61802

DEBORA BOWEN
3527 RED MEADOWS DR
SPRING, TX 77386

DEBORA MORRIS
504 FIELDER BLVD
SEBRING, FL 33870

DEBORA NICOLAI
2825 60TH ST
LUBBOCK, TX 79413

DEBORA OLIVEIRA FABBRI
17880 NE 31ST CT APT 2210
AVENTURA, FL 33160

DEBORA SIERRA
6470 FERN ST
MARGATE, FL 33063

DEBORA SOUCIE
435 SE SUNNYDALE LN
PORT ST LUCIE, FL 34983

DEBORAH ANDERSON
6656 BLACK HORSE PIKE TRLR 106
EGG HARBOR TOWNSHIP, NJ 8234

DEBORAH ASHMEAD
20268 BUCKS BRANCH RD APT 1993335
BRIDGEVILLE, DE 19933

DEBORAH BARBER
3541 CHINA GARDEN RD STE 2
PLACERVILLE, CA 95667

DEBORAH BELLAS
13916 N 133RD LANE
SURPRISE, AZ 85379

DEBORAH BROWN
376 EMBASSY DR
WINDER, GA 30680

DEBORAH BRUMBACK
6503 SPENCERWOOD COURT
LOUISVILLE, KY 40229

DEBORAH BUCKNER
22615 SAVANNAH HEIGHTS
VON ORMY, TX 78073

DEBORAH CARROZZA
4047 BRIDGEPORT DR
SAFETY HARBOR, FL 34695

DEBORAH CHAMPAIGN
12317 CEDARFIELD DR
RIVERVIEW, FL 33579

DEBORAH CHANDLER
17721 HOOK MONUMENT RD
SILOAM SPRINGS, AR 72761

DEBORAH CONLEY
5300 ANTEQUERA ROAD NORTHWEST
ALBUQUERQUE, NM 87120

DEBORAH DECKERT
3021 OHIO AVE
HALETHORPE, MD 21227

DEBORAH DISMUKE
3426 1/2 W. 112
LOS ANGELES, CA 90303

DEBORAH FUTTERER
17565 SPRING MEADOW LANE
CARVER, MN 55315

DEBORAH GALBERT
1255 HAYS ST. APT.7
SAN LEANDRO, CA 94577

DEBORAH GARCIA
1228 EMERSON AVE
MUSKEGON, MI 49442

DEBORAH GIBSON
121 LINCOLN DRIVE
LAUREL SPRINGS, NJ 8021

DEBORAH GILL
322 ALLIE RD
GREENVILLE, GA 30222

DEBORAH GONYAW
307 SOUTHBANK DRIVE
AIKEN, SC 29803

DEBORAH GRAVES
505 JACQUELINE ST
JACKSON, MI 49202

DEBORAH GREEN
7230 EAST FOREST ROAD
HYATTSVILLE, MD 20785

DEBORAH GREENLEE
14288 CR 18
MIDDLEBURY, IN 46540

DEBORAH GRIMES
4917 NEVADA TRL
NORTH RICHLAND HILLS, TX 76180

DEBORAH HARRIS
7 SEA GLEN ROAD
OAK BLUFFS, MA 2557

DEBORAH HOUSE
2883 NORMANDY CIRCLE
NAPERVILLE, IL 60564

DEBORAH HUPPERT
1815 KANSAS AVE
JOPLIN, MO 64804

DEBORAH JENKINS
4425 N. 78TH ST #178B
SCOTTSDALE, AZ 85251

DEBORAH JONES
6516 CAMDEN BAY DR APT 101
TAMPA, FL 33635

DEBORAH JUNG
116 EAST AVENUE
LA GRANGE, IL 60525

DEBORAH KAMPSTRA
11624 NATCHEZ AVE
WORTH, IL 60482

DEBORAH KLEIN
1440 13TH CT SW
FORT LAUDERDALE, FL 33312

DEBORAH LEE
2900 SANKA DR
ORLANDO, FL 32826

DEBORAH LEE
7612 MCCARRON COURT HANOVER MD 21076
HANOVER, MD 21076

DEBORAH LOGAN
1307 72ND AVENUE NORTH
MINNEAPOLIS, MN 55430

DEBORAH LOWERY ADAMS
3121 UNDERWOOD ST
HOUSTON, TX 77025

DEBORAH MCMILLAN
1406 LEFFEW AVENUE
FAYETTEVILLE, NC 28304

DEBORAH MCMILLIAN
14425 NORTH GREATER HILLS BOULEVARD
CLERMONT, FL 34711

DEBORAH MEEDER
2809 BOSTON ST
BALTIMORE, MD 21224

DEBORAH MILES
133 LOCUST ST
CHARLESTOWN, IN 47111

DEBORAH MILLER
7580 LOVELAND CIRCLE
ARVADA, CO 80007

DEBORAH MOON
968 BUCKSAW PLACE
LONGWOOD, FL 32750

DEBORAH MOORE
339 FERN HILL RD
TROUTMAN, NC 28166

DEBORAH MOORE
1865 WELLS RD APT 207
ORANGE PARK, FL 32073

DEBORAH MUELLER
1003 CAPITOLA WAY
SANTA CLARA, CA 95051

DEBORAH NETTLES
612 GOLDEN AVENUE
MOBILE, AL 36617

DEBORAH NEWCOMBE
1936 AZALEA AVE
WINTER PARK, FL 32792

DEBORAH OBERLIN
209 E LINCOLN ST
MILLERSBURG, IN 46543

DEBORAH O'BRIEN
245 COVENTRY RD
VIRGINIA BEACH, VA 23462

DEBORAH PENNINGTON
403 EAST SYCAMORE STREET
LOUISA, KY 41230

DEBORAH PERSON
3009 PLANTERS DRIVE
KINSTON, NC 28501

DEBORAH PETERSON
3111 COPPER AVENUE
EL PASO, TX 79930

DEBORAH POEHLER
7717 WISTERIA ST
ANCHORAGE, AK 99502

DEBORAH POWERS
6232 N UTICA PL
TULSA, OK 74130

DEBORAH ROBINSON
2942 MOORCROFT CT
ORLANDO, FL 32817

DEBORAH ROLLINS
226 HALE ST
OXFORD, AL 36203

DEBORAH ROSE
12425 STEEL WOOD LN
RHOME, TX 76078

DEBORAH RUFFNER
68801 CHERMONT RD
BRIDGEPORT, OH 43912

DEBORAH SARGENT
179 CENTRAL AVE
EAST PROVIDENCE, RI 2914

DEBORAH SHAKE
4708 NICOLE DR
BLOOMINGTON, IN 47403

DEBORAH SHINE
500 CARRELL ST TRLR 23
TOMBALL, TX 77375

DEBORAH SLOCUM
128 EVERGLADE DRIVE
PITTSBURGH, PA 15235

DEBORAH SMALLWOOD
7404 FOX HOLLOW DR
PORT RICHEY, FL 34668

DEBORAH SOSA
959 WHITAKER DR
TOOELE, UT 84074

DEBORAH STEWART
4354 SHAN DRIVE SOUTH
MOBILE, AL 36693

DEBORAH STIVERS
6708 GREEN RIVER DR UNIT E
HIGHLANDS RANCH, CO 80130

DEBORAH STRINE
308 TANEY HEIGHTS DRIVE
TANEYTOWN, MD 21787

DEBORAH STROUS-BOYD
18300 107TH STREET CT E
BONNEY LAKE, WA 98391

DEBORAH SULLIVAN
206 LONDONDERRY DR
NEW BRIGHTON, PA 15066

DEBORAH SULLIVAN
3920 LONGFELLOW ST
HYATTSVILLE, MD 20781

DEBORAH SWASS
57 EVERGREEN AVE
FRANKLIN, NH 3235

DEBORAH TUCKER
128 NICOLE WAY
MADISON, AL 35757

DEBORAH VANHAM
13135 DUNN RD
GODWIN, NC 28344

DEBORAH WELLS
386 TIMBERMILL DR
LEXINGTON, SC 29073

DEBORAH WHEELER
2350 GULF GATE DR  APT 286
SARASOTA, FL 34231

DEBORAH WILLIAMS
920 76 STREET NW
BRADENTON, FL 34209

DEBORAH WINN
3978 CATALINA DR
MARIETTA, GA 30066

DEBORAH ZIOLKOWSKI
9 WOLFBACK RIDGE RD
SAUSALITO, CA 94965

DEBORAH RUMPH JACKSON
1325 FAIR PL
INGLEWOOD, CA 90302

DEBORAH+I MORRIS
1546 BULL YEARLING RD
STANARDSVILLE, VA 22973

DEBRA ALLEN
1214 7TH AVE
ALBANY, GA 31707

DEBRA ALLEN
3208 W84TH PL
INGLEWOOD, CA 90305

DEBRA BALLOU
316 VILLAGE GREEN CIRCLE
SUMMERVILLE, SC 29486

DEBRA BELLI
3 SAINT MIHIEL DR
RIVERSIDE, NJ 8075

DEBRA BELONGIA
1433 CLAY STREET
WOODSTOCK, IL 60098

DEBRA BIRNEY
12205 S. WESTERN APT
OKLAHOMA CITY, OK 73170

DEBRA BRANDY
68 HOLLINGSWORTH STREET
LYNN, MA 1902

DEBRA BUSH
87 ALLEN AVE
ATTLEBORO, MA 2703

DEBRA BUTLER
13296 ROBLING CT MANASSASVA.
MANASSAS, VA 20112

DEBRA CODY
1010 CENTURION LANE 4
VERNON HILLS, IL 60061

DEBRA COOPER
355 JENNINGS MILL PARKWAY APT 425
ATHENS, GA 30606

DEBRA COPELAND
5610 GA HWY 144
BAXLEY, GA 31513

DEBRA COTTON
2665 DAWES ST
RANCHO CORDOVA, CA 95670

DEBRA COX
2656 RIDGE RUN TRL
DULUTH, GA 30097

DEBRA CRAIG
624 MT PLEASANT DR
LOCUST GROVE, VA 22508

DEBRA DAMATO
37 BRIGHTON CORS
PLEASANT MOUNT, PA 18453

DEBRA DANCHUK
349 WENDELL CT
UMATILLA, FL 32784

DEBRA DAVIS
13435 MAPLEVIEW ST
CARLETON, MI 48117

DEBRA DAY
770 SECOND ST
UTICA, NE 68456

DEBRA DONLEY
314 MILLER COUNTY 462
FOUKE, AR 71837

DEBRA ENGERS
530 WESTBROOK CIR
REDLANDS, CA 92374

DEBRA GAGE
8527 S LOOMIS BLVD
CHICAGO, IL 60620

DEBRA GALE
78 BORTON AVENUE
VOORHEES, NJ 8043

DEBRA GASS
491 BANNISTER WAY #B
SIMI VALLEY, CA 93065

DEBRA GLOWACKI
1817 ROLLING HILLS DR
FULLERTON, CA 92835

DEBRA HARROW
7 MACARTHUR BLVD APT N1611
HADDON, NJ 8108

DEBRA HERRERA
6142 HARMONY PARK LN
FULSHEAR, TX 77441

DEBRA HICKS
4233 HOLLAND
ORANGE, TX 77630

DEBRA HOGGE
337 SIGN PINE ROAD
CHESAPEAKE, VA 23322

DEBRA HOLDEN
5419 ALLEN DRIVE
RALEIGH, NC 27610

DEBRA JACKSON
178 CALLENDER STREET APT 1
BOSTON, MA 2124

DEBRA JEFFERYS
701 KIMBROUGH ST
RALEIGH, NC 27608

DEBRA JENKINS
1503 E PARK AVE APT M1
VALDOSTA, GA 31602

DEBRA KARR
10337 AZUAGA ST UNIT 217
SAN DIEGO, CA 92129

DEBRA KELLOM
434 FIESTA AVE
DAVIS, CA 95616

DEBRA KLOTZBACH
1608 TWINBERRY DR NE
RIO RANCHO, NM 87144

DEBRA LEWIS
6290 EAST PTARMIGAN CIRCLE
WASILLA, AK 99654

DEBRA MAIERHOFER
316 WALNUT STREET
PITTSBURGH, PA 15238

DEBRA MARSHALL
505 SOUTHWOOD CIRCLE
STREAMWOOD, IL 60107

DEBRA MCDONALD
14811 RUNNYMEDE ST
VAN NUYS, CA 91405

DEBRA MCGREGOR
3417 HERMITAGE RD E
JACKSONVILLE, FL 32277

DEBRA MORGAN
417 PINE GLEN LANE
GREENACRES, FL 33463

DEBRA MOYER
12624 111TH LANE NORTH
LARGO, FL 33778

DEBRA MURPHY
1300 MEHEARG RD
WETUMPKA, AL 36092

DEBRA MUSKWE
3419 BUTTERFIELD RD
BELLWOOD, IL 60104

DEBRA NUCI
2858 340TH ST
GRIDLEY, KS 66852

DEBRA PASS
5395 SHERRY COURT
COLUMBUS, OH 43232

DEBRA PETERSON
814 RITA ST
SEDRO WOOLLEY, WA 98284

DEBRA PROULX
2387 SE MANOR AVE
PORT SAINT LUCIE, FL 34952

DEBRA RIVERS
149 TOUCAN WAY
LEXINGTON, SC 29073

DEBRA SCHOOLEY
555 W. NORTHERN AVE
COOLIDGE, AZ 85128

DEBRA STINGLEY
8077 SOUTHWEST YACHTSMANS DRIVE
STUART, FL 34997

DEBRA STOKES
3283 PINE PARK RD
CAIRO, GA 39828

DEBRA SWIFT-BRANCH
316 3RD AVENUE
LINDEN, NJ 7036

DEBRA THOMPSON
4301 IRELAND ST
DENVER, CO 80249

DEBRA UHL
2375 W ALTON ST
CITRUS SPRINGS, FL 34434

DEBRA URREA
4140 WORKMAN MILL ROAD UNIT 283
WHITTIER, CA 90601

DEBRA VANCE
2392 E SIERRA AVE
FRESNO, CA 93710

DEBRA WALKER
4120 MONUMENT CT. UNIT 204
FAIRFAX, VA 22033

DEBRA WOODS
7503 SEEBOLT DRIVE
LOUISVILLE, KY 40219

DEBRA WUEBKER
11075 OREGON CIR
BLOOMINGTON, MN 55438

DEBRA YOUNG
626 NORTH F. ST.
MCALESTER, OK 74501

DEDE GONZALES
6720 PRAIRIE FIRE ROAD
ARLINGTON, TX 76002

DEDE TESSI
2540 N BALBOA AVE
TUCSON, AZ 85705

DEDRICK GOSSETT
3900 GRAPEVINE MILLS PARKWAY UNIT 324
GRAPEVINE, TX 76051

DEE EDMONDS
13704 GRIDER AVE
HAWTHORNE, CA 90250

DEE HARTL
13125 W 63RD CIRCLE
ARVADA, CO 80004

DEEAHN TOY
955 BEAR CREEK WAY
STOCKTON, CA 95209

DEENA PITZELE
13380 MCGINTY ROAD EAST
MINNETONKA, MN 55305

DEEPAK TEJPAL
2936 DIXON CT
TRACY, CA 95377

DEESHA MINZIES
13804 CHESTNUT OAK LANE
BRANDYWINE, MD 20613

DEETTA ATKINS
3851 N NOKOMIS PT
CRYSTAL RIVER, FL 34428

DEIDRE CHURCH
10827 SANDERS RD
WISE, VA 24293

DEIJANAI TURNIPSEED
1152 JADE GLEN DR
CHARLOTTE, NC 28262

DEILEWON MOYE
2421 SOUTHDALE DR
HEPHZIBAH, GA 30815

DEIRDRE WRIGHT
723 U.S. HIGHWAY 202
BRIDGEWATER, NJ 8807

DEJANA KEREBIC
8642 W BERWYN AVE UNIT 3S
CHICAGO, IL 60656

DEL ADDESSI
1254 W CHIMES TOWER DR.
CASA GRANDE, AZ 85122

DELA MARTINEZ
175 VINCENT STREET
SAN ANTONIO, TX 78211

DELAINA HARRIS
4635 HWY 46 S
SHERIDAN, AR 72150

DELAINE BARNETT
2919  FRIE LANE
JONESBORO, AR 72401

DELFIE LIQUIDO
117 ROYAL DRIVE APT 486
PISCATAWAY, NJ 8854

DELFINA LOPEZ
1739 N HARDING AVE
CHICAGO, IL 60647

DELIA JIMENEZ
3301 WATFORD WAY
PALMDALE, CA 93551

DELIA ORMENO
121 CHILMARK RIDGE DR
HOLLY SPRINGS, NC 27540

DELIA WHITCOMB
2 JUDITH DR
NASHUA, NH 3062

DELILAH GUERRA+DADDARIO
1295 NW 159TH LN
PEMBROKE PNES, FL 33028

DELILAH PALOMINO
8501 ROCK CREEK DR
FORT WORTH, TX 76123

DELINA PURNELL
1888 GENEVA AVE APT. 302A
SAN FRANCISCO, CA 94134

DELIO ESPINOSA
452 E 31ST ST
HIALEAH, FL 33013

DELIO SILVESTRE JR.
104 TAFT CIRCLE
OCEANSIDE, CA 92057

DELISA JACKSON
1722 STANWOOD DR.
KENNESAW, GA 30152

DELLA EASTERLING
413 BRUSHY RIDGE ROAD
PAYNESVILLE, WV 24873

DELLA MARKEY
166 JANET DR
SAINT ROSE, LA 70087

DELLA SCOTT
2101 ARBROOK LN
HIGH POINT, NC 27265

DELMAR STRICKLAND
3 HERITAGE RD
PORT WENTWORTH, GA 31407

DELMAS PHILPOT
850 WASHBURN AVE APT 116
LOUISVILLE, KY 40222

DELMER AMBURGEY
56 PATTERSON CT
SOMERSET, KY 42503

DELMUS PARKER
6576 ANGLETON COURT
PARKTON, NC 28371

DELMY DUARTE
3309 S AUSTIN BLVD
CICERO, IL 60804

DELORES COLLINS
2785 ENTERPRISE RD EAST UNIT 20
CLEARWATER, FL 33759

DELORES DUNLEAVY
71030 655 AVE
FALLS CITY, NE 68355

DELORES GRAHAM
1733 ORANGE BLOSSOM AVE
SEBRING, FL 33870

DELORES HOGUES
7300 W NORTH AVE APT 5J
ELMWOOD PARK, IL 60707

DELORES JOHNSON
1615 BERING DRIVE APT 1601
HOUSTON, TX 77057

DELORES SLEMP
5754A FREESTATE ROAD
MARSHALL, VA 20115

DELORES SUONVIERI
2501 4TH AVE E
HIBBING, MN 55746

DELOREVE CRUZ
3850 PENDIENTE CT APT B
SAN DIEGO, CA 92124

DELPHINE HALL
2343 DULLES STATION BLVD. #24
HERNDON, VA 20171

DELPHINE PENDER
2244 BRIAR GLEN RD
WINSTON SALEM, NC 27127

DELYNN GILL
27641 LONGHILL DR
RANCHO PALOS VERDES, CA 90275

DEMEER GARY
433 MAYVIEW DRIVE
CREEDMOOR, NC 27522

DEMEKKA BURTON
69 BELDEN ST
DORCHESTER, MA 2125

DEMETRIOS KALOGERAKOS
356 PARK STREET
WEST SPRINGFIELD, MA 1089

DEMETRIUS HILL
6007 BERWYN RD
BERWYN HEIGHTS, MD 20740

DEMETRIUS STEWART
4851 DUPONT AVE N
MINNEAPOLIS, MN 55430

DEMETRIUS TROUPE
2908 LAKE RIDGE LN
DUNWOODY, GA 30338

DEMOND HAMMONDS
53 FAIRVIEW AVE
WARE SHOALS, SC 29692

DEMOND SMITH
9801 S CLAREMONT AVE
CHICAGO, IL 60643

DEMONTE PETERSON
24109 B ST RM 3012
BEALE AFB, CA 95903

DENA CAUFFMAN
75 MISTY CANYON PL N
THE WOODLANDS, TX 77385

DENA GREEN
3270 CORNWALLIS CT
DAYTON, OH 45414

DENA WARREN
1337 FAIRGREEN AVE
LIMA, OH 45805

DENA WEST
5706 KATHERINE STREET
PANAMA CITY, FL 32404

DENEAN SANTIAGO
7819 SANDY COVE DRIVE
NEW ORLEANS, LA 70128

DENEEN GEIST
939 HILTON AVENUE
FEASTERVILLE TREVOSE, PA 19053

DENEENANNE FEKETE
230 N PALMYRA DRIVE
VIRGINIA BEACH, VA 23462

DENICE NIKIAS-BUFFETT
3875 RIDGEDALE DRIVE
CINCINNATI, OH 45247

DENIER RIVERA
4319 PALAMINO RD
KEARNEY, NE 68845

DENIS BERRY
2 BLAKES HILL RD
DEERFIELD, NH 3037

DENISE BURT
1400 RAEBURN WAY
ROSEVILLE, CA 95747

DENISE CARLISLE
32 VIA CONTENTO
RANCHO SANTA MARGARITA, CA 92688

DENISE CIRELLI
211 S. CASTLE CIRCLE
ORANGE, CA 92868

DENISE DELEON
7559 WEST 72ND AVENUE #3
ARVADA, CO 80003

DENISE DELOREAN
7945 E GAIL RD
SCOTTSDALE, AZ 85260

DENISE DIUGUID
10224 YENSCH RD
MAYBEE, MI 48159

DENISE FRASIER
3030 SE 138TH AVE
PORTLAND, OR 97236

DENISE HANSON
501 5TH ST W
CANBY, MN 56220

DENISE HENDERSON
1020 OAK CHASE DR APT A
TUCKER, GA 30084

DENISE JONES
5175 CLACTON AVE
SUITLAND, MD 20746

DENISE KELLAM
101 MAGNOLIA STREET
SAINT MARYS, GA 31558

DENISE LEE
5259 CANARD ST
ALEXANDRIA, VA 22312

DENISE MACKIE
2037 TRAILCREST LANE
SAINT LOUIS, MO 63122

DENISE MARSHALL
2 PANORAMA CT
BRENTWOOD, CA 94513

DENISE MCCARTHY
107 CITRUS RANCH RD
SAN DIMAS, CA 91773

DENISE MOSQUEDA
62 TURNER DRIVE
HOUSTON, TX 77076

DENISE NAPIER
324 NORTH ELM STREET
EWING, NE 68735

DENISE NOVAK
6117 EDGEWOOD AVE
WOODBURY, MN 55125

DENISE PERRY
40818 W WADE DR
MARICOPA, AZ 85138

DENISE PRICE
88 MAIN ST
WARETOWN, NJ 8758

DENISE REPETTO
999 N PACIFIC ST UNIT A108
OCEANSIDE, CA 92054

DENISE REYES
10726 WEST HOPI STREET
AVONDALE, AZ 85323

DENISE ROLFE BRUHNS
2745 S LAVENDER LN
SARATOGA SPRINGS, UT 84045

DENISE SALAMONE
11 MEMORIAL DR APT E
THROOP, PA 18512

DENISE SAN BARTOLOME
460 ROOSEVELT AVENUE
SUNNYVALE, CA 94085

DENISE SARIA
1868 DEVON PL
VISTA, CA 92084

DENISE SCHUSTER
1245 NORTHVIEW DR
CRESTVIEW, FL 32536

DENISE SISTAD
8286 GLENBROOK AVE S
COTTAGE GROVE, MN 55016

DENISE THOMAS
26 SUPERIOR DR
BRUNSWICK, GA 31523

DENISE THORP
11310 MARTINSVILLE AVENUE
BAKERSFIELD, CA 93312

DENISE TROMBLY
205 BRECKENRIDGE ST
PALMER, MA 1069

DENISE TURNER
6090 AUTUMN GREENE DRIVE
FAIRBURN, GA 30213

DENISE VAN HOOK
130 ORIOLE CT
HERCULES, CA 94547

DENISE VONGSIRAKSA
438 BOLINGER COMMON
FREMONT, CA 94539

DENISE WILLIAMS
1005 VP DR
EAST BEND, NC 27018

DENISE WUNDER
1420 MARYLAND AVE
SEVERN, MD 21144

DENISE YOUNG
4030 W. ROBINSON AVE
FRESNO, CA 93722

DENISSA POPE
122 N GLENCOE CIR
WICHITA FALLS, TX 76302

DENISSE ANGUIANO
2859 E FAIRMOUNT AVE
PHOENIX, AZ 85016

DENISSE JUAREZ ESPINO
1340 MONOMOY ST APT D
AURORA, IL 60506

DENISSE RIGBY
2230 S STATE ROAD 1
BLUFFTON, IN 46714

DENITA ANDERS
311 MARTIN CIR
MINDEN, LA 71055

DENNA LAMONS-PACE
10924 ANCIENT FUTURES DRIVE
TAMPA, FL 33647

DENNA STEGER
1281 E LAUREL CT
CASA GRANDE, AZ 85122

DENNESE LEWIS
1002 W VALLEY ST
GRANBY, MO 64844

DENNIS ANDERSON
208 CHARLES AVENUE
SIDNEY, OH 45365

DENNIS BARNETTE
5524 RED ROOF LANE
WISE, VA 24293

DENNIS BARRETT
11841 NW 7TH ST
YUKON, OK 73099

DENNIS BENNETT
5916 PRAIRIE CREEK DR
INDIANAPOLIS, IN 46254

DENNIS BILLINGS
18 WOODLAND RDG
SOUTHWICK, MA 1077

DENNIS BREAUX
7315 MCCOWN # 7
IOWA, LA 70647

DENNIS BROADWATER
11054 CENTER RD
GARRETTSVILLE, OH 44231

DENNIS BURKE
1499 S FEDERAL HWY UNIT 444
BOYNTON BEACH, FL 33435

DENNIS BYERS
6475 36TH AVE NW APT 524
NORMAN, OK 73072

DENNIS CABALLERO
3616 JACOB DRIVE
CHALMETTE, LA 70043

DENNIS CASEY
1700 S 144 ST W
HASKELL, OK 74436

DENNIS CAVAGNARO
4765 CLASSICAL BLVD S
DELRAY BEACH, FL 33445

DENNIS CHEN
2205 NEW GARDEN RD
GREENSBORO, NC 27410

DENNIS CLARK
161 TIDWELL FARMS DRIVE
POWDER SPRINGS, GA 30127

DENNIS CLEMMER
108 STILLWELL ST
DALLAS, NC 28034

DENNIS DEVOTA
163 CHESTNUT STREET
AVENEL, NJ 7001

DENNIS DUFF
270 WINONA ST. E.
SAINT PAUL, MN 55107

DENNIS EARLY
20712 SCOTTSBURY DRIVE
GERMANTOWN, MD 20876

DENNIS ESTES
201 CRAIN HWY N
GLEN BURNIE, MD 21061

DENNIS FLEMING
1750 TEABERRY ROAD
WARRENSVILLE, NC 28693

DENNIS GALLEAR
6860 OMALLEY RD APT A
ANCHORAGE, AK 99507

DENNIS GASKINS
24680 ONEIL AVE
HAYWARD, CA 94544

DENNIS GILLIA
9520 MAINLANDS BLVD W
PINELLAS PARK, FL 33782

DENNIS GUERRERO
115 MONTROSE CT
LINCOLN, CA 95648

DENNIS HALEY
1686 RIDGECREST DR
DANVILLE, VA 24540

DENNIS HARRY
214 GRANT AVENUE
TOTOWA, NJ 7512

DENNIS HAYCRAFT
516 ZEPP RD
MAURERTOWN, VA 22644

DENNIS HERRIGHTY
10 SCOTT AVE
SOUTH AMBOY, NJ 8879

DENNIS HEYDRICK
26 WAGNER LANE
LOCK HAVEN, PA 17745

DENNIS JOHNSEN
6521 VINE ST  APT 54
LINCOLN, NE 68505

DENNIS JOHNSON
910 WILLOW CREEK DR
MANSFIELD, TX 76063

DENNIS JONES
15589 KEY LIME BOULEVARD
LOXAHATCHEE, FL 33470

DENNIS KITSON
18210 JAMES RD
HOCKLEY, TX 77447

DENNIS KREI
10821 NORTH 141ST STREET
WAVERLY, NE 68462

DENNIS LANG
205 REGENCY DR
BLOOMINGDALE, IL 60108

DENNIS LIGHT
822 KINGS PARK RD
MONROE, MI 48161

DENNIS LYNCH
1706 TYSON ROAD
HAVERTOWN, PA 19083

DENNIS MAGADIA
10723 LA JARA ST
CERRITOS, CA 90703

DENNIS MERCE
200 BUTLER ST APT 2F
KINGSTON, PA 18704

DENNIS MURRAY
27 GORDA WAY
PORT SAINT LUCIE, FL 34952

DENNIS PASBORG
1622 SOUTH SANTA BELIA
GREEN VALLEY, AZ 85614

DENNIS PELLETIER
17 SUNNYSIDE DR
DALTON, MA 1226

DENNIS PEREZ
1487 SW 4TH ST APT 7
MIAMI, FL 33135

DENNIS PETRI
26 TWIN CREEKS DRIVE
FAIRFIELD, CA 94534

DENNIS PRUITT
618 MOORES
PRESCOTT, AR 71857

DENNIS RICHARDS
235 BRITTANY RD
GAFFNEY, SC 29341

DENNIS ROBERTS
766 1ST ST APT 34
GILROY, CA 95020

DENNIS ROCKWELL
481 OLD NORTH RD
KINGSTON, RI 2881

DENNIS ROWLEY
2474 FALCON DR
PASO ROBLES, CA 93446

DENNIS SANDERS
2413 PORTLAND ARCH RD
COVINGTON, IN 47932

DENNIS SCOTT
23837 JONATHAN LN S
CRETE, IL 60417

DENNIS SHAUL
308 W ANDES ST
TUCSON, AZ 85737

DENNIS SMITH
67 CANYON VIEW DR
NEWNAN, GA 30265

DENNIS SMITH
1322 TOMCAT CT S
VIRGINIA BEACH, VA 23454

DENNIS STARBUCK
16 VESPER STREET
WORCESTER, MA 1602

DENNIS TEEL
2154 POPLAR RD
STAFFORD, VA 22556

DENNIS TRAN
521 CRESTED DR
SUISUN CITY, CA 94585

DENNIS WALTON
3135 MOONLIGHT STREET
ZEPHYRHILLS, FL 33543

DENNIS ZIMMERMANN
6000 GRAND SUMMIT BLVD APT 6220
CONCORD, NC 28027

DENNY CASTILLO
1035 NW 108TH STREET
MIAMI, FL 33168

DENNY PERALTA
200 SW 85TH AVE APT 305
PEMBROKE PINES, FL 33025

DENSHON BEZEK
5410 TARA OAKS CT
ROSHARON, TX 77583

DENTON MITCHELL
58 ABORN ST
PEABODY, MA 1960

DENTON THERIOT
4504 TREE SUMMIT PKWY
DULUTH, GA 30096

DENVER BROWN
2038 OAK GROVE RD
PINE MOUNTAIN, GA 31822

DEONE LAHODNY
330 2ND ST SW
WARRENTON, OR 97146

DEONNE CUNNINGHAM
2732 CLAY ST.
HOUSTON, TX 77003

DEONTRAY FARMER
11103 TURNBERRY PL
LITHONIA, GA 30038

DEQUETTA BOYD
252 LEE LANE RD
ROANOKE RAPIDS, NC 27870

DERALD LOOMIS
21418 HANCOCK DR.
GRETNA, NE 68028

DEREK ATKINS
419 LEE DRIVE
THIBODAUX, LA 70301

DEREK BOYD
1235 WILMINGTON ST
OPA LOCKA, FL 33054

DEREK BRAKOB
40131 176TH ST E
PALMDALE, CA 93591

DEREK BRYER
18623 MARCY STREET
OMAHA, NE 68022

DEREK CHASSION
5451 MILLENIA LAKES BLVD APT 136
ORLANDO, FL 32839

DEREK CREWS
4513 ROSEDALE DR
GRAND PRAIRIE, TX 75052

DEREK DAUGHERTY
150 BATHURST AVE
N ARLINGTON, NJ 7031

DEREK DEAN
702 RIDGECREST STREET
POCAHONTAS, AR 72455

DEREK DONES
15330 SW 103RD PL
MIAMI, FL 33157

DEREK DONKOH
3432 PIEDMONT RD NE APT #233
ATLANTA, GA 30305

DEREK EVANS
2521 NORTH R ST
PENSACOLA, FL 32505

DEREK FOOTE
1180 SOUTH 900 EAST
SALT LAKE CITY, UT 84105

DEREK GILLEY
317 HOMESTEAD DRIVE
STONEVILLE, NC 27048

DEREK GREIL
4782 S. WARREN AVE
TUCSON, AZ 85714

DEREK HOOD
10318 MOUNT EVANS DRIVE
PEYTON, CO 80831

DEREK JATKO
609 MIDDLE BRIDGE RD
WAKE FOREST, NC 27587

DEREK JULIAN
3035 SAGEBROOK DR
MIAMISBURG, OH 45342

DEREK KAHLE
1833 ROCKEFELLER LANE UNIT C
REDONDO BEACH, CA 90278

DEREK QUINT
8200 W 20TH ST APT B 105
GREELEY, CO 80634

DEREK SHARP
4637 WINTERSET DRIVE
COLUMBUS, OH 43220

DEREK WINKENWEDER
34351 CALLE VIS
TEMECULA, CA 92592

DERICK ODHIAMBO
240 MCKINLEY LOOP
MCDONOUGH, GA 30253

DERICK SPIRLIN
23136 RESPIT
LAKE FOREST, CA 92630

DERIK KEITH
2801 WEST BROADWAY APT R2
COLUMBIA, MO 65203

DERIK PEEK
3533 DONNINGTON WAY
GASTONIA, NC 28056

DERIK SCIRANKO
435 MAPLE STREET
ROARING SPRING, PA 16673

DERON FONTENOT
2239 WHISTLER CREEK DRIVE
FORT WORTH, TX 76177

DERON LEONARD
4066 SAN MARINO STREET
KETTERING, OH 45440

DERREK SCHMIDT
11803 BIGNONIA CT
LAUREL, MD 20708

DERRELL SCOTT
208 30TH AVENUE EAST
TUSCALOOSA, AL 35404

DERRICK BATTLE
129 ROYAL COACH CIRCLE
BESSEMER, AL 35022

DERRICK BRANDT
4729 SE CHILES CT
STUART, FL 34997

DERRICK DAVIS
701N MOBLEY STR APT 17
PLANT CITY, FL 33563

DERRICK DAY
17108 OLD STAGE RD
CARSON, VA 23830

DERRICK DERIOS
5 NORMAN RD
NEWARK, NJ 7106

DERRICK ELLERSON
3826 NORTH GRATZ STREET
PHILADELPHIA, PA 19140

DERRICK GIVENS
6066 SHINGLE CREEK PKWY APT 1112
MINNEAPOLIS, MN 55430

DERRICK GRAYSON
6571 WOODROW RD
LITHONIA, GA 30038

DERRICK HUGHES
9655 GODWIN ST
LADSON, SC 29456

DERRICK JACKSON
1626 CUNARD RD
COLUMBUS, OH 43227

DERRICK LACY
374 SETTLEMENT RD
CARROLLTON, AL 35447

DERRICK LEE
791 42ND AVE
SAN FRANCISCO, CA 94121

DERRICK LEONARD
2048 WHITE TOP ROAD
LAWRENCEVILLE, GA 30045

DERRICK MCNEAL
8642 LUCERNE ROAD
RANDALLSTOWN, MD 21133

DERRICK NEWSOME
608 YELLOW MEADOW COURT UNIT A
BAKERSFIED, CA 93308

DERRICK OATMEYER
416 PARKER DRIVE
FOLSOM, CA 95630

DERRICK OATMEYER
416 PARKER DRIVE
FOLSOM, CA 95630

DERRICK OWENS
109 CAMEL BACK
SUFFOLK, VA 23434

DERRICK PENA
5708 AUSTIN AVE
ODESSA, TX 79762

DERRICK PLUMMER
525 GLEN IRIS DRIVE NE #3626
ATLANTA, GA 30308

DERRICK RUFFIN
5950 PALM TRACE LANDINGS DR - APT 102
FORT LAUDERDALE, FL 33314

DERRICK SCHIMKE
3680 LANCASTER LANE NORTH APT. 309
PLYMOUTH, MN 55441

DERRICK TORE
626 HARBORSIDE DR APT D
JOPPA, MD 21085

DERRICK WELLS
2244 WILTON PARK DR
WILTON MANORS, FL 33305

DERRICK WHITE
2556 FAIRVIEW ST
DETROIT, MI 48214

DERRICK WILLIAMSON
31 SKYLINE DR
MECHANICSBURG, PA 17050

DERRIK RATHER
623 POPLAR ST
FORTVILLE, IN 46040

DERRIS COOK
132 NASH RD
BISHOPVILLE, SC 29010

DESAREE RABURN
105 S 189TH EAST AVE
TULSA, OK 74108

DESHON PARKER
1847 W HOMAN AVE
FRESNO, CA 93705

DESHONDRA WILLIAMS
10 APPALACHIAN LN
MAULDIN, SC 29662

DESHONE HEISSER
6036 MIRKWOOD CT
PALMDALE, CA 93551

DESIRA PIERRE
1053 WOOLLEY AVE
UNION, NJ 7083

DESIRAE HILL
14418 AVENUE OF THE RUSHES
WINTER GARDEN, FL 34787

DESIREE DENIKE-BAYLUS
14190 EL PASEO RD
RIVERSIDE, CA 92508

DESIREE FERGUSON
109 BELGIAN WAY
SANFORD, FL 32773

DESIREE HARDEMAN
2209 N 51ST ST
WACO, TX 76710

DESIREE PEREZ
1080 HERMOSA AVE
POMONA, CA 91767

DESIREE TERRELL
5834 E LAURITE AVE
FRESNO, CA 93727

DESMARIE HUTCHINSON
308 ASH HOLLOW DR
WINCHESTER, VA 22602

DESMOND ALFRED
40222 HIGHWAY 190 E
SLIDELL, LA 70461

DESMOND FENTY
753 E INDEPENDENCE DR APT 4
PALATINE, IL 60074

DESMOND LATHAN
3520 NORTH LAKE SHORE DRIVE APT 8K
CHICAGO, IL 60657

DESPINA DIAMANTARAS
19501SHORECREST DR.
CLINTONTOWNSHIP, MI 48038

DESSIE MEDINA
811 ANDOVER AVE S
LEHIGH ACRES, FL 33974

DESTINY ALEXANDER
11076 FORD AVE
WARREN, MI 48089

DESTINY BACHUS
417 WILDFLOWER RD
DAVENPORT, FL 33837

DESTINY ROLLE
1074 LAVA ST SE
PALM BAY, FL 32909

DESTINY STEVENS
1961 HOWE AVE APT 4
SACRAMENTO, CA 95825

DETRA EUBANKS
1101 A KING STREET
CHARLOTTESVILLE, VA 22903

DEVAN PHILLIPS
1115 WEST 25 SOUTH
CLEARFIELD, UT 84015

DEVAN WESTERLUND
6009 CARLTON AVE
SARASOTA, FL 34231

DEVAPRAKASH KRISHNAN
1307 DUNAIRE DR
BAKERSFIELD, CA 93312

DEVARIEUX ALTIDOR
252 LAKE MONTEREY CIR
BOYNTON BEACH, FL 33426

DEVENDRA PRASAD
8282 MEADOWHAVEN DRIVE
SACRAMENTO, CA 95828

DEVIN COLLIER
3101 NW 47TH TER APT 225
LAUDERDALE LAKES, FL 33319

DEVIN DITMORE
PO BOX 893
EAGAR, AZ 85925

DEVIN DIXON
7055 GREENFIELD LN
CUMMING, GA 30028

DEVIN DOUGLAS
1662 N HWY 17
MT PLEASANT, SC 29464

DEVIN HARDY
11C GLENDOWER COURT
ROSEDALE, MD 21237

DEVIN HELFRICH
3930 ACCENT DRIVE
DALLAS, TX 75287

DEVIN KLUK
14308 WAGNER DRIVE
WACO, TX 76712

DEVIN MOORE
945 LACKEY RD
MARION, AR 72364

DEVIN SANDERS
3526 AFTON FOREST LN
KATY, TX 77449

DEVON CHAMBERS
1737 HARMONY HILLS CT APT 1737
LITHONIA, GA 30058

DEVON RATTRAY
13111 SW 79TH CIR
OCALA, FL 34473

DEVON ROLLE
5100 PARK CENTRAL DRIVE
ORLANDO, FL 32839

DEVYN RIDER
6541 LILY ST. SW
GRANDVILLE, MI 49418

DEWANDA DANIELS
4735 SHERWOOD CIRCLE
CANTON, MI 48188

DEWAYNE HAYWOOD
2353 FORSYTHIA DR
CULPEPER, VA 22701

DEWEY JAMES
6592 APPLEWHITE RD
FAYETTEVILLE, NC 28304

DEXTER JERNIGAN
5650 LINCOLNWOOD DR
PROSPER, TX 75078

DEXTER LAMPLEY
840 BLOOMFIELD AVE APT 17
MONTCLAIR, NJ 7042

DEYAMA BLACKMON
3917 WINDSORWOOD CT
MATTHEWS, NC 28105

DEYSI VERONA
11559 SOUTHWEST 90TH STREET
MIAMI, FL 33176

DHANPAUL RAMKISSOON
108-51NW 45STREET
POMPANO BEACH, FL 33065

DHARMISHA ANUP
18719 RACQUET SPORTS WAY
HUMBLE, TX 77346

DHIREN DESAI
1642 HYDE ST. APT. 5
SAN FRANCISCO, CA 94109

DHRUV HARSORA
634 ARBOL #12
IRVING, TX 75039

DIA WANGENE MOMO
5865 HALF MOON LANE
GALLOWAY, OH 43119

DIAMOND RODDY
9915 PLYMOUTH STREET
OAKLAND, CA 94603

DIANA AMADOR
8015 NW 171 ST
HIALEAH, FL 33015

DIANA AREVALO
402 E 89TH STREET
LOS ANGELES, CA 90003

DIANA BILBREY
508 N ANITA DR
OKLAHOMA CITY, OK 73127

DIANA BRADDOCK
735 COUNTY ROAD 482
POPLAR BLUFF, MO 63901

DIANA BROCK
9335 BIRCH RUN RD
MILLINGTON, MI 48746

DIANA BUSIERE
119 IVY DRIVE
COVINGTON, LA 70433

DIANA CARRASQUILLO
2775 HOOPER AVENUE APT 515
BRICK, NJ 8723

DIANA CARTER
1315 STERLING DR
CORTLAND, OH 44410

DIANA COOK
1525 GRAVES AVE APT 123
EL CAJON, CA 92021

DIANA CRUZ
1944 RACHELS RIDGE LOOP
OCOEE, FL 34761

DIANA DIVIS
807 WHITE OAK LN
MATTHEWS, NC 28104

DIANA EISLER
63 MOUNT VERNON CT
MENTOR, OH 44060

DIANA HERRERA
108 HEDDEN TER
N ARLINGTON, NJ 7031

DIANA IRENE
5364 NE 3RD AVE
MIAMI, FL 33137

DIANA JARRETT
3404 MINTONVILLE POINT DR
SUFFOLK, VA 23435

DIANA KARMI
5114 CHRISTY AVE
SAINT LOUIS, MO 63116

DIANA LACY
9025 BRYANT RD
LAKELAND, FL 33809

DIANA MENDES
159 DEWITT AVE
BELLEVILLE, NJ 7109

DIANA NAUMAN
1011 TOM PAINE DRIVE
LANCASTER, PA 17603

DIANA NODAL
8229 SW 160 AVE
MIAMI, FL 33193

DIANA O'LEARY
2356 HAY CREEK DR
PINCKEY, MI 48169

DIANA PEARCE
450 E BRADLEY AVE SP 87
EL CAJON, CA 92021

DIANA PEREZ RODRIGUEZ
7912 BELLAIRE BLVD APT 715
HOUSTON, TX 77036

DIANA PETERS
166 MOUNTAIN LANE
HAWTHORNE, NJ 7506

DIANA PYLE
829 S 23RD ST APT B
ROGERS, AR 72758

DIANA RAMIREZ
132 ERBBE STREET NORTHEAST
ALBUQUERQUE, NM 87123

DIANA RANSIER
12001 155TH AVE SE
RENTON, WA 98059

DIANA RODINO
26510 ROYAL VISTA COURT
SANTA CLARITA, CA 91351

DIANA SANCHEZ
16305 RD 180
PORTERVILLE, CA 93257

DIANA STARKEY
5823 CLIFFDALE DR
SAN ANTONIO, TX 78250

DIANA STEFANI
3312 POMO CT
CAMERON PARK, CA 95682

DIANA TERAN
4034 PROSPECT AVE APT 4
LOS ANGELES, CA 90027

DIANA TOUGAS
21716 N 69TH CIR
GLENDALE, AZ 85308

DIANA TOWNSEND
10427 CHAPARRO DR NW
ALBUQUERQUE, NM 87114

DIANA TUCKER
2783 WEST STATE HIGHWAY 118
JOINER, AR 72350

DIANA VALDEZ
2821 ARNOLD ST
BAKERSFIELD, CA 93305

DIANE BADILLO
1166 MEMORIAL AVE
WEST SPRINGFIELD, MA 1089

DIANE BAKER
1637 WAVERLY WAY
BALTIMORE, MD 21239

DIANE BARNES
9144 N 375 W
MICHIGAN CITY, IN 46360

DIANE BARROW
914 OLD GASKINS RD APT B
RICHMOND, VA 23238

DIANE BARROWS
11642 ROSEBERG AVENUE SOUTH
SEATTLE, WA 98168

DIANE BOWLES
6604 RAPID WATER WAY
GLEN BURNIE, MD 21060

DIANE CARR
7111 DIXIE HIGHWAY
CLARKSTON, MI 48346

DIANE DAVIS
20 BOROUGH ROAD
CANTERBURY, NH 3224

DIANE DOYLE
9 LEE STREET
WILMINGTON, MA 1887

DIANE EPSTEIN-PORTER
3618 22ND STREET APT 21
SF, CA 94114

DIANE FINNAN
8775 20TH ST LOT 933
VERO BEACH, FL 32966

DIANE FRANKS
788 MERRITT
LOCKHART, TX 78644

DIANE GUYER
28100 DOVEWOOD CT APT 206
BONITA SPGS, FL 34135

DIANE HALL
84 FAXON ROAD
QUINCY, MA 2171

DIANE HAMPTON
58120 E 350 RD
JAY, OK 74346

DIANE HEIN
2006 WOODSIDE COURT
ALLENTOWN, PA 18103

DIANE HRICKO
3011 CARRIE LANE
LEETONIA, OH 44431

DIANE JENNINGS
333WEST MAIN STREET
METAMORA, OH 43540

DIANE JORDAN
430 FIRWOOD ST
YPSILANTI, MI 48197

DIANE KOONTZ
21870 E BRIARWOOD DR   #1317
AURORA, CO 80016

DIANE LEIGHTY
18423 BLUE HILLS DR SE
YELM, WA 98597

DIANE LESNICK
651 LEVEQUE CIRCLE
CARLETON, MI 48117

DIANE MCPHERSON
11 WIANNO RD
YARMOUTH PORT, MA 2675

DIANE PROCTOR
4516 TRUMBULL DR
BAKERSFIELD, CA 93311

DIANE QUESADA
2777 CASTY COURT
SANGER, CA 93657

DIANE RIDDICK
1304 BARRINGER STREET
PHILADELPHIA, PA 19119

DIANE ROWLEY
635 S TOLTEC
MESA, AZ 85204

DIANE RUANO
2173 CLOVER ST
SIMI VALLEY, CA 93065

DIANE SMITH
928 HARRINGTON AVE
NORFOLK, VA 23517

DIANE STUBBLEFIELD
517 N LITTLE VICTORIA RD
WOODSTOCK, GA 30189

DIANE VAN+OS
8016 S. DEER CREEK CANYON RD.
MORRISON, CO 80465

DIANE VERONEAU
234 N BRIDLEWOOD DR
NEWARK, DE 19702

DIANE WEBER
1179 W 7TH AVE
APACHE JUNCTION, AZ 85120

DIANELSY PEREZ
8401 SW 107TH AVE APT 156E
MIAMI, FL 33173

DIANELYS GARCIA
807 E 1ST AVE
HIALEAH, FL 33010

DIANN PYLES
3759 HALLOCK SOOK RD
NEWTON FALLS, OH 44444

DIANNA BROWN
288 HICKORY AVE
SOMERSET, KY 42503

DIANNA CONAWAY
315 GAWF RD
MUSKOGEE, OK 74403

DIANNA DAVIDSON
118 MEADOWS CT
STATESVILLE, NC 28677

DIANNA JENNINGS
2907 HOPI TRL
ALAMOGORDO, NM 88310

DIANNA TROGDON
810 PINE CIRCLE
GENTRY, AR 72734

DIANNE BRIGHT
6550 AVON
BRIGHTON, MI 48116

DIANNE CRAVENS
123 DOLPHIN AVE
SEAL BEACH, CA 90740

DIANNE FORTE
2144 GLENBROOK DR
COLUMBUS, OH 43232

DIANNE GUTIERREZ
26 CALVIN ST.
SOMERVILLE, MA 2143

DIANNE JAMIESON
14226 CHESTERFIELD DRIVE
WOODBRIDGE, VA 22191

DIANNE MONROE
9035 TOPANGA CANYON BLVD #214
WEST HILLS, CA 91304

DIANNE RUSSMAN
230 S LINCOLN ST
PORTLAND, MI 48875

DIANNE SMITH
15 MOLLY LN
CHADDS FORD, PA 19317

DIANNE TEREGAN
2570 BUCKEYE DR
CLARKSTON, MI 48348

DIANNE WILSON-BROWN
54 AYERS COURT APT 3A
TEANECK, NJ 7666

DIANORA SHEALY
8331 ROCKMOOR RIDGE ROAD
CHARLOTTE, NC 28215

DICKIE KELSO
659 VILLAGE HIGHWAY
RUSTBURG, VA 24588

DIEDRA VARGAS
2011 S 2ND ST
TUCUMCARI, NM 88401

DIEGO CABRERA
4301 SW 160TH AVE APT 215
HOLLYWOOD, FL 33027

DIEGO MARTINEZ
111 HOLLY RD
EL CAJON, CA 92021

DIEGO ORMAZA
2941 BOUGH AVE UNIT A
CLEARWATER, FL 33760

DIEM NGUYEN
822 E CONSTITUTION DR
CHANDLER, AZ 85225

DIERDRA BINGHAM
930 HOWELL MILL RD NW APT 1511
ATLANTA, GA 30318

DIETER ADOLPHS
304 HARRIS AVENUE
HANCOCK, MI 49930

DIETRA AUSBY
36A MELMORE GARDENS
EAST ORANGE, NJ 7017

DIETRA JERLES
4402 SW MESQUITE DR
LAWTON, OK 73505

DIEUDINORD SERAFIN
30 VIA BELARDO APT 1
ATLANTA, CA 94904

DIEULY ARISTILDE
2133 NE 2ND CT
BOYNTON BEACH, FL 33435

DIGNA BALCH
4909 SYCAMORE DR
CULVER CITY, CA 90230

DILIA MACUQUE
1943 E SYCAMORE DR
EAGLE MTN, UT 84005

DILIP JANA
2100 W BARNETT SPRINGS AVE APT 201
RUSTON, LA 71270

DILLA JOSEPH
17341 NORTHWEST 62ND COURT
HIALEAH, FL 33015

DILLON HALL
1209 HARRIS AVE
HURST, TX 76053

DILMUROD RAHIMOV
6204 SUMMER POND DR APT A
CENTREVILLE, VA 20121

DIMAS SANTIAGO
30 CLARKSBURG RD
MILLSTONE TWP, NJ 8510

DIMITRA GUEFOS
10160 NW 57 ST
MIAMI, FL 33178

DIMITRIOS KIOUSIS
113 WOOD DOVE AVENUE
TARPON SPRINGS, FL 34689

DIMITRIS TARAMAS
19 CLOVELLY STREET APT 1305
PIKESVILLE, MD 21208

DIMITRIY DADE
7503 CAPILANO DR
SOLON, OH 44139

DINA ESPARZA
14708 TYLER FRAN AVE
BAKERSFIELD, CA 93314

DINA FILLMORE
2385 CEDAR KEY DRIVE
ORION CHARTER TOWNSHIP, MI 48360

DINA GARCIA
305 W PIPESTONE AVE
FLANDREAU, SD 57028

DINA MAGHANOY
2926 BROOKDALE AVE APT 3
OAKLAND, CA 94602

DINAH WALLACE
1471 8TH ST
WEST PALM BEACH, FL 33401

DINELLE NEIMAN
970 SUMMERFIELD DRIVE
NAPLES, FL 34120

DINI NASH
293 MOORING CIR APT A
LAKEWAY, TX 78734

DINO CESARINI
7576 WINFIELD RD
APPLING, GA 30802

DINO SILVESTRI
9300 VIENNA DR
PARMA, OH 44130

DINORA SALIB
21022 LOS ALISOS BLVD APT 321
RANCHO SANTA MARGARITA, CA 92688

DINORAH ORTEGA
26985 GOLD DUST COURT
CORONA, CA 92883

DIOCELINA CRISANTO
105 CHECKER CT
APEX, NC 27502

DIOGLIS MIRANDA
8100 STONE ST APT 404
HOUSTON, TX 77061

DION RAMBO
249 WATERVIEW ST
PLAYA DEL REY, CA 90293

DIONE BEILBY
726 LYNDSEY LN
YUBA CITY, CA 95993

DIONICIO NOE GARZA
1006 PERCH AVE
EDINBURG, TX 78542

DIONISIO BAGTAS
114 CASTELLINA CIRCLE
AMERICAN CANYON, CA 94503

DIONNA COLLINS
789 HAMMOND DRIVE NORTHEAST
ATLANTA, GA 30328

DIONNE CRUMP
3339 CYPRESS STREET
SACRAMENTO, CA 95838

DIONNE LLAMAS
2676 W 73 PL
HIALEAH, FL 33016

DIOSDADO MANGUNE
17821 JERSEY AVE APT D
ARTESIA, CA 90701

DIRK SCHULTE
5007 E LONGBOAT BLVD
TAMPA, FL 33615

DISNARDA SILENCIEUX
3723 CORAL TREE CIRCLE
COCONUT CREEK, FL 33073

DITZY DURAN
8930 SOUTHWEST 68TH COURT
PINECREST, FL 33156

DIVYANSH KAUSHIK
10 STEARNS STREET
WALTHAM, MA 2453

DIXIE FLORES
250 E LAS PALMAS AVE #60
PATTERSON, CA 95363

DIXIE KARLSON
1410 RESERVOIR DRIVE
SAN BERNARDINO, CA 92407

DJEYNABA BA
1039 PEBBLE CREEK DR
ELSMERE, KY 41018

DMITRIY MILFER
506 S CENTER ST
ROYAL OAK, MI 48067

DMITRIY MOVSESYAN
7205 MEADOWGRASS CT SE
CALEDONIA, MI 49316

DMITRY KRYUCHKOV
10790 16TH AVE SW
SEATTLE, WA 98146

DMITRY YURKIN
29 MORTON WAY
CHAPIN, SC 29036

DMYTRO GUBICH
1126 MAIN SAIL CIR
ROSEVILLE, CA 95661

DOLORES ADAMS
4725 HICKORY RIDGE RD
PARKTON, NC 28371

DOLORES CODISPOTI
500 CONSERVANCY WAY
CHESAPEAKE, VA 23323

DOLORES JOHNSON
124 BURGER ST
TOLEDO, OH 43605

DOLORES SANDMO
2504 GLADIOLA DR
CAMPO, CA 91906

DOLORES VIALPANDO
576 CHRISTINE DRIVE NORTHEAST
RIO RANCHO, NM 87124

DOMENICA ADAM
146 OAK HOLLOW RD SE
CARTERSVILLE, GA 30121

DOMINGO CACERES
1141 COUNTRY CLUB LN
CORONA, CA 92880

DOMINGO FERNANDEZ
429 OLD FARM RD
FAYETTEVILLE, NC 28314

DOMINGO GONZALEZ
1117 BADILLO ST
COVINA, CA 91724

DOMINGO SANTIAGO
19245 E CARRIAGE WAY
QUEEN CREEK, AZ 85142

DOMINIC ASKEW
9203 BELLGROVE COURT
KILLEEN, TX 76542

DOMINIC GARZA
3719 BRUNSWICK CT
SOUTH SAN FRANCISCO, CA 94080

DOMINIC GIOANNINI
6970 SWAN CREEK RD
SAGINAW, MI 48609

DOMINIC HOTTMANN
22600 MIDDLEBELT RD TRLR C15
FARMINGTON HILLS, MI 48336

DOMINIC MOLIN
1750 COMMERCE DR NW  #3317
ATLANTA, GA 30318

DOMINIC POSSA
1216 S. BURNSIDE AVE APT 20
GONZALES, LA 70737

DOMINIC PULIGNANI
1170 MARSEILLE LANE
WOODBRIDGE, VA 22191

DOMINIC SKINNER
2690 KILMURRAY DR
BROWNSBURG, IN 46112

DOMINICK BURRELL
7516 RAMONA AVE
RANCHO CUCAMONGA, CA 91730

DOMINIQUE BRYANT-HOWELL
6427 ST ALBAN COURT
ARLINGTON, TX 76001

DOMINIQUE COATES
5 HAROLWOOD CT
BALTIMORE, MD 21244

DOMINIQUE HOWELL
6427 SAINT ALBAN COURT
ARLINGTON, TX 76001

DOMINIQUE LEE
286 CLENDENNY
JERSEY CITY, NJ 7304

DOMINIQUE PALESTIS
940 NW 96TH AVE
PLANTATION, FL 33324

DOMONIC BOSWELL
307 MOUNT PLEASANT RD
PORT ANGELES, WA 98362

DOMONIQUE GIBBS
7776 ROCKCRESS COURT
COLUMBUS, OH 43085

DOMONIQUE JORDAN
2915 NORTH TEXAS STREET
FAIRFIELD, CA 94533

DON BABIN
106 FIR ST
RACELAND, LA 70394

DON BUTLER
1572 NE 149 STREET
MIAMI, FL 33161

DON CRAWFORD
116 KENNEDY ST
WIDENER, AR 72394

DON DEGNER
6824 S. U.S. 27
LYNN, IN 47355

DON HEROLD
13089 PEYTON DRIVE
CHINO HILLS, CA 91709

DON JOHNSON
8325 HIGHLAND STREET
MANASSAS, VA 20110

DON PEULECKE
2702 CLEARWATER AVE
BLOOMINGTON, IL 61704

DON RICHMOND
120 MARIPOSA
CORONA, NM 88318

DON SEAMAN
6131 TALL OAKS DR
MENTOR, OH 44060

DON SQUIRE
3656 MARSHLANE WAY
RALEIGH, NC 27610

DON WHEELER
41311 TULIP HILL AVE
PRAIRIEVILLE, LA 70769

DON WOODWARD
1540 ELM ST
CLARKSTON, WA 99403

DONALD AABY
1105 N WILCOX ST
MEDICAL LAKE, WA 99022

DONALD ADLER
16216 197TH AVE NE
WOODINVILLE, WA 98077

DONALD BASCH III
1590 DRIFTWOOD LN
MACEDONIA, OH 44056

DONALD BEASLEY
7105 PARK CREEK DR
FORT WORTH, TX 76137

DONALD BELLOTT
73 ESSEX AVE APT 1
BLOOMFIELD, NJ 7003

DONALD BERGLUND
258 S.WAYFARET
MESA, AZ 85204

DONALD BERGMAN
7700 NORTH MYRTLE AVE
KANSAS CITY, MO 64119

DONALD BEST
1069 FREEDOM COURT
QUAKERTOWN, PA 18951

DONALD BLEVINS
4036 AMBROSE AVENUE NORTHEAST
GRAND RAPIDS, MI 49525

DONALD BOND
302 E 26TH ST
NATIONAL CITY, CA 91950

DONALD BROWN
255 GYM ROAD
FORSYTH, MO 65653

DONALD BUNCH
333 HERITAGE HILLS DR
ARNOLD, MO 63010

DONALD CALLAHAN
7224 WINDING WAY
WAKE FOREST, NC 27587

DONALD CHURCHILL
510 MOREHEAD STREET
CHADRON, NE 69337

DONALD CLAY
5737A PAMPLON
STLOUIS, MO 63136

DONALD COATES
22457 LOUISVILLE RD
PARK CITY, KY 42160

DONALD CONNELL
1008 ARISTA BLVD
VALRICO, FL 33594

DONALD CRAINE
8502 CARLOS ST.
HOUSTON, TX 77029

DONALD DAHLE
3380 LA SIERRA AVE    STE 104314
RIVERSIDE, CA 92503

DONALD DIETZ
4233 FOREST RIDGE
ASHTABULA, OH 44004

DONALD DORENKAMP
2322 PALMER AVE
NEW ORLEANS, LA 70118

DONALD DOWNING
19 SOMBRERO BLVD
MARATHON, FL 33050

DONALD DRAKE
27310 DARLENE DRIVE
MORENO VALLEY, CA 92555

DONALD DUMONT
15860 WINCHESTER BLVD
LOS GATOS, CA 95030

DONALD EDWARDS
2270 S TUNDRA ROSE DR
WASILLA, AK 99623

DONALD ENDICOTT
6429 N WAYNE AVE APT 2
CHICAGO, IL 60626

DONALD ENGLISH
6520 146TH ST. SW
EDMONDS, WA 98026

DONALD FOSTER
37611 SIMI STREET
PALMDALE, CA 93552

DONALD GONZALEZ
16482 W ADAMS ST
GOODYEAR, AZ 85338

DONALD GUM
13710 REEDER RD SW
TENINO, WA 98589

DONALD HANNON
5182 S HOLLAND ST
LITTLETON, CO 80123

DONALD HARRIS
926 OLD BIG BETHEL RD
HAMPTON, VA 23666

DONALD HART
256 RICHMOND ROAD
WINCHESTER, NH 3470

DONALD HUGHES
16056 W PIMA ST
GOODYEAR, AZ 85338

DONALD HUMPHREYS
20672 187TH STREET NORTHWEST
BIG LAKE, MN 55309

DONALD JAMES
1003 RAYON DR
PARKERSBURG, WV 26101

DONALD JOHNSON
4500 JENNINGS AVE
WICHITA FALLS, TX 76310

DONALD KALTENBAUGH JR
7523 ROSLYN ST
PITTSBURGH, PA 15218

DONALD KANNE
5416 SOUTH M STREET # 19
TACOMA, WA 98408

DONALD KELLEY
1422 STONE MESA DR
HOUSTON, TX 77073

DONALD KIMBERLY
6091 MISSION BLVD
RIVERSIDE, CA 92509

DONALD KIRSCH
1103 N E 1ST COURT
HALLANDALE, FL 33009

DONALD KURTTI
302 3RD STREET SOUTHEAST
HINCKLEY, MN 55037

DONALD LEE
15709 HARTMAN AVE
OMAHA, NE 68116

DONALD LEE
1257 S KIRKMAN RD APT 2180
ORLANDO, FL 32811

DONALD LEE
15709 HARTMAN AVE
OMAHA, NE 68116

DONALD LEVERCOM
655 BENTON ST
ANOKA, MN 55303

DONALD LINDENBERGER
16 MARKET
GREENWICH, OH 44837

DONALD LIPSTEIN
761 SCOTCH WAY
WEST CHESTER, PA 19382

DONALD LYNCH
21601 GREENWOOD DR
LAWRENCEBURG, IN 47025

DONALD MCGARY
9515 DALEWOOD DR # B
AUSTIN, TX 78729

DONALD MILLER
11674 TEMPEST HARBOR LOOP
VENICE, FL 34292

DONALD MOON
2755 FOEST HILLS BLVD. APT 1
CORAL SPRINGS, FL 33065

DONALD MORO
218 ADAMS STREET
FREELAND, PA 18224

DONALD MYERS
12913 NW 151ST RD
ALACHUA, FL 32615

DONALD NICKESON
2104 GRANT AVE
LORAIN, OH 44055

DONALD ORTZ
10 EVE AVE
LEBANON, PA 17046

DONALD PASCHAL
3747 MCNEMAR CT
GULF BREEZE, FL 32563

DONALD PAUROWSKI
2744 30TH AVE
LIGHTHOUSE POINT, FL 33064

DONALD PERKINS
2439 ARISTOCRACY CIR
LEXINGTON, KY 40509

DONALD PETERSON
620 RANCHWOOD DRIVE
BIRD ISLAND, MN 55310

DONALD PETERSON
4431 APOLLO STREET
HOUSTON, TX 77018

DONALD PRICHARD
320 PENSON RD
HONEA PATH, SC 29654

DONALD RANKIN
20189 WILLIAMSON ST
CLINTON TWP, MI 48035

DONALD REID
2500 NEWTON FALLS BAILEY RD
WARREN, OH 44481

DONALD RICHARDSON
4811 GLENBROOKE DRIVE
SARASOTA, FL 34243

DONALD SHIPLEY
501 SE 8TH STREET
OKEECHOBEE, FL 34974

DONALD SPENCER
3371 S 550 E
FRANKLIN, IN 46131

DONALD STOKES
7262 MONTEBELLO AVE
GLENDALE, AZ 85303

DONALD SZYMANSKI
69296 BUD BLACKWELL RD
PEARL RIVER, LA 70452

DONALD TABOR
117 EAST COTTONWOOD ROAD
ARTESIA, NM 88210

DONALD TANNER JR
1312 N 15TH ST
WACO, TX 76707

DONALD TRINGALI
6590 WILLARD HORINE CT
FREDERICK, MD 21703

DONALD VINTON
17746 WEST POST DRIVE
SURPRISE, AZ 85388

DONALD WALKER
20416 APPLE HARVEST CIR. APT C
GERMANTOWN, MD 20876

DONALD WIEGEL
101 W. RIVER RD #30
TUCSON, AZ 85704

DONALD WILFONG
1111 N 2000 W #162
FARR WEST, UT 84404

DONALD WILSON II
335 POINTER COURT
COLLEGE PARK, GA 30349

DONALD YOUNG
2284 WILLOW CREEK CIRCLE
CHULA VISTA, CA 91915

DONARD NDOVI
805 E OLD ROMEO RD
LOCKPORT, IL 60441

DONATA HALEY
2020 ELM STREET
LAKE CHARLES, LA 70601

DONEE MCCRAY
6 BRIDGEPORT CT APT L2
OWINGS MILLS, MD 21117

DONELLE AKERS
3013 205TH PL SW
LYNNWOOD, WA 98036

DONERYS RODRIGUEZ
5005 SW 137TH CT
MIAMI, FL 33175

DONG CHUNG
140 YORK ST
CANTON, MA 2021

DONGYEOL CHUNG
2053 RIVER RD
NORCO, CA 92860

DONIELLE DOMINGUEZ
205 OLD COURSE RD
ODESSA, TX 79765

DONIELLE MCCARY
1430A PINYON AVENUE
GRAND JUNCTION, CO 81501

DONITA BLASBERG
4999 DONNA DRIVE
GALION, OH 44833

DONLEY THOMPSON
203 SUNSET RD
DIXON, MO 65459

DONNA ALLEN MCCRAW
9310 EDMONSTON RD APT 202
GREENBELT, MD 20770

DONNA AMON
13 CHANDLER DR
BEECH ISLAND, SC 29842

DONNA ANDRADE
161 MOUNT FAIR CIRCLE
SWANSEA, MA 2777

DONNA ARGENBRIGHT
416 NORTH ENGINEER AVENUE
SEDALIA, MO 65301

DONNA BEACH
3832 MAC NICHOLAS AVE
CINCINNATI, OH 45236

DONNA BENNINGFIELD
3375 HIGHWAY 88
GREENSBURG, KY 42743

DONNA BLANDING
5670 SPRIGGS MEADOW DR
WOODBRIDGE, VA 22193

DONNA BROWN
13100 S MCCALL RD
PORT CHARLOTTE, FL 33981

DONNA BULTEZ
15057 FOWLER AVE
OMAHA, NE 68116

DONNA CANNON
812 JAY
LANSDALE, PA 19446

DONNA CHENG
2849 PORTER ST SW
GRANDVILLE, MI 49418

DONNA CLARK
152 SKYLINE DR
CARPENTERSVILLE, IL 60110

DONNA CLARKE
11348 WILLOWCREST CT
CHESTERFIELD, VA 23832

DONNA CLEVENGER
1145 MARKRIS DR
HILLSDALE, MI 49242

DONNA DIMASCIO
1538 W BROADVIEW AVE
CRETE, IL 60417

DONNA FERNANDER
6909 NW 5TH PL
MARGATE, FL 33063

DONNA GILLESPIE
4134 FLORENCE WAY
GLENVIEW, IL 60025

DONNA HALE
8114 BAJA BLVD
ORLANDO, FL 32817

DONNA HARTMAN
311 JACKSON ST
CEMENT CITY, MI 49233

DONNA HEISE
455 APACHE TRAIL
JEFFERSON, CO 80456

DONNA HENDERSON
17099 WASHINGTON HWY
DOSWELL, VA 23047

DONNA HOAKS
9105 E 200 S
OXFORD, IN 47971

DONNA HOFMEISTER-LOGAN
307 B NORTHGATE DRIVE
GOLETA, CA 93117

DONNA JACKSON
11 YELLOWSTONE AVE N
BOZEMAN, MT 59718

DONNA KING
3109 CALWAGNER STREET
FRANKLIN PARK, IL 60131

DONNA LEE
717 NEAL ST
NEW SMYRNA BEACH, FL 32168

DONNA LEE
7834 VENTNOR AVENUE APT 2
MARGATE CITY, NJ 8402

DONNA LEWIS
337 BRADLEY 18 RD E
WARREN, AR 71671

DONNA LIVELY
115 BACON CT APT 5
PALISADE, CO 81526

DONNA MCCRARY
157 MARIN DR
PANAMA CITY, FL 32405

DONNA MCELROY
5426 45TH ST
LUBBOCK, TX 79414

DONNA MILLER
5370 LEES CROSSING DR APT 12
CINCINNATI, OH 45239

DONNA MORRIS
78 SHELL STREET
BEACHWOOD, NJ 8722

DONNA MOUSER
415 PROSPECT STREET
OWATONNA, MN 55060

DONNA NARGI
6622 PARK MEADOWS PLACE
HUNTERSVILLE, NC 28078

DONNA OSWALT
52976 GLENMOOR ST
ELKHART, IN 46514

DONNA PIRO
8705 REDLANDS WAY
SACRAMENTO, CA 95828

DONNA PIRO
8705 REDLANDS WAY
SACRAMENTO, CA 95828

DONNA POE
161 COG LN
LYNCHBURG, VA 24501

DONNA POTTER
6632 WELLINGTON DRIVE
RAPID CITY, SD 57702

DONNA QUENT
602 SE PORTAGE AVE
PORT SAINT LUCIE, FL 34984

DONNA RAWLS
2547 BEN HILL ROAD
EAST POINT, GA 30344

DONNA RODERIGUES
32 DESERET DRIVE
BUZZARDS BAY, MA 2532

DONNA ROKOWSKI
26906 SPRAGUE RD
OLMSTED TWP, OH 44138

DONNA RUANE
6901 LEXINGTON COURT
TINLEY PARK, IL 60477

DONNA RUSHING
117 GWIN AVE
HUEYTOWN, AL 35023

DONNA SANSONE
447 BARRON ST
BENSENVILLE, IL 60106

DONNA SCHMIDT
48013 STATE ROUTE 556
BEALLSVILLE, OH 43716

DONNA SPAULDING
10879 SE 130TH PL
OCKLAWAHA, FL 32179

DONNA SPEITEL
650 HERBERT STREET
EL CAJON, CA 92020

DONNA VALENTINE
5 TOWN BEACH RD
LEICESTER, MA 1524

DONNA WASHINGTON
7325 MOONN RIDGE CT
FORT WORTH, TX 76133

DONNA WILLIAMS
7463 BERYL STREET
LEMON GROVE, CA 91945

DONNA WILLIAMS
9612 PAMELIA PLACE
FORT WASHINGTON, MD 20744

DONNA WISNIEWSKI
48 DERWENT AVENUE
VERONA, NJ 7044

DONNA YOCOM
20531 HWY 244 N
SILOAM SPRINGS, AR 72761

DONNA M SMITH
1905 HALL ST SE
GRAND RAPIDS, MI 49506

DONNAKA SCHNYDER
11400 WILL STUTLEY DRIVE
NEW ORLEANS, LA 70128

DONNELL MCCALLOP
241 MCCALLOP ROAD
TURKEY, NC 28393

DONNESHA HOUSTON
495 E 114TH ST
CLEVELAND, OH 44108

DONNIE COOPER
115 CAMBRIDGE DR
RINCON, GA 31326

DONNIE EASTER
3609 IROQUOIS TRAIL
TEMPLE, TX 76504

DONNIE KEVER
428 CASWELL DRIVE
DEFUNIAK SPRINGS, FL 32435

DONNIE MERSING
182 COUNTY ROAD 312
ORANGE GROVE, TX 78372

DONNY RAGE
517 VASSAR CT
KENNER, LA 70065

DONOVAN DUNCAN
2906 SAWMILL CREEK RD
SITKA, AK 99835

DONOVAN FRASER
30 OCEAN ST
LYNN, MA 1902

DONTE CROOKS
224 MAYWOOD AVE NW
PALM BAY, FL 32907

DONYALE MARTIN
27308 APPLE BLOSSOM LANE
SOUTHFIELD, MI 48034

DORA GRANT
59155 LILLIAN AVENUE
PLAQUEMINE, LA 70764

DORA HART
10180 E COLFAX AVE UNIT 203-1010
AURORA, CO 80010

DORA PETROSYAN
4609 KOEHLER RD
ERIE, PA 16510

DORA RIVERA
129 BUTLER AVE APT 1
CENTRAL FALLS, RI 2863

DOREEN GARCIA
630 N ELECTRIC AVE
ALHAMBRA, CA 91801

DOREEN GARTELMAN
306 ESSEX DR
BRICK, NJ 8723

DOREEN PEPRAH
1 WATSON AVENUE APT 3
WORCESTER, MA 1606

DORETTA LOCKWOOD
264 LEGACY POINTE DR
DALLAS, GA 30132

DORIAN MOORE
1281 9TH AVE UNIT 3802
SAN DIEGO, CA 92101

DORIANNA GUTIERREZ
2108 CARRERE STREET
BAKERSFIELD, CA 93308

DORIEN BARROW
24 MYRON ST APT. 18
WEST SPRINGFIELD, MA 1089

DORIS DEJESUS+OCHOA
5807 WOODLAWN GABLE DR UNIT C
ALEXANDRIA, VA 22309

DORIS DIAZ
13224 INVERNESS AVE
OKLAHOMA CITY, OK 73120

DORIS EARP
30 NEW CREECH RD
SELMA, NC 27576

DORIS FOSTER
1314 KINGLET ST
DESOTO, TX 75115

DORIS HAYNES
7601 MANDAN ROAD APT 201
GREENBELT, MD 20770

DORIS MCNUTT
2826 SEVEN OAKS CIRCLE
VESTAVIA HILLS, AL 35216

DORIS MOORE
2915 BARKLEY DRIVE
RICHMOND, CA 94806

DORIS PERRY
112 SPRING ST
DURHAM, NC 27703

DORIS ROBERTS
4 LAKE FOREST PKWY
WILMINGTON, NC 28401

DORIS RYDZEWSKI
1760 CULVER AVE
DEARBORN, MI 48124

DORISTINE LAWANI
630 BARTON DR
EDINBURG, TX 78541

DORISULA GREEN
18112 JERSEY AVE
ARTESIA, CA 90701

DORMAND LUTTRELL
4153 THOMAS RDG
DUNNVILLE, KY 42528

DORN WASHINGTON
16855 SAYRE AVENUE
TINLEY PARK, IL 60477

DOROTA WASZKIEWICZ
902 OAK RIDGE DRIVE
STREAMWOOD, IL 60107

DOROTHEA LITTLE
7312 MESSENGER DR
WILLOW SPRING, NC 27592

DOROTHY ABERLE
981 W ARROW HWY APT 361
SAN DIMAS, CA 91773

DOROTHY AUBREY
147 TRELLIS PLACE
RICHARDSON, TX 75081

DOROTHY BROWN
4102 5TH STREET WEST
LEHIGH ACRES, FL 33971

DOROTHY BUTLER
4031 DEAN RD
PINSON, AL 35126

DOROTHY CZEPAS
470 4TH AVE NE
CLEARWATER, FL 33770

DOROTHY FLETCHER
1320 CARL MILLER BLVD
CAMDEN, NJ 8104

DOROTHY HUTT
5261 BIVENS RD
MARION STATION, MD 21838

DOROTHY JACKSON
4309 DRIFTWOOD DRIVE PLANO TX UNITED STA
PLANO, TX 75074

DOROTHY JOHNSON
1209 ORIOLE STREET
VENICE, IL 62090

DOROTHY LENZ
3432 STATE ROAD 580 LOT 142
SAFETY HARBOR, FL 34695

DOROTHY LEWIS
2005 MANNING WAY
BRYAN, TX 77803

DOROTHY MCDUFFIE
13000 BROXTON BAY DRIVE APT 802
JACKSONVILLE, FL 32218

DOROTHY MCGARRY
979 AMITY AVE
MUSKEGON, MI 49442

DOROTHY TROY
1602 N. HERMITAGE RD.
FORT MYERS, FL 33919

DORRIE AGOLLA
745 S WOODWARD ST
ALLENTOWN, PA 18103

DORSEY GAINES
6204 FROSTY WINTER CT
CENTREVILLE, VA 20120

DORWIN SPIVEY
16228 LAPPIN ST
DETROIT, MI 48205

DORYAN JACKSON
13006 ECHO LANDING DR
HOUSTON, TX 77070

DOTTIE SMITH
115 WEST HARRISON STREET  #115
GILMER, TX 75644

DOUA LOR
10704 E 112TH ST N
OWASSO, OK 74055

DOUG COTTNER
4541 GREYMONT DRIVE
LOUISVILLE, KY 40229

DOUG HOMAN
808 JACKSON ST
PLEASANT HILL, MO 64080

DOUG MCKEWON
2900 FERNCLIFF RD
CHARLOTTE, NC 28211

DOUG PITTMAN
15900 HAROLD STREET
BELTON, MO 64012

DOUG RABORN
12230 ANNETTE
ANGLETON, TX 77515

DOUG WEBB
PO BOX 46
BLEVINS, AR 71825

DOUGLAS BAUER
4032 E KIOWA ST
PHOENIX, AZ 85044

DOUGLAS BOND
336 DEERPATH AVE SW
LEESBURG, VA 20175

DOUGLAS BOYD
675 WYOMING AVENUE
WYOMING, PA 18644

DOUGLAS BOYLE JR
38 WOOD ST
KEANSBURG, NJ 7734

DOUGLAS BROWN
30226 OAKMONT DR
GEORGETOWN, TX 78628

DOUGLAS CAMBENSY
869 COLORADO PO 1121
PAGE, AZ 86040

DOUGLAS CANTRELL
783 MORGAN RANCH DRIVE
GRASS VALLEY, CA 95946

DOUGLAS CARTER
2405 CLOVER AVE
MIDDLEBURG, FL 32068

DOUGLAS CARTER
1315 STERLING DR
CORTLAND, OH 44410

DOUGLAS CASITY
1803 BERMUDA DUNES LANE
OCALA, FL 34472

DOUGLAS CLARK
7104 13TH ST E
SARASOTA, FL 34243

DOUGLAS DAVIS
2395 VILLAGE BEND ROAD
MINERAL WELLS, TX 76067

DOUGLAS DELAN
3070 W. DEL MONTE DR. #16
ANAHEIM, CA 92804

DOUGLAS DEMARS
44 MARLBORO STREET
WORCESTER, MA 1604

DOUGLAS DITMAN
8322 TRUDY RD
ROCKFORD, IL 61108

DOUGLAS EBERHARDT
10460 ORRVILLE STREET NW
MASSILLON, OH 44647

DOUGLAS ETHRIDGE
285 COUNTY ROAD 164
CRANE HILL, AL 35053

DOUGLAS FINCH
1053 PALMS BOULEVARD
VENICE, CA 90291

DOUGLAS GADEA
140 WILLOW POINT CIR
SAVANNAH, GA 31407

DOUGLAS GREENO
116 HARRIS RD
PORTSMOUTH, VA 23702

DOUGLAS HARMON
231 POLARIS STREET
WHITE SANDS MISSILE RANGE, NM 88002

DOUGLAS HASKETT
35046 CARLBRO STREET
CHARTER TOWNSHIP OF CLINT, MI 48035

DOUGLAS HAUSER
1 JOYCE ST.
CHELMSFORD, MA 1824

DOUGLAS HOFFMAN
3825 N PINEGROVE APT 310
CHICAGO, IL 60613

DOUGLAS HOWLAND
19355 SW 65TH AVE
TUALATIN, OR 97062

DOUGLAS JAMES
2521 SHOEMAKER STREET
BIRMINGHAM, AL 35235

DOUGLAS JENSEN
14313 N.E. 73RD ST
VANCOUVER, WA 98682

DOUGLAS JORDAN
24018 VIA ALISOL
MURRIETA, CA 92562

DOUGLAS KANNER
2934 1/2 N. BEVERLY GLEN CIR # 50
LOS ANGELES, CA 90077

DOUGLAS KELSAY
1452 HANDS PIKE
COVINGTON, KY 41017

DOUGLAS KRATSCHMANN
4250 MADERA RD
IRVING, TX 75038

DOUGLAS LENZ
2551 38TH AVENUE NORTHEAST
SAINT ANTHONY, MN 55421

DOUGLAS LYONS
5909 SENTINEL DR
RALEIGH, NC 27609

DOUGLAS MALITO
7378 COORS ST
ARVADA, CO 80005

DOUGLAS MANUKURE
5801 BELMONT DRIVE
PASCO, WA 99301

DOUGLAS MARTINEAU
708 GRAND AVE
FULTON, MO 65251

DOUGLAS MCCLURKIN
712 W APPLE BLOSSOM
LOWELL, AR 72745

DOUGLAS NELSON
10232 E LUCILLE DR
TUCSON, AZ 85730

DOUGLAS NUNEZ
2523 BEAUVOIR DR
IOWA, LA 70647

DOUGLAS OHM
3116 NORTH MAIN ST
ELKHORN, NE 68022

DOUGLAS OSBORNE
609 SPRUCE ST
CALDWELL, OH 43724

DOUGLAS PETERSON
15821 W. DODGE ROAD
OMAHA, NE 68118

DOUGLAS PICKLE
3915 RIVERSIDE RD
JENNINGS, LA 70546

DOUGLAS PIEREMAN
9 BROADLEAF COURT
PARKVILLE, MD 21234

DOUGLAS REED
9033 PARK MEADOWS DRIVE
ELK GROVE, CA 95624

DOUGLAS REEVES
10342 KALEN LANE NE
HANOVER, MN 55341

DOUGLAS ROMBERGER
1817 ASHTON DR
LEBANON, PA 17046

DOUGLAS SIMPSON
15132 LAKE ST.
OMAHA, NE 68116

DOUGLAS SMITH
1714 S UNIVERSITY RD
SPOKANE VALLEY, WA 99206

DOUGLAS SOFTY
5731 FOUNTAIN GROVE CIRCLE APT 276
FAYETTEVILLE, NC 28304

DOUGLAS STANTON
1005 E MINNEHAHA RD
NIXA, MO 65714

DOUGLAS STILES
112 MOUNTAINSIDE TERRACE
CLIFTON, NJ 7013

DOUGLAS STORCK
94 RED MAPLE RD
SMYRNA, DE 19977

DOUGLAS STOUT
19347 127TH AVE NE
BOTHELL, WA 98011

DOUGLAS STREIER
39 ERIE LN
WINONA, MN 55987

DOUGLAS SWALEC
14036 CAMDAN ROAD
HOMER GLEN, IL 60491

DOUGLAS URSUY
2832 WEXFORD DRIVE
SAGINAW, MI 48603

DOUGLAS WALKER
14 COOPER STREET
PROVIDENCE, RI 2904

DOUGLAS R VAN GORDEN
1467 PEBBLE BEACH DR
S LAKE TAHOE, CA 96150

DOUGLAS T CHICK
2118 PISGAH FOREST DR.
PISGAH FOREST, NC 28768

DOYLE MCVICKER
1940 W D ST
HASTINGS, NE 68901

DR D LAWRENCE FADJO
85 SEA AVE
QUINCY, MA 2169

DRAGANA VESELINOVIC
164 PHEASANT RUN
WAYNESBORO, VA 22980

DRAKE LOUKS
2473 N OAKMONT DR
FLAGSTAFF, AZ 86004

DRAMEL JACKSON
7700 INGRAM RD
SAN ANTONIO, TX 78251

DREAMA BRANNOCK
219 PATCHEN DR
LEXINGTON, KY 40517

DREW HANEY
16497 PERDIDO KEY DRIVE UNIT 301 A
PENSACOLA, FL 32507

DREW HARPE
807 HARBOR LNDG
ROSWELL, GA 30076

DREW WILLIAMS
5630 FULCHER AVE #1
NORTH HOLLYWOOD, CA 91601

DRUSILLA FITZHUGH
504  MAGNOLIA TRAIL
CAMBRIDGE, MD 21613

DUANE BRANHAM
51 BEVINS STREET
PRESTONSBURG, KY 41653

DUANE CONDER
2717 TUSCAN CREST
SAN ANTONIA, TX 78261

DUANE CREIGHTON
2 JEFTS ST
TOWNSEND, MA 1469

DUANE DEVEREAUX
3812 FINCH DR
TROY, MI 48084

DUANE HILL
6837 ALBANY WOODS BLVD
NEW ALBANY, OH 43054

DUANE LAMB
807 CRAIG ST
VALENTINE, NE 69201

DUANE MCKEAN
13055 LAMEL STREET
NORTH EDWARDS, CA 93523

DUANE MORRIS
10401 LISS RD
WILLIS, MI 48191

DUANE ODANIEL
16205 SUNFLOWER DR
YUKON, OK 73099

DUANE O'NEAL
83 BALMORAL WAY APT 3K
GREENWOOD, IN 46143

DUANE RICHARDSON
623 SEDGEWICK DRIVE
MAGNOLIA, DE 19962

DUANE STRUNTZ
21870 REGNA DR
PALO CEDRO, CA 96073

DUANE SUMNER
2300 MURDOCK BLVD
ORLANDO, FL 32817

DUANE WEIBEL
13745 64TH PL W
ARVADA, CO 80004

DUANY BAEZ
4136 GULFSTREAM BAY COURT
ORLANDO, FL 32822

DUBREY BLACK
18536 STROMBURY DR
LAND O LAKES, FL 34638

DUC LY
37 MARIE WAY
RANDOLPH, MA 2368

DUC TRAN
9342 CONCOURSE DR
HOUSTON, TX 77036

DUCHANE THOMAS
3642 NW 116TH TER
CORAL SPRINGS, FL 33065

DUFF CRILEY
10204 JUDY AVE.
CUPERTINO, CA 95014

DUFFY BALDAUF
841 E 350 S
BLUFFTON, IN 46714

DUJUAN LOFTON
319 E SPRING ST
SEVEN SPRINGS, NC 28578

DUK HWANG
1314 MARKET ST APT 513
TACOMA, WA 98402

DUKE NGUYEN
14391 WEST DESERT HILLS DRIVE
SURPRISE, AZ 85379

DULCE CARDENAS
2602 MACAU STREET
BAKERSFIELD, CA 93313

DUMA HLANGOTHI
6818 MISTY MORNING TRCE
RICHMOND, TX 77407

DUMRONG WIMUTTANON
13121 RATNER ST
NORTH HOLLYWOOD, CA 91605

DUNCAN JOHNSON
1517 GRANDVIEW DRIVE
ROCHESTER HILLS, MI 48306

DUNG LE
1203 GARFIELD ST
LEXINGTON, NE 68850

DUNG PHAN
10726 SAINT MARGARETS WAY
SILVER SPRING, MD 20902

DUNG TRAN
3912 NE 149TH AVE
PORTLAND, OR 97230

DUNI ZENAYE
9138 LAKE PARCEL DR
FORT BELVOIR, VA 22060

DURON MCCLAIN
38A GAUTIER AVE
JERSEY CITY, NJ 7306

DUSAN VARGA
651 NE 69TH ST
MIAMI, FL 33138

DUSTIN BOURQUE
600 W SAINT MARY ST
ABBEVILLE, LA 70510

DUSTIN BOYKIN
5366 HAYES WATERS RD
MORGANTON, NC 28655

DUSTIN BROUGHTON
53 N. MEAD ST UNIT C-7
CHARLESTOWN, MA 2129

DUSTIN CHANDLER
4201 W MEMORIAL RD #4206
OKLAHOMA CITY, OK 73134

DUSTIN DENNING
2529 CEDARWOOD DR
MADISON, IN 47250

DUSTIN DONALD
326 OLIVER DR
NEW SMYRNA BEACH, FL 32168

DUSTIN ELDER
9507 ALCOSTA BLVD
SAN RAMON, CA 94583

DUSTIN HANSEN
2870 E ALEXANDER CT
GILBERT, AZ 85298

DUSTIN HESS
211 CONSTITUTION AVE
WEST MIFFLIN, PA 15122

DUSTIN LEWIS
3698 N. WILLOWBROOKE LN.
EDEN, UT 84310

DUSTIN LEWIS
4217 ESTATE ST
BAKERSFIELD, CA 93313

DUSTIN MENARD
5227 HWY 165 S
GILLETT, AR 72055

DUSTIN SCHAEFER
48 68TH STREET SOUTHWEST APT 2
GRAND RAPIDS, MI 49548

DUSTIN SCHOEN
15114 PRESTON BLOOM CIR
CYPRESS, TX 77429

DUSTIN SHAW
5301 MEMORY LN
EVANSVILLE, IN 47711

DUSTIN SMITH
11 CHESTNUT STREET
PORT MONMOUTH, NJ 7758

DUSTIN VIGIL
11929 8TH ST
YUKON, OK 73099

DUSTIN WHEELER
25590 PROSPECT AVE
LOMA LINDA, CA 92354

DUSTIN WHITFIELD
516 S BAILEY ST APT 44
JACKSONVILLE, AR 72076

DUSTY DENAYER
3001 INCA CT
DELTONA, FL 32738

DUSTY GENTRY
2505 NE 176TH AVE
VANCOUVER, WA 98684

DUY HA
5687 HOFFMAN CT #4
SAN JOSE, CA 95118

D'VONZO SANDERS
11903 SE 92ND ST
NEWCASTLE, WA 98056

DWAIN PREDDY
2306 CANYON CLIFF DRIVE
TEMPLE, TX 76502

DWANNA FRANKLIN
4001 INGLEWOOD AVE
REDONDO BEACH, CA 90278

DWAYNA WILLIAMS
1713 S 141ST E AVE
TULSA, OK 74108

DWAYNE BERGERON
110 W BETTY ST
RAYNE, LA 70578

DWAYNE LEHN
1511 SEYMOUR ST
SAULT S MARIE, MI 49783

DWAYNE LOCKWOOD
310 BLACKMON TRAIL
BELLS, TX 75414

DWAYNE POWELL
425 S FLORISSANT RD APT 101
FERGUSON, MO 63135

DWAYNE WHYTE SR
5866 CORSO AVENUE
PORT SAINT LUCIE, FL 34986

DWAYNE WILLIAMS
13800 ADMIRALTY LN W
JACKSONVILLE BEACH, FL 32250

DWIGHT CROCKER
5902 WILLOW BRANCH DR
ARLINGTON, TX 76017

DWIGHT MALONE
2 BRIDLE LN
RANCHO PALOS VERDES, CA 90275

DWIGHT MILLWOOD
45 GWENYTH WAY
HAMILTON TOWNSHIP, NJ 8609

DWIGHT MOXIE
22 RAWHIDE
IRVINE, CA 92602

DWIGHT SCOTT
300 AKARD ST N
DALLAS, TX 75201

DWIGHT USHER
2058 SMITHFIELD AVE
ELLENWOOD, GA 30294

DWIGHT WIGGINS
500 ESPLANADE DR
BIRMINGHAM, AL 35206

DYLAN MACALUSO
6488 WEST 65TH AVENUE
ARVADA, CO 80003

DYLAN MORRIS
2614 BANBURY LN
CHAMBERSBURG, PA 17202

EARL ABADIE
1784 CAROL SUE AVE 13P
GRETNA, LA 70056

EARL BLAIR
3737RAVEN WOOD CHASE
STOCKBRIDGE, GA 30281

EARL CRABLE
15106 KENTSHIRE DR
WOODBRIDGE, VA 22191

EARL DELBRIDGE
1037 PRIVET WAY
MCDONOUGH, GA 30253

EARL HAYS
1591 LATHERTON WAY
FOLSOM, CA 95630

EARL JOHNSON
26 SCHEERER AVE
NEWARK, NJ 7112

EARL LANE
3314 FRIENDSWOOD AVE
EL MONTE, CA 91733

EARL PAGE
16406 MAPLEDOWNS LN
SUGAR LAND, TX 77498

EARL STROTMAN
945 GREYSTONE HIGHLANDS CIR
BIRMINGHAM, AL 35242

EARLE KNAPP
8238 BROOKTREE ST
LAUREL, MD 20724

EARLING WALLI
2621 JOHN ST
JUNEAU, AK 99801

EARLISHA LOUIS
150 OLIVIA RUN
ATLANTA, GA 30349

EARLYN TURNER
1241 LEE ANN DRIVE
DECATUR, GA 30035

EARNEST HAYNES
20219 N 126TH AVE
SUN CITY WEST, AZ 85375

EARNEST WRIGHT
126 CHARLOTTE ST
FORKLAND, AL 36740

EASTON DAWKINS
788 SOUTHLAND FOREST WAY
STONE MOUNTAIN, GA 30087

EASTON MCCORMACK
191 BLACKFORD AVE
PISCATAWAY, NJ 8854

EBANGHA OBEN
2124 COLUMNS DR
GAINESVILLE, GA 30504

EBBIE MENDOZA
6610 N 93RD AVE APT 1097
GLENDALE, AZ 85305

EBENEZER ANSONG
10 RALEIGH CT APT 201
FAIRFIELD, OH 45014

EBENEZER NKETIAH
905 COUNTRYWOOD DR
ZION, IL 60099

EBLYS OLIVA
10742 N KENDALL DR
MIAMI, FL 33176

EBONEY LANGSTON
3803 MAHONIA WAY
ARLINGTON, TX 76014

EBONY JONES
2412 ARGENTINA DRIVE
HEPHZIBAH, GA 30815

EBONY STILLWELL
10120 CARAWAY SPICE AVE
RIVERVIEW, FL 33578

EBRAHIM ABDULSATTAR
7917 WOOLWORTH AVE
OMAHA, NE 68124

EBRAM REZK
12600 4TH AVE W
EVERETT, WA 98204

ECEDRO RABSATT
6002 EDSALL RD APT 301
ALEXANDRIA, VA 22304

ECHO ABRIL
111 LOCKHART ROAD
TRYON, NC 28782

ED HA
11805 100TH AVE NE #A-205
KIRKLAND, WA 98034

ED JACKSON
5610 PINE BAY DR
TAMPA, FL 33625

ED LAVAN
2668 BELVIDERE RD
PHILLIPSBURG, NJ 8865

ED MODZELESKI
501 HARBOR LNDG
ROSWELL, GA 30076

ED QUEZADA
3847 WILDWOOD CT APT 227
PALM HARBOR, FL 34684

EDBERT PACHECO
2108 QUEEN AVE
RENTON, WA 98056

EDCAR JOHNSON
65 PROSPECT ST
WORCESTER, MA 1605

EDDIE ANACLETO
1265 N. FARRIS AVE
FRESNO, CA 93728

EDDIE BATIE
3580 MCGEHEE PLACE DRIVE SOUTH APT 2605
MONTGOMERY, AL 36111

EDDIE BECERRA
3800 WEST LINDA LANE
CHANDLER, AZ 85226

EDDIE BUCK
1318 VININGS PKWY
SMYRNA, GA 30080

EDDIE EDWARDS
105 HARDING PLACE
GOLDSBORO, NC 27534

EDDIE HOUPT
2221 W 5TH ST
NORTH PLATTE, NE 69101

EDDIE KANG
1740 OTTERBEIN AVE APT 32
ROWLAND HEIGHTS, CA 91748

EDDIE LAWSON
60 EVA LONG LN
BLUE RIDGE, GA 30513

EDDIE MARTINEZ
6215 AJAX AVENUE
BELL GARDENS, CA 90201

EDDIE MOORE
202 SO 35TH ST
RICHMOND, CA 94804

EDDIE MOSS
1213 AMBER DRIVE
LOGANVILLE, GA 30052

EDDIE NG
6978 GREGORICH DRIVE
SAN JOSE, CA 95138

EDDIE NISSAN
6833 N. KENNETH AVE
LINCOLNWOOD, IL 60712

EDDIE OSSOU
603 PALMERTON TERRACE
HYATTSVILLE, MD 20785

EDDIE RAY
1779 KENAI PASS
AUBURN, AL 36832

EDDIE RAY
536 GAY ROAD
ZEBULON, NC 27597

EDDIE L. POOLE
140 S.W. 10TH AVE.
SOUTH BAY, FL 33493

EDELSY CARRILLO
6793 TALL OAKS DR APT 3A
KALAMAZO, MI 49009

EDELYN ARGUELLES
296 MANZANILLA WAY
OCEANSIDE, CA 92057

EDEN ELMIDO
2170 GARNET CIRCLE
VALLEJO, CA 94591

EDGAR ARGUETA
2109 S AUSTIN BLVD
CICERO, IL 60804

EDGAR BELL
14548 N 87TH AVE.
PEORIA, AZ 85381

EDGAR BUNIATYAN
11606 RUBIO AVE
GRANADA HILLS, CA 91344

EDGAR COLEMAN
34822 SOUTHWEST 188 WAY
HOMESTEAD, FL 33034

EDGAR COREA
14331 FOXFORD WAY
HOUSTON, TX 77015

EDGAR ESTRADA ALVAREZ
916 IMPERIAL LAKE RD
WEST PALM BEACH, FL 33413

EDGAR FERNANDEZ
17339 VANOWEN ST
LAKE BALBOA, CA 91406

EDGAR GRANADOS
430 9TH STREET
MCFARLAND, CA 93250

EDGAR JIMENEZ
19323 FALLGLO DR
ORLANDO, FL 32827

EDGAR LONA
2442 FLAGSTONE DR
NAPA, CA 94558

EDGAR MORENO
13819 TERLIN ST
HOUSTON, TX 77039

EDGAR OLIVAR
9333 BRYSON AVE
SOUTH GATE, CA 90280

EDGAR RAMIREZ
911 EMERSON AVE
CALEXICO, CA 92231

EDGAR REYNAGA
16325 SUGARGROVE DRIVE
WHITTIER, CA 90604

EDGAR ROJO
6919 W VILLA ST
PHOENIX, AZ 85043

EDGARD GUERRA
12605 NW 6TH ST
CORAL SPRINGS, FL 33071

EDGARDO AGUILA
7291 COVENTRY CIR
BUENA PARK, CA 90621

EDGARDO BALAGTAS
2196 HEATHER WAY
POMONA, CA 91767

EDGARDO CASIMIRO
117 N GALE DRIVE
BEVERLY HILLS, CA 90211

EDGARDO DIAZ
7396 MISTY VIEW CT
CALEDONIA, MI 49316

EDGARDO GALERO
2034 E CHEVY CHASE DR
GLENDALE, CA 91206

EDGARDO JIMENEZ
4885 US HIGHWAY 129
LIVE OAK, FL 32060

EDGARDO RAMOS
4747 W WATERS AVE APT 3202
TAMPA, FL 33614

EDGARDO VELAZQUEZ
15528 HORSESHOE LANE
WOODBRIDGE, VA 22191

EDIE BROTHERTON
6801 N OZONA DR
TUCSON, AZ 85718

EDIK GEVORGYAN
209 W ELK AVE  APT7
GLENDALE, CA 91204

EDILBERTO PAZ
11973 YORK AVE
HAWTHORNE, CA 90250

EDILIA GUZMAN
2737 WEST ALICE AVE
PHOENIX, AZ 85051

EDIN BONILLA
337 SW 3 ST
FLORIDA CITY, FL 33034

EDINA SAFIC
444 PINE VISTA STREET SOUTHEAST
KENTWOOD, MI 49548

EDISON JACKSON
1002 MAHONEY ST
PLANT CITY, FL 33563

EDISON TORIBIO
1625 RNSSNC COMMONS BLVD#205
BOYNTON BEACH, FL 33426

EDITH COOPER
717 KENTUCKY
SAN ANTONIO, TX 78201

EDITH HERNANDEZ
1942 BANKS DR.
ELGIN, IL 60123

EDITH MACK
6444 DUQUESNE PL
VIRGINIA BEACH, VA 23464

EDITH RESTREPO
156 DELLWOOD ROAD
CRANSTON, RI 2920

EDITH SMITH
77 CEASAR PL
HILTON HEAD ISLAND, SC 29926

EDITH TORRES
2021 GINNYWOOD WAY
MODESTO, CA 95355

EDITH VENTURA
929 8TH ST
RICHMOND, CA 94801

EDITH WILLIAMS
3019 BRASS DR
AUSTELL, GA 30106

EDITH JANE COOPER
207 N BROADWAY
SAN PIERRE, IN 46374

EDMOND COLLAZO
3650 SPRINGFIELD RD
GOOCHLAND, VA 23063

EDMOND KANE
336 CRAWFORD AVE
MAPLE SHADE, NJ 8052

EDMOND TONELLA
2101 NORTH FIRELANE ROAD
SOUTHAMPTON TOWNSHIP, NJ 8088

EDMOND WULFF-TAGOE
139 NORTH ARLINGTON AVE #4M
EAST ORANGE, NJ 7017

EDMUND TAYLOR
1110 5TH ST APT B
CORONADO, CA 92118

EDMUNDO CASTILLO
28 BAY MEADOWS
COLUMBUS, NE 68601

EDMUNDO GONZALEZ
55810 S. 300TH AVE.
GILA BEND, AZ 85337

EDNA BATOY
1105 TULIP LANE
SAN LEANDRO, CA 94577

EDNA JOHNSON
1860 BANDON WAY
SACRAMENTO, CA 95833

EDNA VELAZQUEZ
5365 COLUMBIA PIKE
ARLINGTON, VA 22204

EDOARDO VANZINI
1127 EUCLID AVE
MIAMI BEACH, FL 33139

EDSON CARREON
1445 E. JACKSON ST.
LONG BEACH, CA 90805

EDSON SEGURA
4 NEWELL CT
EAST PALO ALTO, CA 94303

EDUARD CHITAKHYAN
1339 NORTH MARTEL AVENUE APT 6
LOS ANGELES, CA 90046

EDUARD PROGRI
7 REVERE ST
WORCESTER, MA 1604

EDUARD YUSUPOV
100 BUCKINGHAM DR APT 152
SANTA CLARA, CA 95051

EDUARDO DIEPPA
9988 SW 126 TERRACE
MIAMI, FL 33176

EDUARDO ESPARZA
9523 W. MEADOWBROOK AVE
PHOENIX, AZ 85037

EDUARDO FELIX
54 DELAWARE AVE
SPRINGFIELD, MA 1119

EDUARDO GAMEZ
1200 W WHITTEN ST
CHANDLER, AZ 85224

EDUARDO GARCIA
843 QUEENSBURY AVE
LA VERNE, CA 91750

EDUARDO GARCIA
113 LAKESHORE DR
SEABROOK, TX 77586

EDUARDO GONCALVES
486 WEEDEN ST
PAWTUCKET, RI 2860

EDUARDO JOAQUIN
3143 W. WALNUT HILL LN.
IRVING, TX 75038

EDUARDO LAMBERT
7506 119TH DR
PORTLAND, OR 97266

EDUARDO LATORRE
155 CENTRE ST
HOLBROOK, MA 2343

EDUARDO LOPEZ
802 E MARILYN WAY
COVINA, CA 91722

EDUARDO MACIAS CASTILLO
3508 NE 109TH AVE APT 507
VANCOUVER, WA 98682

EDUARDO MEDINA
1637 HOLLY AVE
SAN BRUNO, CA 94066

EDUARDO MONCADA
935 6TH ST N
SAINT PETERSBURG, FL 33701

EDUARDO MOREL
221 SILVER OAK RD
PALM BAY, FL 32907

EDUARDO NODAR
1835 SAN JUAN DR
DELRAY BEACH, FL 33445

EDUARDO PAEZ
3105 E TRUMAN AVE
ALTON, TX 78573

EDUARDO PALAO
427 GROVE AVE
BOUND BROOK, NJ 8805

EDUARDO PEREZ
1 ROBALO CT
NORTH PALM BEACH, FL 33408

EDUARDO RAMALHO
3865 ELDRIDGE AVE
ORANGE PARK, FL 32073

EDUARDO REYES
9733 TOPANGA CANYON BLVD #218
CHATSWORTH, CA 91311

EDUARDO RIVERO
1332 W 38TH ST
HIALEAH, FL 33012

EDUARDO RODRIGUEZ
4709 COMANCHE RD NE
ALBUQUERQUE, NM 87110

EDUARDO RODRIGUEZ SALAZAR
88 COURT HOUSE PL FL 2
JERSEY CITY, NJ 7306

EDUARDO SANTINI RIVERA
10600 BLOOMFIELD DR
ORLANDO, FL 32825

EDUARDO VELASQUEZ
201 LOGANBERRY LN
FREEHOLD, NJ 7728

EDUARDO VILLARROEL
112 MARSTON STREET
LAWRENCE, MA 1841

EDUARDO ZELAYA
7722 BULLS HEAD DR
WESLEY CHAPEL, FL 33545

EDWARD ADAMS
174 NOTTELY VW
BLAIRSVILLE, GA 30512

EDWARD ARMBRUSTER
3744 RESERVE DR.
MEDINA, OH 44256

EDWARD BAILEY
908 BONHURST DR
HOLLY SPRINGS, NC 27540

EDWARD BLAZINSKI
14 OCEAN ST
MILLBURN, NJ 7041

EDWARD BROWN
610 W BERRIDGE LN
PHOENIX, AZ 85013

EDWARD BURNS
5472 TARES CIRCLE
ELK GROVE, CA 95757

EDWARD CHAVEZ
419 FLOWER ST
BAKERSFIELD, CA 93305

EDWARD CLEWELL
2108 MONROE AVE
ALVA, FL 33920

EDWARD COBB
6000 NORTHWEST 71ST AVENUE
TAMARAC, FL 33321

EDWARD COULOMBE
48 MANSION HILL DR
LINCOLN, NH 3251

EDWARD DONEY
3608 KATHERINE CT
EDMOND, OK 73013

EDWARD FRANCIS
1402 RAINER RD
BROOKHAVEN, PA 19015

EDWARD GARNER
437 E GERMANN RD LOT 29
SAN TAN VALLEY, AZ 85140

EDWARD GLADD
14114 ECON WOODS LANE
ORLANDO, FL 32826

EDWARD GRIFFEY
7745 N POLK AVE
FRESNO, CA 93722

EDWARD GRIM
161 KELSO DR APT 5
ERIE, PA 16505

EDWARD HAMILTON
148 E NIOBRARA AVE
CHADRON, NE 69337

EDWARD HANDLEY
11816 6TH ST.
MILAN, IL 61264

EDWARD HANKS
1120 NORTH AMBASSADOR ROAD
DEWEY, AZ 86327

EDWARD HEFLIN
15493 SW 278TH ST
HOMESTEAD, FL 33032

EDWARD HOUSE
180 LINCOLN RD
WENONAH, NJ 8090

EDWARD HURWITZ
355 MANCHESTER ST
BOCA RATON, FL 33487

EDWARD JOHNSON
7950 FOOTHILLS BLVD 173
ROSEVILLE, CA 95747

EDWARD JONES
3126C TURTLE POINT DR.
FAYETTEVILLE, NC 28304

EDWARD KETA
1302 PRESTON PARK DR
DULUTH, GA 30096

EDWARD KICIELINSKI
3740 TILLMAN ST NW
MASSILLON, OH 44647

EDWARD LABONTE
114 DRAPER STREET
SPRINGFIELD, MA 1108

EDWARD LANNIN
830 MARYLAND AVE E
PHOENIX, AZ 85014

EDWARD LEWIS
1821 BALDWIN
STURGIS, SD 57785

EDWARD LIEDTKE JR
4728 ELLSWORTH LN
GARY, IN 46408

EDWARD LINDER
38556 PALLAS CT
PALMDALE, CA 93551

EDWARD LINDER
2205 STAR LANE
ALBANY, GA 31707

EDWARD MARSHALL
1005 WINTERCREEK
DENTON, TX 76210

EDWARD MCCAULLEY
198 LENAPE RD
BARTO, PA 19504

EDWARD MCDONALD
601NW 3RD AVE
FLORIDA CITY, FL 33034

EDWARD MILBRODT
308 ECHO VALLEY DR
SHAVERTOWN, PA 18708

EDWARD MILLER
34266 NEW JERSEY STREET
CLINTON TOWNSHIP, MI 48035

EDWARD MITCHELL
2307 WHITPAIN HILLS
BLUE BELL, PA 19422

EDWARD MOY
494 LARKSPUR DRIVE
BOLINGBROOK, IL 60440

EDWARD MWANGI
615 CLOUD PL
WEST CHESTER, PA 19380

EDWARD NAVARRO
2111 S SAN ANTONIO AVE
ONTARIO, CA 91762

EDWARD NIAVEZ
3654 HARVARD DR
OCEANSIDE, CA 92056

EDWARD OCHOA
8305 BERGENLINE AVE
NORTH BERGEN, NJ 7047

EDWARD OFORI
10 SONATA CT
SILVER SPRING, MD 20901

EDWARD OUTTEN
28 NORTH RIDGEMOOR AVENUE
MUNDELEIN, IL 60060

EDWARD PEMBLE
126 S TOMAHAWK RD LOT 41
APACHE JUNCTION, AZ 85119

EDWARD PEREZ
4124 HAY MEADOW DR
CHARLOTTE, NC 28227

EDWARD PETERS
98 LINVILLE LN
WILLOW SPRING, NC 27592

EDWARD PIERSON
13705 SOUTH AVENUE
COLUMBIANA, OH 44408

EDWARD PORTER
1027 OAK LANDING DR.
ORANGE CITY, FL 32763

EDWARD PROUDFOOT
806 E LAMBRIGHT ST
TAMPA, FL 33604

EDWARD ROBINSON
6892 W LINDA LN
CHANDLER, AZ 85226

EDWARD ROBINSON
19 17TH ST
BURLINGTON, NJ 8016

EDWARD ROHN
22054 CASCADE DR
NOVI, MI 48375

EDWARD ROMAN
4236 OAK GROVE DRIVE
ZELLWOOD, FL 32798

EDWARD RUSSELL
27397 DETROIT RD APT K18
WESTLAKE, OH 44145

EDWARD SANTIAGO
1606 BALINESE CT
LEONA VALLEY, CA 93551

EDWARD SCHURR
600 S ENTRADA WAY APT 203
PALM BCH GDNS, FL 33410

EDWARD SEARS
9140 WEST WATSON LANE
PEORIA, AZ 85381

EDWARD SENA
5728 71ST ST
LUBBOCK, TX 79424

EDWARD SIMON
27 BROOKEBURY DR APT 2A
REISTERSTOWN, MD 21136

EDWARD SMITH
12 SHED LN
BATESVILLE, AR 72501

EDWARD SOLMERANO
7423 WINWOOD WAY
DOWNERS GROVE, IL 60516

EDWARD STAMOUR
2668 ADDISON DR
DORAVILLE, GA 30340

EDWARD STARR
5112 SABELLE LANE
HALTOM CITY, TX 76117

EDWARD STRUNGE
900 EAGLET CIR
CONWAY, SC 29527

EDWARD TEDLA
9 MEADOW WAY DR.
LEXINGTON, NC 27295

EDWARD TORRES
14934 BLUE OAK LN
PRATHER, CA 93651

EDWARD TRIMBLE
42 MARK TWAIN LANE
ROTONDA WEST, FL 33947

EDWARD TURNER
247 SYRACUSE CT
ELYRIA, OH 44035

EDWARD WILHELMS
3178 LAUREL RIDGE CIRCLE
RIVIERA BEACH, FL 33404

EDWARD YOUNG
815 LONG LAKE DR
ROUND LAKE, IL 60073

EDWARD ZANINE
2450 EXTON RD
HATBORO, PA 19040

EDWARD B THOMS
PO BOX 55 451 MOSBY LN
FABER, VA 22938

EDWARD H. AKI III
36 NORTH ASHBY AVE
LIVINGSTON, NJ 7039

EDWARD JOHN JR GALLAGHER
470 LAKEVILLE CIR
PETALUMA, CA 94954

EDWIGE KENOL
1 ROANOKE ST
WOODBRIDGE, NJ 7095

EDWIN ALVAREZ
30 BROADWAY APT 3
JERSEY CITY, NJ 7306

EDWIN DILLMAN
549 S 900 E
HEBER CITY, UT 84032

EDWIN GARCIA
11183 ACASO WAY
SAN DIEGO, CA 92126

EDWIN HOVAKEMIAN
10589 ART ST
SUNLAND, CA 91040

EDWIN MIDGLEY
36 S LINWOOD AVE
PITTSBURGH, PA 15205

EDWIN PANGANIBAN
2242 WEBSTER AVE APT C
LONG BEACH, CA 90810

EDWIN ROBERSON
5102 BRODICK LN
LITHIA SPRINGS, GA 30122

EDWIN ROBINS
2828 PARDONER PLACE
FAYETTEVILLE, NC 28306

EDWIN RODRIGUEZ
3510 56TH ST
HYATTSVILLE, MD 20784

EDWIN SALADO
9 CHAMBLET STREET
BOSTON, MA 2125

EDWIN SMITH
7503 GREENSTONE ST
HOUSTON, TX 77087

EDWIN SULLIVAN
4930 123RD TRAIL NORTH
WEST PALM BEACH, FL 33411

EDWIN TINEO
19228 RACINE CT
MONTGOMERY VILLAGE, MD 20886

EDWIN WHITEFIELD
2437 ROCKVILLE RD
FAIRFIELD, CA 94534

EDWIN ZUNIGA GONZALEZ
3066 W 15 TH ST
LOS ANGELES, CA 90019

EDWINA MARTIN
9252 HALLMARK PL
VALLEJO, CA 94591

EDWINA MENDEZONA
1932 CAPRICE DRIVE
TURLOCK, CA 95382

EDWINA STEWART
6411 MYERS ROAD
EIGHT MILE, AL 36608

EDWINES BAZILE
39 LIGHT GUARD DR
MEDFORD, MA 2155

EFRAIN ESCOBAR
788 CHARRO WAY
SALINAS, CA 93905

EFRAIN GARCIA
2S709 WINCHESTER CIRCLE EAST
WARRENVILLE, IL 60555

EFRAIN JUAREZ
6710 COUNTY LINE RD
LAKELAND, FL 33811

EFRAIN VEGA
42352 52ND ST W
QUARTZ HILL, CA 93536

EGBERTO CARRILLO
5601 KENNEDY BLVD E APT 20E
WEST NEW YORK, NJ 7093

EHAB SAWIRIS
12233 PENDER CREEK CIR APT H
FAIRFAX, VA 22033

EIHAB KINAIA
4575 NORTHRIDGE CT
WEST BLOOMFIELD, MI 48323

EILEEN BOVEE
655 BRADENTON  ROAD
VENICE, FL 34293

EILEEN CORREA CORDERO
5255 CONGRESS BLVD #E16
BATON ROUGE, LA 70808

EILEEN DUMONG
717 N ALISOS ST
SANTA BARBARA, CA 93103

EILEEN HOLZEMER
413 FLETCHER AVE APT 8
LINCOLN, NE 68521

EILEEN IACARUSO
5 SHETLAND PATH
SEWELL, NJ 8080

EILEEN KATIS
6575 JAFFE CT APT 2
SAN DIEGO, CA 92119

EILEEN MANGABAT
8937 NEW DAWN DR
SACRAMENTO, CA 95826

EILEEN MAUK
4112 E BARWICK DR
CAVE CREEK, AZ 85331

EILEEN MCBRIDE
11511 MAGNOLIA  AVE UNIT 205
RIVERSIDE, CA 92505

EILEEN NUNEZ
61 LENOX AVE
PATERSON, NJ 7502

EILEENE VENTURA
205 DEL SOL COURT
LOS ANGELES, CA 90033

EJAZ MALIK
6303 GULFTON ST APT 105
HOUSTON, TX 77081

EJIRO KAKEYERE
4942 PENN ABE N
MINNEAPOLIS, MN 55430

EKATERINA KUPTSOVA
17011 N BAY RD APT 215
SUNNY ISLES BEACH, FL 33160

ELAINA MERRILL
4909 EMBASSY DRIVE
RICHMOND, VA 23230

ELAINE CALL
256 CHADS FORD WAY APT 50
ROSWELL, GA 30076

ELAINE CHAN
9440 JEFFERSON ST
BELLFLOWER, CA 90706

ELAINE ERMITANO
6748 MISSION ST
DALY CITY, CA 94014

ELAINE HAIDER
6017 PAVILLION CT
WEXFORD, PA 15090

ELAINE HALL
9354 FASSETT WAY
ELK GROVE, CA 95758

ELAINE LLOYD
14452 NORTH 57TH DRIVE
GLENDALE, AZ 85306

ELAINE MINOR
9283 DEER CROSSING DR
JONESBORO, GA 30236

ELAINE MULLIGAN
55 MARGARET RD
ABINGTON, MA 2351

ELAINE ODONNELL
2208 OLDE W CT SE
HUDSON, NC 28638

ELAINE SEBESTYEN
44 DUCK HAWK CT
HACKETTSTOWN, NJ 7840

ELAINE SEVY
7670 TIVERTON DRIVE
SPRINGFIELD, VA 22152

ELAINE SIAN
71 RAMBLEWOOD
PORT CHARLOTTE, FL 33953

ELAINE SMALLWOOD
3 LORRAINE DR
HAMILTON, NJ 8619

ELAINE WALKER
1202 AMY AVE
ERIE, PA 16504

ELAINE WOODALL
2365 OLD ELM ST NE
CANTON, OH 44721

ELANA HASTEN
933 46TH ST
SAN DIEGO, CA 92102

ELANA IUSPA
3 CAMBRIDGE CT
LINCOLN PARK, NJ 7035

ELBA CRUZ
626 NORTH 8TH STREET
NEWARK, NJ 7107

ELBA ROMERO
2227 MALTON AVENUE
SIMI VALLEY, CA 93063

ELBA VELEZ HERNANDEZ
4750 SE 142ND ST
SUMMERFIELD, FL 34491

ELDEN GILLESPIE
2863 BOWEN ST.
ELGIN, SC 29045

ELDON CARMAN
PO BOX 78
CAMPBELL, NE 68932

ELDOU PALAKKADAN
10212 BLOSSOM RIDGE DR
ELK GROVE, CA 95757

ELDRA WALKER
297 MANOR RD
BEVERLY, NJ 8010

ELEANA CARDENALES
96 HIGHLAND AVE APT 1
NEWARK, NJ 7104

ELEANOR CYGANICK
204 N MAIN
BAUDETTE, MN 56623

ELEANOR GUZMAN
1014 EAST JOEL
CARSON, CA 90745

ELEANOR MCDONALD
1980 SW 81ST AVE APT 107
NORTH LAUDERDALE, FL 33068

ELEANOR SUMMERS
2721 NEW HOPE RD
LA GRANGE, NC 28551

ELEASA MEYERS
1005 SUNSET RIDGE DR
WASHOUGAL, WA 98671

ELEAZAR MCMORRINE
1356 DOWNIE POINT DR
BRENTWOOD, CA 94513

ELECTA BERASSA
3632 ROSEBUD PARK DRIVE
SNELLVILLE, GA 30039

ELECTRA BLOUNT
12250 S KIRKWOOD RD APT 1215
STAFFORD, TX 77477

ELENA BRADY
521 LINDEN AVE APT 1
RAHWAY, NJ 7065

ELENA LOPEZ
52600 AVENIDA VALLEJO
LA QUINTA, CA 92253

ELENA RAMOS
3410 JAMAIS WOOD WAY
TAMPA, FL 33618

ELENA TARASOVA
15425 NE 12TH ST APT E345
BELLEVUE, WA 98007

ELENA TORRES
368 BERESFORD AVE
REDWOOD CITY, CA 94061

ELENI PAPADELI
11136 SCRIMSHAW LN
CHARLOTTE, NC 28215

ELENITA DEAVES
43 INYO CIR
NOVATO, CA 94947

ELEONORE VIZCARRA
4441 CRANSTON CIR
VALDOSTA, GA 31605

ELEUTERIO IDANAN
2551 BRITT WAY
SAN JOSE, CA 95148

ELEUTERIO SIMON
1578 STARGAZE DR
CHULA VISTA, CA 91915

ELEXSTER BENSTON
658 REGIMENTAL DR
CAMERON, NC 28326

ELGIN GUTHRIE
7411 REMOOR ROAD
LOCHEARN, MD 21207

ELGIN WALLER
15302 LAKE SHORE BLVD
CLEVELAND, OH 44110

ELI ROMESBURG
11 N. SAC BLVD
FAIRCHILD AIR FORCE BASE, WA 99011

ELIA ACOSTA
17 S PRIMROSE AVE APT B
ALHAMBRA, CA 91801

ELIANA NEGRISOLI
3715 SW 60TH PL
MIAMI, FL 33155

ELIANE BARBOSA
78 ROSSETER ST APT 1
DORCHESTER, MA 2121

ELIAS AMADOR
1531 NW 41ST CT
OAKLAND PARK, FL 33309

ELIAS CARRERA
312 RAMBLE RD
LAKE IN THE HILLS, IL 60156

ELIAS GONZALES
3714 POPE DR
CORPUS CHRISTI, TX 78411

ELIAS MARTINEZ
4618 RIVER CYN
SAN ANTONIO, TX 78222

ELIAS MICKEL
23855 NICOLE WAY
YORBA LINDA, CA 92887

ELIAS PHILOGENE
2 ANN ST
CLIFTON, NJ 7013

ELIAS REYES RIOS
3637 27TH ST SW
MIAMI, FL 33133

ELIAS RUIZ
24035 FIVE TRIBES TRL
MURRIETA, CA 92562

ELICIA DRENNER
6222 CHARLESTOWN RD
MERCERSBURG, PA 17236

ELIDA PINHEIRO
10506 KETTERING DR APT 521
CHARLOTTE, NC 28226

ELIDA VILLARREAL
5350 PRINCETON DR
KATY, TX 77493

ELIEL LARA
1516 LONGLEY STREET
SOUTH HOUSTON, TX 77587

ELIEZER OLIVEIRA NETO
6827 SEA CORAL DR APT 128
ORLANDO, FL 32821

ELIF NOELL
371 SW LAKEHURST DRIVE
PORT ST LUCIE, FL 34983

ELIJAH HALL
3945 OCALA RD
LANTANA, FL 33462

ELIJAH JNO-BAPTISTE
37152 COBBLESTONE AVE
GEISMAR, LA 70734

ELIJAH MORRIS
2909 CAMPBELLTON RD SW APT 17D
ATLANTA, GA 30311

ELIOTT WILLIAMSON
667 JAMESTOWN BOULEVARD 2066
ALTAMONTE SPRINGS, FL 32714

ELISA MINEHART
214 DAVID AVENUE
ALBERT LEA, MN 56007

ELISA REYES
216 PRADISE BLVD
MADISON, OH 44057

ELISABETH BERGMANN
201 LONDON COMPANY WAY
WILLIAMSBURG, VA 23185

ELISABETH GROCHALA
6078 SOUTH HILL STREET APT 4
LITTLETON, CO 80120

ELISABETH MOORE
11636 MOLLYLEA DR
BATON ROUGE, LA 70815

ELISABETH SHOOK
37750 APACHE RD
CHARLOTTE HALL, MD 20622

ELISABETH STIPP
14701 60TH PLACE WEST
EDMONDS, WA 98026

ELISANGELA CUNHA
97 HARVARD STREET
BROCKTON, MA 2301

ELISHA ALMON
508 GRACE COURT
TEMPLE, GA 30179

ELISHA SCOTT
43661 22ND ST E
LANCASTER, CA 93535

ELISHA WASHINGTON
341 CAROUSEL DR
VALLEJO, CA 94589

ELISHAH KIMBRELL
10772 HILLSBORO DR NW
SILVERDALE, WA 98383

ELIZA TREMOUREUX
2208 ELLESMERE LOOP
ROSEVILLE, CA 95747

ELIZABET GARZA
315 E. 39TH STREET
HOUSTON, TX 77018

ELIZABETH ADKINS
203RAMBLEWOOD RD
CHILHOWIE, VA 24319

ELIZABETH ASENSIO
6817 ROUNDLEAF DR
JACKSONVILLE, FL 32258

ELIZABETH BEKELESKI
520 CLIFTON BLVD
MANSFIELD, OH 44907

ELIZABETH BERNAL
5063 SW 154 PL
MIAMI, FL 33185

ELIZABETH BIAS
6631 STONELYN COTTAGE CT
ROANOKE, VA 24019

ELIZABETH BOLEN
6895 WHITE WALNUT WAY
BRASELTON, GA 30517

ELIZABETH BOUSHIE
1826 PEACEFUL VALLEY DR
PEVELY, MO 63070

ELIZABETH BOYD
7833 WHITE OAK LN
HAMMOND, IN 46324

ELIZABETH BRAMLETTA
211B WERT AVE
TRENTON, NJ 8610

ELIZABETH BROOKS
168 CRYPTOMERIA WAY
AIKEN, SC 29803

ELIZABETH BUXTON
8208 NATURE COVE WAY
TAMPA, FL 33647

ELIZABETH CABRERA
19 ROSEMERE ROAD
PAWTUCKET, RI 2861

ELIZABETH CASSIDY
24 WEATHERLY DR UNIT 2
SALEM, MA 1970

ELIZABETH CHARRON
5398 BEATLE CT
JACKSONVILLE, FL 32244

ELIZABETH CHONG
11800 SHASTA LANE
OKLAHOMA CITY, OK 73162

ELIZABETH CHURCHILL
3741 FM 1670
BELTON, TX 76513

ELIZABETH COHEN
2818 SE 17TH PL
CAPE CORAL, FL 33904

ELIZABETH DETREVILLE
9803 DACONO DRIVE
RICHMOND, VA 23228

ELIZABETH FARACE
103 W DUNTON AVE
ORANGE, CA 92865

ELIZABETH FINNIN
6985 S. MALTA COURT
AURORA, CO 80016

ELIZABETH FURSE
1485 8TH STREET
ORANGE CITY, FL 32763

ELIZABETH GABLE
19633 FM 1253
LINDALE, TX 75771

ELIZABETH GALINDO
1914 CASCADE AVENUE
DELANO, CA 93215

ELIZABETH GARCIA
19543 LITTLE PINE LANE
KATY, TX 77449

ELIZABETH GARRIDO
20662 EMERALD POINT TERRACE
STERLING, VA 20165

ELIZABETH GARRIS
16440 STEDHAM CIRCLE UNIT 302
DUMFRIES, VA 22025

ELIZABETH GERTOS
8250 VILLAGE EDGE CIR APT 1
FORT MYERS, FL 33919

ELIZABETH GORDON
636 SE 31ST TER
OCALA, FL 34471

ELIZABETH HARFORD
1203 BELLEVUE DRIVE
PRINCETON, TX 75407

ELIZABETH HODGE
2895 JOYCE STREET
SUMTER, SC 29154

ELIZABETH HOO
3217 HOLLOWSTONE DR
LOGANVILLE, GA 30052

ELIZABETH HOWARD
1135 S DELANO CT E APT 322
CHICAGO, IL 60605

ELIZABETH JOHNSON
136 SATINWOOD CIR
HAUGHTON, LA 71037

ELIZABETH JORDAN
745 JACKSON AVE
DALTON, GA 30720

ELIZABETH KEEFE
112 BEAR DEN CT.
DALTON, GA 30721

ELIZABETH KENDALL
128 VILLAGE COURT
WINTER HAVEN, FL 33884

ELIZABETH KESSEL
4 BOBWHITE DR
KIRKSVILLE, MO 63501

ELIZABETH KIEFER
3241 IOWA
KENNER, LA 70065

ELIZABETH KLINGELE
17337 TRAMONTO DRIVE APT 211
PACIFIC PALISADES, CA 90272

ELIZABETH KOSZAR
1618 S RACE ST
ALLENTOWN, PA 18103

ELIZABETH LAPORTE
501 WILDER SQ
PLYMOUTH MEETING, PA 19462

ELIZABETH LINN
418 FOSTER MANNING RD
SUMMERVILLE, GA 30747

ELIZABETH LOFTUS
701 HERO WAY
BELLEVILLE, NJ 7109

ELIZABETH MARVIN
314 WENDOVER WAY
LANCASTER, PA 17603

ELIZABETH MCBRIDE
5068 SAGEWOOD DRIVE
RANCHO CUCAMONGA, CA 91739

ELIZABETH MERCADO
172 WESTMINSTER PL
LODI, NJ 7644

ELIZABETH MONTESANO
824 STANTON AVE
PITTSBURGH, PA 15209

ELIZABETH MOONEYHAN
14041 HART
OAK PARK, MI 48237

ELIZABETH MOORE
210 S. WASHINGTON
BRONTE, TX 76933

ELIZABETH MORSCHER
219 E BROWN ST
NEW LEXINGTON, OH 43764

ELIZABETH NICHOLS
112 SINCLAIR AVENUE
PROVIDENCE, RI 2907

ELIZABETH ORSINO
111 KINGSLAND STREET
NUTLEY, NJ 7110

ELIZABETH OSWALD
182 EAST RD
BELFORD, NJ 7718

ELIZABETH PAGE
56 COLUMBUS AVENUE
EDISON, NJ 8817

ELIZABETH PAYTON
6206 MELROSE AVE
EVERETT, WA 98203

ELIZABETH PURKISS
99 FERNCROFT COURT
SPRING, TX 77382

ELIZABETH RAHN
902 6TH ST
LINCOLN, IL 62656

ELIZABETH RAMIREZ
506 CRISTLER AVENUE
DALLAS, TX 75223

ELIZABETH REJNIAK
2155 RUBY ST
MELROSE PARK, IL 60164

ELIZABETH REYES LEFORE
2889 ORO BLANCO CIR
ESCONDIDO, CA 92027

ELIZABETH RIOS
18622 SW 41ST ST
MIRAMAR, FL 33029

ELIZABETH RIVERA
11039 LONGBOAT KEY LN
TAMPA, FL 33626

ELIZABETH ROMERO
425 W BURGUNDY ST UNIT 1731
HIGHLANDS RANCH, CO 80129

ELIZABETH SERRANO
2 ST JOHNS PLACE
PITTSBURGH, PA 15201

ELIZABETH SHANNON
5606 9TH AVENUE DRIVE WEST
BRADENTON, FL 34209

ELIZABETH SHENKUTE
7220B EDEN BROOK DRIVE APT 203
COLUMBIA, MD 21046

ELIZABETH SHIELD
5236 E. SILVERBELL RD
SAN TAN VALLEY, AZ 85143

ELIZABETH SHRINER
114 SABLE DR
CARLISLE, PA 17013

ELIZABETH SMITH
66 HULING LANE
HAMILTON, GA 31811

ELIZABETH SMITH
6232  RALEIGH ST
ORLANDO, FL 32835

ELIZABETH SMITH
644 W NORTH TEMPLE
SALT LAKE CITY, UT 84116

ELIZABETH SOUTHWELL
3351 S KIRK CT
AURORA, CO 80013

ELIZABETH STEWART
8604 SE SHERLEY AVENUE
VANCOUVER, WA 98664

ELIZABETH STITH
316A BARTON RUN BLVD
MARLTON, NJ 8053

ELIZABETH SUAREZ
17900 HORSEHEAD ROAD
BRANDYWINE, MD 20613

ELIZABETH SUKENIC
7100 E LINCOLN DRIVE
SCOTTSDALE, AZ 85253

ELIZABETH TAGGART
400 MATAWAN AVENUE APT. 16A
CLIFFWOOD, NJ 7721

ELIZABETH TAYLOR
6909 RUSKIN STREET
SPRINGFIELD, VA 22150

ELIZABETH VELOZO
15941 NW 79TH COURT
HIALEAH, FL 33016

ELIZABETH WALTON
3400 S BOWMAN UNIT 1409
LITTLE ROCK, AR 72211

ELIZABETH WEBB
7641 E LERMA PL
TUCSON, AZ 85710

ELIZABETH WEST
5115 STUDELEY ACE.
NORFOLK, VA 23508

ELIZABETH ZIMMER
2123 TEMPLE COURT
ST. PAUL, MN 55104

ELIZABETH ZUMMO
1407 BRAGG STREET
CHESAPEAKE, VA 23323

ELIZABETH H SANDERS
411 S. LEE ST. APT A
QUITMAN, GA 31643

ELKJER ABAS
75 JEFFERSON AVE
DOVER, NJ 7801

ELLA BROWN
84061 SAINT JAMES CT
YULEE, FL 32097

ELLAMARIE MENDUINA
3914 EASTON SQUARE PLACE
COLUMBUS, OH 43219

ELLEN ALLEN
228 QUAIL LN
LAKE PARK, GA 31636

ELLEN BEEBE
133 LINCOLN COURT AVENUE NORTHEAST
ATLANTA, GA 30329

ELLEN CHRISTENSEN
100 ETHELISE CIR
ANDERSON, SC 29626

ELLEN FENNELL
5195 COLORADO ROAD
BAILEY, NC 27807

ELLEN FIDLER
1537 HIGH STREEET
PARIS, KY 40361

ELLEN HUFF
1328 ELK CT N
ORANGE PARK, FL 32073

ELLEN MCDONALD
3204 BERKLEY AVE
DREXEL HILL, PA 19026

ELLEN OXLEY
11705 ABBEY LANE SW
PORT ORCHARD, WA 98367

ELLEN PARKS
9923 STILLMAN DRIVE
LITTLE ROCK, AR 72209

ELLEN SATTANNI
9289 SIERRA VISTA CIRCLE
PICO RIVERA, CA 90660

ELLEN TATE
3247 NATURE CIRCLE
SARASOTA, FL 34235

ELLEN TINNIN
10402 MERRIGAN ROAD
RICHMOND, VA 23235

ELLEN ZUPP
4826 DIANE AVENUE
SAN DIEGO, CA 92117

ELLIOT COBB
628 TONI BRANCH RD
ELLABELL, GA 31308

ELLIOT HASSEY
1306 WASHINGTON STREET 2ND FLOOR
ABINGTON, MA 2351

ELLIOT KIMBROUGH
2625 COLLINS AVE APT 201
MIAMI BEACH, FL 33140

ELLIOT MOTALEB
5939 E QUAIL HOLLOW ROAD
CHARLOTTE, NC 28210

ELLIOTT WING
5660 COUNTRY HEIGHTS DR
COLORADO SPRINGS, CO 80917

ELLISON BOWMAN
4155 SWEETMAN ROAD
MARBURY, MD 20658

ELLISON GRAY
15715 CHEYENNE ROAD
APPLE VALLEY, CA 92307

ELLYN LOPEZ
1844 SUMMER DRIVE
DELANO, CA 93215

ELMA GONZALES
217 E 14TH ST
SAN ANGELO, TX 76903

ELMER CHAVEZ
16A IRVING ST
JERSEY CITY, NJ 7307

ELMER COMBS
3749 KILLDEE RD
ROPESVILLE, TX 79358

ELMER DEL ROSARIO
1845 FITZGERALD RD
WOODRIDGE, IL 60517

ELMER ROBERTSON
RR 2 BOX 81
BUFFALO, OK 73834

ELMER SUTTLES
107 GOLDEN MEADOW CT
DURHAM, NC 27704

ELMER YEATMAN
1918 MAPLE AVE APT NA
PARSONS, KS 67357

ELNA ASORO
2241 DAROCA DR
LEAGUE CITY, TX 77573

ELNORA TAGALOGON
3123 HALF SILVERLAKE BOULEVARD
LOS ANGELES, CA 90039

ELODIE HERELLE
435 53RD ST APT B6
WEST NEW YORK, NJ 7093

ELOINA MARTINEZ
6903 DURHAM AVE APT 2
NORTH BERGEN, NJ 7047

ELOIS RICHARDSON
3943 WOODFORD DR
COLUMBUS, GA 31907

ELOY CRUZ
267 SSHIPMANAVE
LA PUENTE, CA 91744

ELOY RIVERA
909 NORTH 24TH ST. APT J
CORSICANA, TX 75110

ELOY ROSALES
11750 MOUNT VERNON AVE APT 158
GRAND TERRACE, CA 92313

ELOYDA GARCIA
24902 SPENCER BLVD
MAGNOLIA, TX 77355

ELPIDIO BETANCOURT
189 SUNFLOWER CIR
ROYAL PALM BEACH, FL 33411

ELSA APOSTOL
10 N SUMMIT DR APT 201
GAITHERSBURG, MD 20877

ELSA ARMENTA
1300 N L ST APT 146
LOMPOC, CA 93436

ELSA RODRIGUEZ
12281 SW 6 ST
MIAMI, FL 33184

ELSIE BERNADIN
1260 NE 111TH ST
MIAMI, FL 33161

ELSIE MORRISON
5 OPHELIA ST
PROVIDENCE, RI 2909

ELSIE MUNOZ
3038 W COLUMBUS AVE
CHICAGO, IL 60652

ELVA BAKER
2639 S BENDIXON WAY
SALT LAKE CTY, UT 84128

ELVIA BRYANT
17035 SARGENT RD SW
ROCHESTER, WA 98579

ELVIA FRAZIER
1512 PINE RIDGE RD
MONTGOMERY, AL 36109

ELVIA QUIJANO
1609 SW 6TH ST
HOMESTEAD, FL 33030

ELVIA TRUJILLO
37170 CURTIS RD
LIVONIA, MI 48152

ELVIN ERIVE
184 CLINTON AVENUE FLOOR 1
CLIFTON, NJ 7011

ELVIRA BENDANA
506 19TH AVE APT B
SAN MATEO, CA 94403

ELVIRA CORTES
2955 BOSTON AVE APT 1
SAN DIEGO, CA 92113

ELVIRA GERENA
100 TRENTON AVE
CLIFTON, NJ 7011

ELVIRA KETCHAPAW
5448 LILLY CT SW
WYOMING, MI 49509

ELVIRA RICAFORT
11327 PEPPERVIEW TERRACE
SAN DIEGO, CA 92131

ELVIS PEREZ
215 LAKE ST
NEWARK, NJ 7104

ELVIS ROCK
561 SW SPRINT HILL POINT
PORT ST LUCIE, FL 34986

ELVIS SANCHEZ
1351 ANDY ST APT 1219
ABILENE, TX 79605

ELWIN HARRIS
1719 STRIEBEL RD
COLUMBUS, OH 43227

ELWIRA MICHALCZUK
1729 LAKEVIEW VILLAGE DR
BRANDON, FL 33510

ELZBIETA RZEMINSKA
14808 MOORINGS LN
OAK FOREST, IL 60452

EMAAD KAMAL
400 W PEACHTREE ST NW UNIT 1215
ATLANTA, GA 30308

EMAD ELSAMANY
2868 YORKTOWN ST
SARASOTA, FL 34231

EMAD HAFIZ
500 CLEAR VISTA DR.
TROPHY CLUB, TX 76262

EMANUEL LEE
5812 FAWKES STREET
PORTSMOUTH, VA 23703

EMEKA CHUKWU
12817 LISMORRE CASTLE CT
CHARLOTTE, NC 28273

EMELEYOS MOORE
5528 VALLEYBROOK RD
COLUMBUS, GA 31907

EMERY ALLEN
1440 LONDON DR
HIGH POINT, NC 27260

EMERY REMIS
1335 E 45TH PL
TULSA, OK 74105

EMIGDIO CHACON
10816 CLUBHOUSE TURN DR
AUSTIN, TX 78748

EMILEE HARRISON
3610 NEVIN AVE
RICHMOND, CA 94805

EMILEE HIGDON
3722 HIGHWAY 49 NORTH
PARAGOULD, AR 72450

EMILEE STRATTON
7950 26TH AVENUE NORTH
SAINT PETERSBURG, FL 33710

EMILIANO LAMAS
13050 SW 265 TH ST
HOMESTEAD, FL 33032

EMILIE ALBERT-MOTT
50 ALMOND TREE LN
IRVINE, CA 92612

EMILIO GIACCONE
3700 SOUTHWEST 87 PLACE
MIAMI, FL 33165

EMILIO MANAHANE
10453 E AZALEA AVE
MESA, AZ 85208

EMILIO MOYA
991 PINE ST
PERTH AMBOY, NJ 8861

EMILIO NAVARRO
565 SEAN CT
APOPKA, FL 32712

EMILIO OLAN
142 NAOMI ROAD
ORLANDO, FL 32828

EMILY AGUCHAK
120 FRONT STREET
SCAMMON BAY, AK 99662

EMILY ANDRADE
31 FIRST ST
BRISTOL, RI 2809

EMILY BERKOWICZ
5866 BEECHWOOD DR APT C
LOVES PARK, IL 61111

EMILY BRAZELL
1334 BRYSON CREEK RD
MCCONNELLS, SC 29726

EMILY CABACUNGAN
4341 EAGLE ROCK BLVD #6
LOS ANGELES, CA 90041

EMILY CONCEPCION
9916 BALAYE RUN #304
TAMPA, FL 33619

EMILY DEJONGE
8651 72ND AVENUE
HUDSONVILLE, MI 49426

EMILY DEMARS
1208 BENTLEY AVE
SALINA, KS 67401

EMILY EVANS
4611 BRIGHTON RIDGE DRIVE
APEX, NC 27539

EMILY FAUST
5826 BEECH HOLLOW DR
INDIANAPOLIS, IN 46254

EMILY HENSON
25002 S HACKAMORE RD W
CLAREMORE, OK 74019

EMILY HERNANDEZ
4444 PERRY AVE
MACON, GA 31206

EMILY HOADLEY
600 OLD FERGUS RD
PEL RAPIDS, MN 56572

EMILY HRANEK
28 L STREET #1
BOSTON, MA 2127

EMILY KAYE
6126 BARTRAM VILLAGE DR
JACKSONVILLE, FL 32258

EMILY LAO
1348 N PARADISE RIDGE WAY
CHULA VISTA, CA 91915

EMILY NECESSARY
4322 INKE RD
RICHMOND, IN 47374

EMILY OLSON
417 S BRYAN AVE
HALLOCK, MN 56728

EMILY PRIDGEN
1615 S TAYLOR ST
GOLDSBORO, NC 27530

EMILY PRIEST
1416 KINGSTON RD
IONIA, MI 48846

EMILY RUSS
8503 WILKESBORO LANE
POTOMAC, MD 20854

EMILY STEIGER
9911 WHITEWATER DR
BURKE, VA 22015

EMILY SUTTON
12182 LINCOLN LAKE WAY
FAIRFAX, VA 22030

EMILY TECHMAN
7311 WOODWARD AVE
WOODRIDGE, IL 60517

EMILY TRIVETTE
1014 JOE SHOEMAKER ROAD
VILAS, NC 28692

EMIR SAAFIR
5170 W SLAUSON AVE
LOS ANGELES, CA 90056

EMLY SNIPES
1200 5TH AVE SW
MOULTRIE, GA 31768

EMMA DEVONSHIRE
1561 STONEBRIDGE PARKWAY
WOODSTOCK, GA 30189

EMMA FALCONER
314 SANTA BARBARA
IRVINE, CA 92606

EMMA GELBOLINGO
251 E 25TH ST
LONG BEACH, CA 90806

EMMA GIBBS
1332 ZUREIQ COURT
CLERMONT, FL 34714

EMMA GROTLUSCHEN
810 4TH ST SE
BARNESVILLE, MN 56514

EMMA HANCOCK
2120 LEAVENWORTH STREET
OMAHA, NE 68102

EMMA MILLER
2518  MONTEREY PKWY
ATLANTA, GA 30350

EMMA MONROE
1545 NW 15TH STREET RD APT 1408
MIAMI, FL 33125

EMMA SALCIDO
5623 ALESSANDRO AVE
TEMPLE CITY, CA 91780

EMMA SARI
2456 SAN FRANCISCO AVE
LONG BEACH, CA 90806

EMMA WOOLSONCROFT
705 N MORSE AVE
LIBERTY, MO 64068

EMMANUEL DELOSREYES
1724 SANTO DOMINGO
CAMARILLO, CA 93012

EMMANUEL GALEROS
1020 ENGLEWOOD RD
HOFFMAN ESTATES, IL 60169

EMMANUEL LACOSTE
3690 NORTH IRVING STREET
KINGMAN, AZ 86409

EMMANUEL PINEDA
409 SPRINGWOOD DR
JACKSONVILLE, NC 28546

EMMANUEL TRIANTAFILLOS
712 CHARLOTTE AVENUE
TARPON SPRINGS, FL 34689

EMMANUELLA PHILEMON
4148 ANTHONY CREEK DRIVE
LOGANVILLE, GA 30052

EMMANUELLA SAMURA
299 PLEASANT   ST
BROCKTON, MA 2301

EMMANULE CHOL
711 NORTH EVERGREEN ROAD APT 2010
MESA, AZ 85201

EMMARUTH MANAID
441 MARSHCREEK DR
AMERICAN CANYON, CA 94503

EMMERY DANIEL
1484 WATERWAY COVE DR
WELLINGTON, FL 33414

EMMETT FERRELL
1407 TIFTON COURT
RICHMOND, VA 23224

EMMETT JARVIS
1041 SEACOVE CIR APT A
LONDON, OH 43140

EMMIE HESTER
6539 DEER BLUFF DR
DAYTON, OH 45424

EMOAKPO OGHENEJOBO
3323 MCCUE RD 234
HOUSTON, TX 77056

ENA MOHAMMED
160 LAURIE VALLEE RD
LOUISVILLE, KY 40223

ENDAM FOMBE
5914 85TH AVE
NEW CARROLLTON, MD 20784

ENDRE BROWN
1593 EASTLAND RD SE
ATLANTA, GA 30316

ENDY ORTIZ
2544 LADOGA DR
LAKELAND, FL 33805

ENE IDOKO
59 CHRISTOPHER ST
MONTCLAIR, NJ 7042

ENEDELIA WILLIAMS
2812 COLUMBUS AVE
FORT WORTH, TX 76106

ENGAL HAFNER
9067 WESTVIEW RD. #6
BROOKVILLE, IN 47012

ENGIN OZTURK
5073 TIMICUAN WAY
SUMMERVILLE, SC 29485

ENGJELL BEJKO
30 ENGLE ST APT 26
TENAFLY, NJ 7670

ENID REED
23712 CLARKSON
SOUTHFIELD, MI 48033

ENIDIERIS SALAZAR
14 WALNUT PL APT 5
REVERE, MA 2151

ENIEGA SAGARA
1627 ARCHER DR
WOODLAND, CA 95695

ENMANUEL FERNANDEZ RODRIGUEZ
1022 EDPAS RD
NEW BRUNSWICK, NJ 8901

ENOC ALVAREZ
316 E. ORLANDO WAY APT 6
COVINA, CA 91723

ENOS ASTON
4601 N AGNES AVE
KANSAS CITY, MO 64117

ENRICO GARCIA
1001 S MAIN ST APT J104
MILPITAS, CA 95035

ENRICO PACE
4400 SHANDWICK DR
ANTELOPE, CA 95843

ENRIQUE CAMPOS
1010 E. PONCE DE LEON BLVD APT 3
CORAL GABLES, FL 33134

ENRIQUE DE GRAND PRE
21205 ANSEL
IRVINE, CA 92618

ENRIQUE DIAZ
404 JOSEPH STREET EXT
MANCHESTER, NH 3102

ENRIQUE HERNANDEZ
4651 LARKSPUR LANE
LA VERNE, CA 91750

ENRIQUE OROZCO
9581 FOUNTAINBLEAU BOULEVARD
MIAMI, FL 33172

ENRIQUE PALLARES
1300 CROWN PT
WELLINGTON, FL 33414

ENRIQUE TREJO
1351 TRAIL ST
BRAWLEY, CA 92227

ENRIQUETA VELOSO
27735 RAINIER RD
CASTAIC, CA 91384

EPHRAIM GOODMAN
5004 KEMPS FARM PL
VIRGINIA BEACH, VA 23464

EPIDARO ADAMES
19234 CYPRESS PEAK LN
KATY, TX 77449

ERBY WATERS
813 CLAY AVE
CHESAPEAKE, VA 23323

ERCILYN JEFFERS
407 BIRCHWOOD CT
NORTH BRUNSWICK, NJ 8902

ERENILSON GOIS
157 THOMAS ST APT 1
NEWARK, NJ 7114

ERIC AULBACH
125 OAKVILLE ROAD
BEAVER FALLS, PA 15010

ERIC BALLOU
1320 SE NEWBERRY DR
LEE'S SUMMIT, MO 64081

ERIC BANACH
1220 ALAMEDA DE LAS PULGAS #4
BELMONT, CA 94002

ERIC BAREFIELD
3126 MAUREPAS ST
NEW ORLEANS, LA 70119

ERIC BARNEY
495 SUNDERLAND ROAD
WORCESTER, MA 1604

ERIC BAYLISS
645 SCHOOL LINE DR
KING OF PRUSSIA, PA 19406

ERIC BERNDT
5940 MERRYWOOD DR
ROCKLIN, CA 95677

ERIC BOVET-MORINON
1000 QUAYSIDE TER APT 505
MIAMI, FL 33138

ERIC BOWMAN
1418 CAMELLIA DR
MUNSTER, IN 46321

ERIC BRADLEY
123 SILVER MAPLE ROAD
MARTINEZ, GA 30907

ERIC BRAND
1300 GRAVENHURST CIR
VIRGINIA BEACH, VA 23464

ERIC BROWN
710 CHEROKEE TRAIL NW
DALTON, GA 30721

ERIC BUSALACCHI
10062 ALAFIA PRESERVE AVENUE #204
RIVERVIEW, FL 33578

ERIC BUSILA
2982 W LONG DR APT B
LITTLETON, CO 80120

ERIC CARDENAS
608 GORGE RD
CLIFFSIDE PARK, NJ 7010

ERIC CARROLL
213 EAGLE LAKE RD
NORTH AUGUSTA, SC 29841

ERIC CERVANTES
1412 ORCHARD RD
YORKVILLE, IL 60560

ERIC CHALOUX
716 CARIBOU LN
EAGAN, MN 55123

ERIC CHILDRESS
301 MCKENDREE CT
BETHLEHEM, GA 30620

ERIC CHOJNACKI
2798 ONTARIO RD
UNIONTOWN, OH 44685

ERIC CLARK
803 DUMBARTON AVE
BALTIMORE, MD 21218

ERIC COPE
6481 ARAGON WAY
FORT MYERS, FL 33966

ERIC COREY
1714 WHITFORDLANE
GREENVILLE, NC 27834

ERIC CREEL
3046 SOUTH PAMPLICO HIGHWAY
PAMPLICO, SC 29583

ERIC DAHLGAARD
1612 BURGOS DR
SARASOTA, FL 34238

ERIC DANIEL
3909 HERITAGE HILLS DR APT 312
BLOOMINGTON, MN 55437

ERIC DAVALOS
127 SAINT JOSEPH AVE APT A
LONG BEACH, CA 90803

ERIC DAVIS
3113 CLINT MOORE ROAD APT 106
BOCA RATON, FL 33496

ERIC DIETZ
6214 BLUE WATER CIRCLE
CASTLE ROCK, CO 80108

ERIC DOMZALSKI
63 HICKORY ROAD
DALLAS, PA 18612

ERIC DUNN
2883 QUAKERBRIDGE RD
HAMILTON, NJ 8619

ERIC EASLEY
116 CHEADLE LOOP RD
SEAFORD, VA 23696

ERIC EBERIUS
720 TUGALOO ROAD
LANDRUM, SC 29356

ERIC EDWARDS
187 PINE VILLAGE DR
ROCKY POINT, NC 28457

ERIC ELMORE
3666 RAIDERS RIDGE DRIVE
LITHONIA, GA 30038

ERIC FAUSTINO
7 GAUTIER AVENUE
JERSEY CITY, NJ 7306

ERIC FLESNER
36513 212TH WAY SE
AUBURN, WA 98092

ERIC FLORA
14 E OVERLEA AVE
BALTIMORE, MD 21206

ERIC GASPER
14120 HARLAN RD
COPEMISH, MI 49625

ERIC GIBBS
7651 MCCOWAN
JACKSONVILLE, FL 32244

ERIC GILKES
844 VINO VERDE CIR
BRANDON, FL 33511

ERIC GROSS
15836 MIRASOL DR
FORT WORTH, TX 76177

ERIC HALL
11711 EGRETS POINT DR
CHARLOTTE, NC 28278

ERIC HARMON
350 REED WAY
KIMBERLY, AL 35091

ERIC HIXENBAUGH
3081 BROWNSVILLE ROAD
MORGANTOWN, KY 42261

ERIC HOPSON
8351 SOTHEBY DR
INDIANAPOLIA, IN 46239

ERIC IUELE
39 OAKWOOD DR
WAYNE, NJ 7470

ERIC IUNI
314 SUMMERCHASE LN
WOODSTOCK, GA 30189

ERIC JOE
3104 PINE CONE TRAIL
GREENSBORO, NC 27406

ERIC JOHNSON
2424 N 3RD AVE
NAPA, CA 94558

ERIC JOHNSON
1133 CHASER STREET
BLACKLICK, OH 43004

ERIC JOHNSON SR
105 GANETT DRIVE
HAMPSTEAD, NC 28443

ERIC JUDGE
1811 MUNY VISTA COURT
ALTON, IL 62002

ERIC KASPRZYK
16615 FLORIN AVENUE WEST
ROSEMOUNT, MN 55068

ERIC KOLBE
23394 BUSH ST
SOUTHFIELD, MI 48033

ERIC KOSAR
10416 IVY FLD
SCHERTZ, TX 78154

ERIC LARSON
928 RUSSELL RD
SNOHOMISH, WA 98290

ERIC LAWSON
5778 REXFORD
SPRINGFIELD, VA 22152

ERIC LEECH
2350 NE50TH STREET
LIGHTHOUSE POINT, FL 33064

ERIC LEES
8047 BLACK OAK DRIVE
PLAINFIELD, IN 46168

ERIC LOFTON
114 SUTTON DR
LA GRANGE, NC 28551

ERIC LOHR
188 HARRUBY DRIVE
CALIMESA, CA 92320

ERIC LUZIER
1392 WILLSHIRE DR
GREENWOOD, IN 46143

ERIC LYMAN
121 BIRCH ST
HUDSON, CO 80642

ERIC MASTEN
2485 HARBOR CIR E
GRAND JUNCTION, CO 81505

ERIC MENENDEZ
121 NW 24TH ST
OKLAHOMA CITY, OK 73103

ERIC MONROE
303 W ASHE ST
BURGAW, NC 28425

ERIC MOORE
221 SHORT STREET
SHEPHERDSVILLE, KY 40165

ERIC MOORE
17 SAGEFIELD DR
ELLABELL, GA 31308

ERIC MOOSMAN
368 N DIAMOND FORK LOOP APT 303
SPANISH FORK, UT 84660

ERIC NEHF
701 COLUMBIA ST APT 304
VANCOUVER, WA 98660

ERIC NELSON
4520 CALICO RD
LENOIR, NC 28645

ERIC NOLTING
9742 TRAIL DRIVE
AVON, IN 46123

ERIC OCHOA
3722 ADESSO LANE
JOLIET, IL 60435

ERIC OLIVE
43927 GINGHAM AVE
LANCASTER, CA 93535

ERIC ORTIZ
12204 STILL MEADOW DRIVE
CLERMONT, FL 34711

ERIC PACKWOOD
150 LAKE CATHERINE CIR
GROVELAND, FL 34736

ERIC PEDERSON
2223 2ND ST SW
VERO BEACH, FL 32962

ERIC PELLETIER
71 OAK LN # A
FEEDING HILLS, MA 1030

ERIC POLLITT
4074 BARRETT PIKE
MAYSVILLE, KY 41056

ERIC QUICK
171 ALBATROSS AVE
MANAHAWKIN, NJ 8050

ERIC RILEY
5170 S 197TH AVE CIR
OMAHA, NE 68135

ERIC ROSE
6036 FORREST HOLLOW LANE
SPRINGFIELD, VA 22152

ERIC SALAS
4421 MAURIE AVE
SANTA ANA, CA 92703

ERIC SANDBERG
2240 OLIVERA ROAD
PINON HILLS, CA 92372

ERIC SANDERS
1448 18TH AVE
KINGSBURG, CA 93631

ERIC SANTIAGO
15723 W LINDEN ST
GOODYEAR, AZ 85338

ERIC SHATZER
513 LINDENHURST DR
NORTH LITTLE ROCK, AR 72118

ERIC SLAFKOVSKY
71 LAUREL STREET
ASHAWAY, RI 2804

ERIC SMITH
144 KIMBERTON AVE
MONCKS CORNER, SC 29461

ERIC SMITH
5200 HILLTOP DR
BROOKHAVEN, PA 19015

ERIC SMITH JR
1881 MEYERWOOD
FLOWER MOUND, TX 75028

ERIC SPAULDING
55 S VAIL AVE APT 715
ARLINGTON HEIGHTS, IL 60005

ERIC STEFANSKI
13780 DEL CORSO WAY APT 516
BROOMFIELD, CO 80020

ERIC TAYLOR
138 NORTH 153RD AVE
GOODYEAR, AZ 85338

ERIC TERAN
7100 HUERTO AVE. NW
ALBUQUERQUE, NM 87120

ERIC VALENTIN
1500 PINE MARSH LOOP
SAINT CLOUD, FL 34771

ERIC VAUGHN
2367 S. XANADU WAY
AURORA, CO 80014

ERIC VOIGT
18402 VAN FLEET AVE
SANDY, OR 97055

ERIC VULCAN
238 8TH AVE NW
LONSDALE, MN 55046

ERIC WALLS
10224 MARLBORO WOODS DR
CHELTENHAM, MD 20623

ERIC WILSON
2482 WINTERGREEN WAY
GAMBRILLS, MD 21054

ERIC WINTERS
300 BRANDYWINE PL
LANSING, MI 48906

ERIC G. GORDON
13613 SOFT BREEZE COURT
HERNDON, VA 20171

ERICA COLLIER
1029 WILLOW
LAS CRUCES, NM 88001

ERICA COLON
3211 MAGEE AVE
PHILADELPHIA, PA 19149

ERICA COOLEY
6905 S MERRILL AVE APT 1N
CHICAGO, IL 60649

ERICA GALLARDO
329 SPRINGTREE PL
ESCONDIDO, CA 92026

ERICA GIBSON
5200 TOPAZ CT
LINCOLN, NE 68516

ERICA HAWTHORNE
112 KINGSDALE COURT
SIMPSONVILLE, SC 29680

ERICA HIXON
2131 TANNIN PLACE APT 307
VIENNA, VA 22182

ERICA INGRAM
2175 NORTH HIGHWAY 360
GRAND PRAIRIE, TX 75050

ERICA IUVONE
94 GOLDFINCH MDWS
HACKETTSTOWN, NJ 7840

ERICA MARTINEZ
10805 NW 16TH PL
OCALA, FL 34482

ERICA MCCLAIN
4793 1/2 SHAMROCK AVENUE
BALTIMORE, MD 21206

ERICA MCCOMB
5198 ARLINGTON AVE #709
RIVERSIDE, CA 92504

ERICA NUNEZ
19728 26TH DR SE
BOTHELL, WA 98012

ERICA PARE
41 RICE ROAD
WINCHENDON, MA 1475

ERICA PHELPS
25118 ANDES TERRACE
STONE RIDGE, VA 20105

ERICA REA
20913 RESERVE FALLS TERRACE
POTOMAC FALLS, VA 20165

ERICA RODRIGUEZ
363 E RAMONA DR
RIALTO, CA 92376

ERICA RUSSELL
24438 SANTA CLARA ST APT 3262
HAYWARD, CA 94544

ERICA SMITH
12 CHIPPEWA TRL
BROWNS MILLS, NJ 8015

ERICH LICHTSCHEIDL
228 BRADFORD DR
BOYCE, VA 22620

ERICK ANGULO
29201 GRANDFATHERS LANE
VALLEY CENTER, CA 92082

ERICK CARLOS
2730 AVENUE C APT C
SAN JOSE, CA 95127

ERICK ELLSWEIG
1505 BURLWOOD DRIVE
GREENSBORO, NC 27410

ERICK EMMANUEL
16 JEFFERON AVE
SAUGUS, MA 1906

ERICK GRAVES
1362 BURNET AVENUE
UNION, NJ 7083

ERICK HOFER
904 109TH LN NW
MINNEAPOLIS, MN 55448

ERICK LOPEZ
363 S HOLLAND CT
DENVER, CO 80226

ERICK PAREDES
54 TERRACE DR APT 31
SAUSALITO, CA 94965

ERICK RODRIGUEZ
1300 W 29 ST APTO 22
HIALEAH, FL 33012

ERICK SAFSTEN
16307 BRIDGEGLADE LN
LITHIA, FL 33547

ERICK STRUBLE
165 FRONTIER DR
PALM COAST, FL 32137

ERICK TORRES
907 CARLTON RD
WYLIE, TX 75098

ERICK WOODS
1012 LAURENT ST
OPELOUSAS, LA 70570

ERICKA ALVARADO
10175 W POTTER DR.
PEORIA, AZ 85382

ERICKA BENNETT
2214 S CLOVERDALE AVE
LOS ANGELES, CA 90016

ERIK ALLEN
2365 MUHLENHARDT ROAD
SHAKOPEE, MN 55379

ERIK BALA
410 W 12TH AVE
ELLENSBURG, WA 98926

ERIK BLANTON
720 E MCKELLIPS RD.  #D312
TEMPE, AZ 85281

ERIK BLUMENSAADT
2082 CHAPEL ESTATES LN SE
DACULA, GA 30019

ERIK CHRISTMAN
844 NORTH 29TH ST
PHILADELPHIA, PA 19130

ERIK EDEEN
435 NAPA AVENUE
MORRO BAY, CA 93442

ERIK EITREM
323 34TH STREET
SAN PEDRO, CA 90731

ERIK GARCIA
3782 SW 27TH ST
MIAMI, FL 33134

ERIK GARIBAY
2218 GILBOA AVE
ZION, IL 60099

ERIK GRUNWALD
301 MONTE VISTA AVE
COSTA MESA, CA 92627

ERIK HEIN
11101 HALLER ST
LIVONIA, MI 48150

ERIK HOLUM
1401 MERRILL CREEK PKWY
EVERETT, WA 98203

ERIK HUBBARD
746 N EUCALYPTUS AVE
INGLEWOOD, CA 90302

ERIK HUGHES
5801 FORT AVE
LYNCHBURG, VA 24502

ERIK JAMESON
3453 SPRUCE AVE APT A
BREMERTON, WA 98310

ERIK LARSEN
12459 SADDLERIDGE COURT
CAMARILLO, CA 93012

ERIK LEE
5599 JOSEPH STREET
TALLAHASSEE, FL 32305

ERIK MCCLELLAN
5316 W 99TH PL APT 105
LOS ANGELES C, CA 90045

ERIK MCCULLOUGH
1201 PIPERS CRESCENT
VIRGINIA BEACH, VA 23454

ERIK MOE
1239 SUGARBUSH LN
WACONIA, MN 55387

ERIK NAGEL
649 EAST AVENUE
TALLMADGE, OH 44278

ERIK NAUMAN
339 SALEM DR
YUBA CITY, CA 95993

ERIK NEUMANN
8609 AIRWICK LANE
BRISTOW, VA 20136

ERIK RUIZ
2923 S GRISET PL
SANTA ANA, CA 92704

ERIK SAMPANG
2302 N. 36ST APT 8
PHOENIX, AZ 85008

ERIK SMITH
2831 GALESHEAD DR
UPPER MARLBORO, MD 20774

ERIK STANTON
158 FORTHVIEW WAY
APEX, NC 27502

ERIK STONE
1926 GATES AVE APT 3
REDONDO BEACH, CA 90278

ERIK VARNUM
122 S BROADWAY ST
ASHFORD, AL 36312

ERIK WESTBERG
502 NE 32ND ST
BOCA RATON, FL 33431

ERIK WITHEY
5241 MARCONI AVE
CARMICHAEL, CA 95608

ERIKA ADDERLY
1229 STOCKPORT CT
BOWIE, MD 20721

ERIKA AGUIRRE
34 FRANKLIN AVE APT 6
REVERE, MA 2151

ERIKA BOLANOS
8810 1/2 BELFORD AVE
WESTCHESTER, CA 90845

ERIKA CLAY
8000 S WASHTENAW AVE
CHICAGO, IL 60652

ERIKA CLUGSTON
546 BURGESS ST
PHILADELPHIA, PA 19116

ERIKA DEVANEY
833 CLAY AVENUE
RUSSELLVILLE, AL 35653

ERIKA GRIFFIN
1523 ROSWELL ROAD. #303
MARIETTA, GA 30067

ERIKA GUILLEN
13349 SW 59TH TER
MIAMI, FL 33183

ERIKA KIPP
510 NE 17TH AVE APT 107
FORT LAUDERDALE, FL 33301

ERIKA LIST
25570 DORADO DR
SUN CITY, CA 92586

ERIKA MARTIN
78 MYRTLE AVE APT 2
WEBSTER, MA 1570

ERIKA MATA
404 CENTER ST
WOOD RIDGE, NJ 7075

ERIKA NEBLUNG
648 BLACK OAK RIDGE RD
WAYNE, NJ 7470

ERIKA PEEL
1730 VIA PACIFICA
CORONA, CA 92882

ERIKA PETERS
43057 CANDLEWICK SQ
LEESBURG, VA 20176

ERIKA RESTREPO
1300 83RD ST
NORTH BERGEN, NJ 7047

ERIKA RODWELL
345 E OHIO ST APT 4004
CHICAGO, IL 60611

ERIKA SALAZAR
3333 YULUPA AVENUE
SANTA ROSA, CA 95405

ERIKA SANMIGUEL
7006 ENCANTO TRAIL
AUSTIN, TX 78744

ERIKA SIMS
7913 W KNIGHTS GRIFFIN RD
PLANT CITY, FL 33565

ERIKA SPENCER
1202 SILVER MOON TRAIL
CROSBY, TX 77532

ERIN ARCAND
225 RIVER AVE
PROVIDENCE, RI 2908

ERIN BLACKMAN
8565 SUMMER KNOLL WAY
ELK GROVE, CA 95624

ERIN BRANZELL
1717 12TH ST N
SAINT PETERSBURG, FL 33704

ERIN CALLAHAN
2220 S PLYMOUTH RD APT 2-316
MINNETONKA, MN 55305

ERIN EVANS
60 SW 13TH ST APT 3017
MIAMI, FL 33130

ERIN FAIRBANK
2324 S DESERT CASSIA
RIDGECREST, CA 93555

ERIN FERGUSON
6200 DE SOTO AVENUE APT 32202
LOS ANGELES, CA 91367

ERIN FORCIER
18 PRINCESS STREET
COVENTRY, RI 2816

ERIN GIBSON
106 DUNN DR
FORT RUCKER, AL 36362

ERIN GONZALES
1300 GARGOTTO COURT
MODESTO, CA 95355

ERIN HICKS
215 HIGH SERVICE AVE
NORTH PROVIDENCE, RI 2904

ERIN HOLTON
7216 HIDEAWAY TRAIL
NEW PORT RICHEY, FL 34655

ERIN KILKENNY
537 DRESHERTOWN RD.
FORT WASHINGTON, PA 19034

ERIN LANGEVIN
22 CAMPUS RD
ATTLEBORO, MA 2703

ERIN MARION
7 SHORT ST
PLYMOUTH, MA 2360

ERIN MINCKS
3295 RIVERMONT STREET
WEST SACRAMENTO, CA 95691

ERIN PORTER
34 RAVENNA ST
MILFORD, MA 1757

ERIN SMITH
855 WEST HOLLY DRIVE
SANTA CLAUS, IN 47579

ERIN SOMMERS
2351 PODOCARPUS WAY
CLEARWATER, FL 33759

ERIN SWITZER
1408 CLAREMONT TERRACE
CLOVIS, NM 88101

ERIN VON DER AHE
3002 LOGAN STREET
OAKLAND, CA 94601

ERIN WILSON
2048 NORRIS RD
WALNUT CREEK, CA 94596

ERIN WISE
726 MILLER ST
HOLDREGE, NE 68949

ERINA BUKIRWA
1 LEIGHTON STREET
CAMBRIDGE, MA 2141

ERION DHAMO
734 WOODMILL DR
EAST WINDSOR, NJ 8512

ERLINDA ENRIQUEZ
4863 APPIAN WAY
EL SOBRANTE, CA 94803

ERLINDA LAXAMANA
14547 HEMLOCK ST
SAN LEANDRO, CA 94579

ERLINDA PARAMO
9497 JACK RABBIT DRIVE #106
RANCHO CUCAMONGA, CA 91730

ERLING JOHNSEN
10338 MULL CT
HUNTERSVILLE, NC 28078

ERMA TUBIERA
9024 OLIVE STREET
OAKLAND, CA 94603

ERNAMAE CARINO
741 IROLO ST APT 312
LOS ANGELES, CA 90005

ERNANI BALINGASA
857 STONEGATE DR
SOUTH SAN FRANCISCO, CA 94080

ERNEST CHO
2432 COLBY AVE APT 202
LOS ANGELES, CA 90064

ERNEST FEACHER
4331 NW 11TH ST
LAUDERHILL, FL 33313

ERNEST FERRAN
90 NORTH 200 EAST
MONA, UT 84645

ERNEST FRAUSTO
5748 CUMBERLAND ST
SAN DIEGO, CA 92173

ERNEST GRENON
27 NEAL SHORE ROAD
MEREDITH, NH 3253

ERNEST HOLMES
24610 NW 170TH TER
ALACHUA, FL 32615

ERNEST LLOYD
311 AVA AVE
SOMERDALE, NJ 8083

ERNEST MABIKA
225 IVY CHASE LN
NORCROSS, GA 30092

ERNEST MACE
18805 E RIVERWAY LN
GREENACRES, WA 99016

ERNEST MCCAULEY
21000 GARDENVIEW DR
MAPLE HEIGHTS, OH 44137

ERNEST MCLENNAN
7016 SW CHAUCER DR
LAWTON, OK 73505

ERNEST SARI
2456 SAN FRANCISCO AVE
LONG BEACH, CA 90806

ERNEST TYLER III
561 LOGAN PLACE
NEWPORT NEWS, VA 23601

ERNEST WEAVER
23029 MEECE ST SW
BARTON, MD 21521

ERNEST YOUNG
1204 BURGANDY ROSE WAY
BEAUMONT, CA 92223

ERNESTINE ANDERSON
64 LINDEN AVE
JERSEY CITY, NJ 7305

ERNESTINE JOHNSON
1408 WINKLER LANE
BULLHEAD CITY, AZ 86442

ERNESTO DIAZ KOSLOV
850 N RANDOLPH ST APT 2104
ARLINGTON, VA 22203

ERNESTO FLORES
18849 NW 78TH PLACE
MIAMI LAKES, FL 33015

ERNESTO GARCIA DEL RIO
13164 SW 186TH TER
MIAMI, FL 33177

ERNESTO GONZALEZ
5240 NW 180TH TERRACE
MIAMI GARDENS, FL 33055

ERNESTO LOZA
3 PAYNE ROAD
NEWTON, MA 2461

ERNESTO MASJUAN
1841 NE 179TH ST
NORTH MIAMI BEACH, FL 33162

ERNESTO MERINO
9729 PLEASANT LAKE BLVD APT S14
PARMA, OH 44130

ERNESTO PIZZI
259 NEW YORK AVE
NEWARK, NJ 7105

ERNESTO RODRIGUEZ
10370 SW 104CT APT108
MIAMI, FL 33190

ERNESTO RODRIGUEZ
818 GRAN CANARIA LN
BAKERSFIELD, CA 93307

ERNESTO RUIZ
1214 STAGECOACH TRAIL LOOP
CHULA VISTA, CA 91915

ERNESTO SALCEDO
831 MYRTLE AVE APT 3
INGLEWOOD, CA 90301

ERNIE ALLEN
7158 CHATUM LIGHT RUN
BRADENTON, FL 34212

ERNIE BARRAZA
4835 FIELDBROOK LANE
CYPRESS, CA 90630

ERNIE MONTERROZA
7971 CROWNDALE
WHITTIER, CA 90606

ERNIE NEWELL
1310 S MALLERY STREET
DEMING, NM 88030

ERNIE PURNELL
9045 S. ABERDEEN
CHICAGO, IL 60620

ERNIE REMBERT
2009 LEBARON DR
MOBILE, AL 36618

ERNST BAPTISTE
2472 NW 171ST TERRACE
MIAMI GARDENS, FL 33056

EROLL BALINGCONGAN
540 COLLINGS AVENUE A409
COLLINGSWOOD, NJ 8107

ERROLL JOHNSON
2317 BIENVILLE DRIVE
MONROE, LA 71201

ERTUGRUL GOMEC
130 OVERLOOK AVE APT 4J
HACKENSACK, NJ 7601

ERVIN WHITE
142 COUNTY LINE RD
TYNER, NC 27980

ERWIN OBANDO
1811 SW 23RD STREET
FORT LAUDERDALE, FL 33315

ERWIN QUIZON
4610 NATICK AVE #106
SHERMAN OAKS, CA 91403

ERYCK LAMAGNA
2326 CORNICK DRIVE
VIRGINIA BEACH, VA 23454

ERYN MILLER
321 NORTHEAST 48 COURT
FORT LAUDERDALE, FL 33334

ESLER CAPRE
2236 NW 52ND PL
GAINESVILLE, FL 32605

ESMERALDA LOPEZ
2320 MARIA DEL REFUGIO DR
EAGLE PASS, TX 78852

ESMERALDA RUBIO
8145 W BELMONT AVE APT 2
RIVER GROVE, IL 60171

ESMINE CROSBY
544 28TH ST APT 401
UNION CITY, NJ 7087

ESPIRYALBERT JUAREZ
2322 CHARLCIA BLVD
HOBBS, NM 88240

ESSIE PARKER ARMSTRONG
124 BRANNIGAN VILLAGE CIR
WINSTON SALEM, NC 27127

ESTEBAN ACEDO
4701 W LINDA VISTA BLVD
TUCSON, AZ 85742

ESTEBAN ARBOLEDA
5450 SW 25TH WAY
FT LAUDERDALE, FL 33312

ESTEBAN BENNETT
4274 S SALIDA WAY
AURORA, CO 80013

ESTEBAN CASTRO
652 SOCORRO JUAREZ ST
BRAWLEY, CA 92227

ESTEBAN GONZALEZ
1941 DRIFTWOOD CT
PERRIS, CA 92571

ESTEFANY PIMENTEL
5 PHILLIPS ST APT# 3
METHUEN, MA 1844

ESTELA SOLIS
2000 MONTEGO AP
ESCONDIDO, CA 92026

ESTELITA FARRAR
615 FREDRICKS AVENUE
OCEANSIDE, CA 92058

ESTELLA LUNAZAPATA
2637 BENNY WAY
RANCHO CORDOVA, CA 95670

ESTELLA SENA
380 TALBOT AVENUE APT 301
BOSTON, MA 2124

ESTER JONES
3703 WOODDALE LANE
GREENSBORO, NC 27405

ESTER STEVENS
17534 W ROSE LN
WADDELL, AZ 85355

ESTEVAN COSTA-SERRANO
15350 SW 39 TERR
MIAMI, FL 33185

ESTHER AGUILAR
6786 KAISER AVENUE
FONTANA, CA 92336

ESTHER CHADDICK
6060 FALLS LANDING DRIVE
CUMMING, GA 30040

ESTHER HERRERA
232 E INGRAM ST
STOCKTON, CA 95204

ESTHER MOMANYI
8100 BASS LAKE ROAD
MINNEAPOLIS, MN 55428

ESTHER OGUNJI
18989 MIDWAY RD
DALLAS, TX 75287

ESTHER SAENZ
10132 REAGAN DAIRY TRL
BRADENTON, FL 34212

ESTHER YAMAMOTO
604 PRINGLE AVENUE
GALT, CA 95632

ESTRELLA GANAS
1401 RIVERPLACE BLVD APT 2602
JACKSONVILLE, FL 32207

ESTRELLA SANTIAGO
5229 LIVE OAK VIEW AVENUE
LOS ANGELES, CA 90041

ESTRIANA WILLIAMS
3200 SOUTHWEST 67 LANE
MIRAMAR, FL 33023

ETHAN CARR
82 FALCON LN.
WEYERS CAVE, VA 24486

ETHAN HUNDLEY
9 AUTUMN LANE
HACKETTSTOWN, NJ 7840

ETHEL PHILLIPS
915 NATIONAL DRIVE
GOLDSBORO, NC 27534

ETHEL WOOLFOLK
22 CONIFER WAY
SICKLERVILLE, NJ 8081

ETILDA DOSEWELL
5502 GOLDEN HOLLOW
SPRING, TX 77373

ETTA DAVIS
15621 MARYLAND AVE
DOLTON, IL 60419

EUGENE AGRANOVICH
4358 PARK BLU
CALABASAS, CA 91302

EUGENE BOGLE
53 DOWNING LN
VOORHEES, NJ 8043

EUGENE BREEDEN
1435 ALABAMA ST
VALLEJO, CA 94590

EUGENE BRUNNER
48 WELLINGTON COLONY CT
LITTLE ROCK, AR 72211

EUGENE CARLSON
8815 VAN BUREN ST NE APT 3
BLAINE, MN 55434

EUGENE FOUBLASSE
305 SE 9TH AVE
POMPANO BEACH, FL 33060

EUGENE GARCIA
4144 S HENDERSON ST
FORT WORTH, TX 76115

EUGENE KELLOUGH
1151 MOUNT TABOR ROAD
WAVERLY, OH 45690

EUGENE KING JR
1564 HOPKINS RD
ROCKY MOUNT, VA 24151

EUGENE LAMDIN
101 BUTLER RD
REISTERSTOWN, MD 21136

EUGENE MIHOLICS
9237 91ST STREET NORTH
SEMINOLE, FL 33777

EUGENE OBINYAN
7620 N EL DORADO ST APT 301
STOCKTON, CA 95207

EUGENE O'BRIEN
28340 WESTWOOD WAY
MENIFEE, CA 92584

EUGENE POPE
6075 JOYBROOK RD
JOHNS CREEK, GA 30097

EUGENE PRATT
22608 TIMBERCREST DRIVE
MACOMB, MI 48044

EUGENE SMITH
10131 RIDGELINE DRIVE
MONTGOMERY VILLAGE, MD 20886

EUGENE WELCH
15320 GRAND SUMMIT #201
GRANDVIEW, MO 64030

EUGENE WHITE
338 MAHOGANY DR
KEY LARGO, FL 33037

EUGENE ZORA
2323 WELLS BRANCH PKWY
AUSTIN, TX 78728

EUGENIA MARKS
3123 ELINOR ST
BEAUMONT, TX 77705

EUGENIO AMADOR
146 MILL POND STREET
PHENIX CITY, AL 36870

EULA WOODRUFF
14733 DEAN ST
TAYLOR, MI 48180

EULALIO LOMELI
510 S I ST APT 2
OXNARD, CA 93030

EUN KYUNG YOON
19200 IVORY WAY
ROWLAND HEIGHTS, CA 91748

EUNICE LARA
3670 GA HIGHWAY 26 E
MONTEZUMA, GA 31063

EUSEBIO GONZALES
20870 MYSTIC WAY
N FT MYERS, FL 33917

EUTHA HYMAN
4654 FISH HATCHERY RD
GASTON, SC 29053

EUTHEL HENSON
11855 ANDERSONVILLE ROAD
SPRINGFIELD TOWNSHIP, MI 48350

EVA KISGYORGY
8438 SUNVIEW DRIVE
EL CAJON, CA 92021

EVA LORBER
9637 MASON AVENUE
PARKVILLE, MD 21234

EVA PEREZ
711 N HIGHLAND ST
ORANGE, CA 92867

EVA SCHNITZLER
1627 BUFEO CT.
RIO RICO, AZ 85648

EVAMARIE BENSON
12312 DOE LN SE
ALBUQUERQUE, NM 87123

EVAN FISHER
4685 22ND AVE SE
NAPLES, FL 34117

EVAN FLYNN
41573 SNOWBALL CIRCLE
PONCHATOULA, LA 70454

EVAN HATTON
536 SOUTH ST UNIT B
SAN LUIS OBISPO, CA 93401

EVAN JOHNSON
631 VENDUE PL
CHARLOTTE, NC 28226

EVAN KILEY
159 MONROE RD
QUINCY, MA 2169

EVAN PARRISH
1825 GRAND ISLE CIR APT 420B
ORLANDO, FL 32810

EVAN SEIGLER
3630 ANDREWS DRIVE #117
PLEASANTON, CA 94588

EVANGELINE GLOVER
413 LEGACY OAKS CIR
ROSWELL, GA 30076

EVANGELINE SCOTT
236 BENICIA ROAD
VALLEJO, CA 94590

EVANS AYIERA
9674 SUFFOLK PLZ APT 100
OMAHA, NE 68127

EVARISTO ARAUJO
26 DOVER ST APT 3
FALL RIVER, MA 2721

EVARISTO RAMOS
1224 ARLINGTON AVE
PLAINFIELD, NJ 7060

EVELIN CESPEDES
9105 SW 203RD TERRACE
CUTLER BAY, FL 33189

EVELIN RAMOS
4 POTTERY LN
TRENTON, NJ 8609

EVELYN ALEXANDER
4202 JARBET
SAN ANTONIO, TX 78220

EVELYN ALLCORN
3641 SW 328TH ST
FEDERAL WAY, WA 98023

EVELYN CASTANEDA
13103 CURTIS AND KING RD
NORWALK, CA 90650

EVELYN DEVENEY
140 SPRUCEGLEN DR
NEWARK, DE 19711

EVELYN HUTZLY
1538 COUNCIL ST
LOS ANGELES, CA 90026

EVELYN JONES
6263 LETSON FARM TRAIL
BESSEMER, AL 35022

EVELYN LOPEZ
869 SAN JUAN DRIVE
SUNNYVALE, CA 94085

EVELYN LOYOLA
3467 JULIUS ESTATES BLVD
WINTER HAVEN, FL 33881

EVELYN MARSHALL
1308 ARROW WAY
BEAR, DE 19701

EVELYN MARZETT
5854 VILLAGE LOOP
FAIRBURN, GA 30213

EVELYN NASHION
16282 E MAIN ST AP 3A
TUSTIN, CA 92780

EVELYN PEREZ
11777 FOOTHILL BLVD APT H9
SYLMAR, CA 91342

EVELYN RIVERA
2269 MCLAUGHLIN AVE. #2
SAN JOSE, CA 95122

EVELYN SECHERE
5 LORETTO ST APT 2
NEWARK, NJ 7112

EVERARDO LOPEZ
3563 VINELAND AVE
BALDWIN PARK, CA 91706

EVERARDO MORFIN
511 E SAN YSIDRO BLVD APT 1331
SAN YSIDRO, CA 92173

EVERARDO RODRIGUEZ
13580 FOOTHILL BLVD
LOS ANGELES, CA 91342

EVERETT DAVIS
3026MACFARLANE CRES
FLOSSMOOR, IL 60422

EVERETT GIPSON
538 BARKER ST
WELLINGTON, OH 44090

EVERETT HOWARD
11 LILAC AVE
WOONSOCKET, RI 2895

EVERLY MCLAUCHLAN
125 N 132ND ST
SEATTLE, WA 98133

EWA BODNAR FELKER
4828 NEW BROAD STREET
ORLANDO, FL 32814

EYAD MZEGHET
6620 SW 4 ST
MIAMI, FL 33144

EYAS MUALLA
2613 LAKE PINE DRIVE APT 65
SAINT JOSEPH, MI 49085

EZEMOND SMITH
1392 HIDEAWAY LANE
ROCKLEDGE, FL 32955

EZEQUIEL CEDILLOHERRERA
9331 INGLETON
SAN ANTONIO, TX 78245

EZEQUIEL PADILLA
2703 144TH STREET COURT EAST
TACOMA, WA 98445

EZEQUIEL UBIOS
906 142ND AVE SE
BELLEVUE, WA 98007

EZZAT HADDAD
22220 FAIRLAWN DRIVE
ASHBURN, VA 20148

F  RICHARD OLENCHAK
35 LATTICE LEAF PLACE
THE WOODLANDS, TX 77382

FABIAN CLARKE
6990 ONEIL CT
AUSTELL, GA 30168

FABIAN DELGADO
301 FAIRWAY DR
BORGER, TX 79007

FABIAN MENDOZA
17581 ROAD 232
PORTERVILLE, CA 93257

FABIAN MENENDEZ
1125 CHEROKEE AVENUE
LEHIGH ACRES, FL 33936

FABIO BOSCATTO
600 PARKVIEW DR APT 1007
HALLANDALE BEACH, FL 33009

FABIO CARDOSO
11527 CAMDEN PARK DR
WINDERMERE, FL 34786

FABIO RINCON
216 BEXLEY LN
PISCATAWAY, NJ 8854

FABIO SCIOSCIA
115 OLD SHORT HILLS RD
WEST ORANGE, NJ 7052

FABIOLA MACHORRO
16378 SPRUCE ST.
HESPERIA, CA 92345

FABIOLA MIRSEC
1728 CHESTNUT AVE APT B
LONG BEACH, CA 90813

FABRICE LENORD
2591 LAUREL CIR NW
ATLANTA, GA 30311

FABRICE MUSANGILA
3105 FLOWERS RD S APT E
ATLANTA, GA 30341

FABRICIO DE LCID
8700 ROSECRANS AVE
PARAMOUNT, CA 90723

FABRICIO RODRIGUEZ
570 JUNIPER SPRINGS DR
GROVELAND, FL 34736

FABRIZIO TIRELLI
517 S BROADWAY ST
GEORGETOWN, KY 40324

FADI ELALI
1235 IRIS LAKE DR
TAMPA, FL 33619

FADI SULEIMAN
975 FELLSWAY APT 5
MEDFORD, MA 2155

FAHEEM AMINI
11501 RAVEN ST. NW
COON RAPIDS, MN 55443

FAHIMA KHAN
1976 FLORIDA ST
HAYWARD, CA 94545

FAHMIDA AHMED
165 ARBORETUM DR
LOMBARD, IL 60148

FAISAL RAZA
917 BUTTONWOOD TER NE
LEESBURG, VA 20176

FAITH ADAMS-HARE
1026 HERRON AVE
PITTSBURGH, PA 15219

FAITH GOINS
1175 KENTWOOD DR
SUMTER, SC 29154

FAITH MUHAMMAD
1006 CHESTNUT ST
ROSELLE, NJ 7203

FAITH WAITE
6374 EAST LAKE ROAD
ERIE, PA 16511

FAIZAN KHAN
2252 GLENCOE HILLS DR
ANN ARBOR, MI 48108

FALANDA HARPER
7037 LEICESTER RD
TOLEDO, OH 43617

FANNY ACOSTA
4825 ROCKVALE DRIVE
KISSIMMEE, FL 34758

FANOR BLANDON
412 PARK WAY
SOUTH SAN FRANCISCO, CA 94080

FARAMAE GALANG
399 HOPKINS DRIVE
FAIRFIELD, CA 94533

FAREEDAH HARRIS
22344 S SUMMIT RIDGE CIR
CHATSWORTH, CA 91311

FAREN ROTHENBURGER
411 DEVERILL ST
LUDLOW, KY 41016

FARHAD FAQIRI
11347 NEBRASKA AVE APT 207
LOS ANGELES, CA 90025

FARHAT NAJAM
8602 VILLAGE SQUARE DR APT C
ALEXANDRIA, VA 22309

FARID CHAUDHRY
164 RISING MRADOW WAY
EAST STROUDSBURG, PA 18302

FARIDA SARDINAS
241 NW 135TH AVE
MIAMI, FL 33182

FARILYN WEBB
5235 COUNTY ROAD 323
LONE OAK, TX 75453

FARINA RAZZANO
1612 BARCELONA WAY
WESTON, FL 33327

FARRELL PORTER
2313 RIDGEWOOD DRIVE
PLANO, TX 75074

FARRIS DOCKERY
49 JASON DR
RINGGOLD, GA 30736

FARSAD BANIESFAHANI
6564 SWEET FERN
COLUMBIA, MD 21045

FARZANA HAQUE
845 ALLEN ST 1FL
ELIZABETH, NJ 7202

FATAI EDUNJOBI
841 PIN OAK LN
UNIVERSITY PARK, IL 60484

FATAI HALAAPIAPI
302 MCDOUGAL AVE 1
RICHMOND, KY 40475

FATEMEH BAHMAN
13808 NE 12TH ST APT L204
BELLEVUE, WA 98005

FATHI SIWAN
609 E 6TH ST
LUMBERTON, NC 28358

FATIMA ADAMS
2800 SHEARWATER WAY
FAIRFIELD, CA 94533

FATIMA ANNASABI
2884 WALNUT HILL ST
PHILADELPHIA, PA 19152

FATIMA BADER
1805 WYNN TER
ARLINGTON, TX 76010

FATIMA TOBIAS
21861 JINETES
MISSION VIEJO, CA 92691

FAUSTINA AMUZU
705 ALLEN RD
HACKETTSTOWN, NJ 7840

FAUSTINA ATTA
1505 ATLANTIC CITY AVENUE APT D
GROVER BEACH, CA 93433

FAUZIA ADEYEMO
5477 TIMBERLEAF BLVD. APT 1111
ORLANDO, FL 32811

FAWAD AHMED
1425 QUINCY BRIDGE CT
BARTLETT, IL 60103

FAWN MCALLISTER
23050 SERRA DR
CARSON, CA 90745

FAYAKUR CHOWDHURY
12145 RACINE RD
WARREN, MI 48093

FAYANN DEWEES
1019 LILY LN
TEMPLE, PA 19560

FAYE ALLISON
960 FOREST HILL DR
MINNEOLA, FL 34715

FAYE BLANTON
6511 NORTH MIDVIEW ROAD
RICHMOND, VA 23231

FAYE DAUGHTRY
1706 E. 24TH PLACE
MISSION, TX 78574

FAYE FEE
895 FLINT RD
COLDWATER, MI 49036

FAYE HUSTED
1025 GARNER ST LOT 3A
COLORADO SPRINGS, CO 80905

FAYZA DURRANI
8819 BALLINGER DR
HOUSTON, TX 77064

FE MARZAN
603 CASINO RD
EVERETT, WA 98208

FEDELINO BERDAN
5278 MOONLIT BAY WAY
SACRAMENTO, CA 95835

FEDERICO SERRANO
12631 63RD PL N
MAPLE GROVE, MN 55369

FEDINAND KONGNSO
10380 188TH ST W
LAKEVILLE, MN 55044

FEDRAIDA THOMAS
5 WARNER DR
HAMILTON, NJ 8609

FEHRA GOLUBOVIC
2721 DOUGLAS DRIVE
MCKINNEY, TX 75071

FEI CHEN
12 CHASE ST
DORCHESTER, MA 2125

FEKISHA MILLER-MATTHEWS
111 ANDREW OAK DRIVE
CHURCH POINT, LA 70525

FELANDER TURNER
279 E PAINTED POTTERY PLACE
ORO VALLEY, AZ 85755

FELECIA KEENE
109 RADCLIFFE STREET
DORCHESTER, MA 2121

FELGEN ROSE HORNIDO
318 WYCLIFFE
IRVINE, CA 92602

FELIBERTO MANRIQUE
920 NW 68TH TER APT B4
HOLLYWOOD, FL 33024

FELICIA BROWNE
34 HAWTHORNE DRIVE
FRANKLIN TOWNSHIP, NJ 8873

FELICIA BRYANT
135 FAIRFIELD DR
ELLENWOOD, GA 30294

FELICIA CASTILLO
1200 E. HILLSDALE BLVD. #8A BUILDING 3
SAN MATEO, CA 94404

FELICIA GRAVES
777 ODUM RD
GARDENDALE, AL 35071

FELICIA HICHBORN
1355 CANTERBURY DRIVE
FAIRFIELD, CA 94533

FELICIA HILL
26873 MONARCH MANOR LN
KINGWOOD, TX 77339

FELICIA JOHNSON
3660 SYDNEY CT
SAN JOSE, CA 95132

FELICIA MCHENRY
2609 ROCKPORT LANE
LITTLE ELM, TX 75068

FELICIA PEOPLE
6901 STANDISH DRIVE
HYATTSVILLE, MD 20784

FELICIA STROTHER
120 KENTWOOD TRAIL
ALABASTER, AL 35007

FELICIA WHITE
1239 ALI BABA AVE
OPA LOCKA, FL 33054

FELICIA WILLIAMS
408 WORCHESTER DR
DOVER, DE 19904

FELICIAETTE BARNES
423 DEEPWOOD ST.
DALLAS, TX 75217

FELICITO VALDEZ MEJIA
835 HUNTINGTON AVE APT 1406
BOSTON, MA 2115

FELIPE ESPINOZA
1804 ACACIA APT D
ALHAMBRA, CA 91801

FELIPE LOPEZ
7065 SW 42ND CT
DAVIE, FL 33314

FELIPE RESTREPO
30 PUTNAM ST
LODI, NJ 7644

FELIPE SOTO
930 NW 180TH TER
MIAMI GARDENS, FL 33169

FELIPE VELASCO
3801 CROWN POINT RD UNIT 3011
JACKSONVILLE, FL 32257

FELISA S STEWART
111 VERNON DR
FORREST CITY, AR 72335

FELIX BELLO
3624 FAIRMONT LANE
OXNARD, CA 93036

FELIX BLAKE
3084 BAY LAUREL CIR N
KISSIMMEE, FL 34744

FELIX CRUZ
765 MAIN ST
SPRINGFIELD, MA 1105

FELIX NEGRON
3617 NEW KENT HWY
QUINTON, VA 23141

FELIX OAKLEY
65 ALISON RD
ROSELLE, NJ 7203

FELIX OMOREGIE
622 FOXGLOVE DRIVE
MISSOURI CITY, TX 77489

FELIX OVALLE
1513 SAN ENRIQUE
LAREDO, TX 78040

FELIX PATTERSON
2200 WALFORD LN APT 207
COLUMBUS, OH 43224

FELIX SACERIO
77 BROOK AVENUE
PASSAIC, NJ 7055

FELIX TREJO
58 RUTGERS RD APT B
PISCATAWAY, NJ 8854

FELIX TSOKODAYI
11925 ANDREW STREET
SILVER SPRING, MD 20902

FELIXIA SHULER
864 MEDWAY DR
ORANGEBURG, SC 29118

FENG CHEN
413 N YNEZ AVE APT D
MONTEREY PARK, CA 91754

FERAS SANKAR
1261 SW 109TH AVE
PEMBROKE PINES, FL 33025

FERDINAND RAMIRO
1480 MONDANA PLACE
PITTSBURG, CA 94565

FERDINAND REY
1071 CARLSBAD ST
SPRING VALLEY, CA 91977

FERDINAND TUAZON
9455 103RD STREET APT 623
JACKSONVILLE, FL 32210

FERETZ BERRIAN
1502 PAGE DR
VALDOSTA, GA 31602

FERMIN ARCHULETA
209 CANAL STREET
BELTON, MO 64012

FERN ELSTON
4629 RIMROCK DR
LAS CRUCES, CA 88012

FERN INDA
608 S BARCLAY AVE
DEWEY, OK 74029

FERNAN RAMOS
140 SPEEDWELL AVE APT 2
MORRISTOWN, NJ 7960

FERNANDA DEGOBBI
2616 MUSCADINE DR
AUGUSTA, GA 30909

FERNANDA LOPES
32 CONSTITUTION WAY
SOUTH RIVER, NJ 8882

FERNANDA MECO
1317 AVY STREET
HILLSIDE, NJ 7205

FERNANDO ALVAREZ
485 NORTHLAKE DRIVE #101
SAN JOSE, CA 95117

FERNANDO BUCSIT
2179 ASCOT PLACE
CAMARILLO, CA 93010

FERNANDO CABANA
9309 COLLETT AVE
LOS ANGELES, CA 91343

FERNANDO DUNN
1023 NORTHWESTERN AVE
FAIRVIEW HEIGHTS, IL 62208

FERNANDO FRANCO
306 PUEBLO PINTADO
HELOTES, TX 78023

FERNANDO GOMEZ
2141 BURLINGTON ST
PORT SAINT LUCIE, FL 34984

FERNANDO HERRAN
10520 LA PLACIDA DR
CORAL SPRINGS, FL 33065

FERNANDO HURTADO
319 GROVE STREET #2
WOODBRIDGE, NJ 7095

FERNANDO LIRIO
850 BARKER AVE
HAYWARD, CA 94541

FERNANDO LOPEZ JR
606 N SAINT MARIE
MISSION, TX 78572

FERNANDO MENDOZA
502 E 6TH ST
SANTA ANA, CA 92701

FERNANDO NUNEZ
415 NORFOLK STREET
DUNEDIN, FL 34698

FERNANDO RAZO
3269 VAHE
FRESNO, CA 93737

FERNANDO REYES
1555 W 44TH PL
HIALEAH, FL 33012

FERNANDO REYES
207 WEST BURBANK STREET
HARVARD, IL 60033

FERNANDO RIVERA
1042 MAPLEWOOD WAY
PORT HUENEME, CA 93041

FERNANDO ROMAN
1820 HILLCREST AVE
LAKE WORTH, FL 33461

FERNANDO SALAZAR
13815 BRONCO PLACE
GERMANTOWN, MD 20874

FERNANDO SANCHEZ
1324 SATELLITE CIR
FORTSON, GA 31808

FERRIS THOMAS
4401 MALIBU ST
ORLANDO, FL 32811

FESTUS FAGBEMI
3615 SCRUGGS PLACE
SPRINGDALE, MD 20774

FIDEL DAVILA
1717 HENDRICKS AVENUE
LAREDO, TX 78040

FIDEL GUERRERO
634 SCOOTER WAY
STOCKTON, CA 95209

FIDEL MUNGUIA
9809 ELIZABETH AVENUE
SOUTH GATE, CA 90280

FIDELA MERCADO COHEN
829 35TH AVE
SANTA CRUZ, CA 95062

FIDENCIO MONTANO
735 GOLDEN ACRES
BUFFALO, TX 75831

FIDIAS CHIRINOS
4960 140TH TER
MIRAMAR, FL 33027

FIKRU WORKNEH
8515 PARK LN APT 2105
DALLAS, TX 75231

FILOMENA JOVELLANOS
2026 LYONS DRIVE
SAN JOSE, CA 95116

FILOMENA SERRAINO
68 RAND ST
REVERE, MA 2151

FIRAT KARSU
1530 CLARENDON BLVD
ARLINGTON, VA 22209

FLORA BATEMAN
201 COLLEGE ST
ARBYRD, MO 63821

FLORENCE LOCASCIO
80 AMSTERDAM AVE
PASSAIC, NJ 7055

FLORENCE MANDUS
443 FRANKFORD AVE NW
PALM BAY, FL 32907

FLORENCE OMISOLA
1 MARSHALL STREET APT 3N
IRVINGTON, NJ 7111

FLORENCIO GONZALEZ
360 STONECASTLE WAY
VACAVILLE, CA 95687

FLORENJANE DOMINGO-TANGCO
179 W ALCALA CT
MOUNTAIN HOUSE, CA 95391

FLORENTINO ARIAS
913 PASEO CAMARILLO APT. 764
CAMARILLO, CA 93010

FLORENTINO VILLEGAS
1636 W DUNBAR DR
PHOENIX, AZ 85041

FLOYD LACKEY
38 SOUTH BENNETT DRIVE
JOHNSTON, RI 2919

FLOYD MARODY
1215 JOHNSON DRIVE APT 2622
BUFFALO GROVE, IL 60089

FLOYD PRICE
294 RUTH ST N APT 4
SAINT PAUL, MN 55119

FLOYD TANNER
6809 WINDSOR CT
MOBILE, AL 36695

FLOYD VOINCHE
2969 HIGHWAY 1192
MARKSVILLE, LA 71351

FONG HANG
3773 BEECH DR
YPSILANTI, MI 48197

FOREST MASON
114 DAKOTA LN
RUSSELLVILLE, KY 42276

FORTE CUNNINGHAM
13130 AERO VISTA DRIVE
FORT BLISS, TX 79908

FORTINO ONTIVEROS
5948 BAYSIDE DRIVE
FORT WORTH, TX 76132

FRANCCESCA PARODI
4155 25TH AVENUE SOUTHWEST
SEATTLE, WA 98106

FRANCES BREWSTER
1530 MIDDLETON RD
SAN DIMAS, CA 91773

FRANCES BROWN
7956 EDGELAKE CT
NEW ORLEANS, LA 70126

FRANCES DUCKWORTH
5200 SUMMIT MANOR LANE
RALEIGH, NC 27613

FRANCES GOMEZ
5883 BELL ROAD
LAS CRUCES, NM 88012

FRANCES LEBRUN
321 NAUTICA MILE DRIVE
CLERMONT, FL 34711

FRANCES NICHOLS
7929 SHIRLEY AVE
ROSEDALE, MD 21237

FRANCES OKE
3189 HAMLET DR
TOBYHANNA, PA 18466

FRANCES RUSSOLILLO
6 CEDAR LANE
GEORGETOWN, MA 1833

FRANCES SARMIENTO
5966 CENTRAL AVENUE
BONITA, CA 91902

FRANCES STEVENS
1721LIVELY ROAD
MARYVILLE, TN 37801

FRANCESCA DELISO
27381 HYATT CT.
LAGUNA NIGUEL, CA 92677

FRANCESCA LAINE
75 DONALD STREET APT 32
WEYMOUTH, MA 2188

FRANCESCO LATOUR
14110 FLOYD ST APT 2804
OVERLAND PARK, KS 66223

FRANCESTER MORRIS
14227 SOUTH MICHIGAN AVENUE
RIVERDALE, IL 60827

FRANCHOT CAMPBELL
860 CLIFTON AVENUE
NEWARK, NJ 7104

FRANCINE ABRAMSON
9 RUTLEDGE CT
EAST BRUNSWICK, NJ 8816

FRANCINE DOANE
3063 S MANDY
MESA, AZ 85212

FRANCINE FAMBRINI
203 COMMONS LANE
FOSTER CITY, CA 94404

FRANCINE MURDOCK
10629 E 56TH TER
RAYTOWN, MO 64133

FRANCINE REID
213 LAKE POINTE DRIVE #205
FORT LAUDERDALE, FL 33309

FRANCINE RIESCHER
44 DELEVAN STREET
LAMBERTVILLE, NJ 8530

FRANCIS BADALA
4 KASBAH PL
PALM COAST, FL 32164

FRANCIS BUSCEMI
8 LASONIA CT
EDGEWOOD, MD 21040

FRANCIS DOPP
29759 NIGUEL ROAD
LAGUNA NIGUEL, CA 92677

FRANCIS FLORITA
1547 EAST KILDARE STREET
LANCASTER, CA 93535

FRANCIS KO
345 S. ALEXANDRIA AVE. APT. 323
LOS ANGELES, CA 90020

FRANCIS LESHKO
205 W MAPLE ST
HAZLETON, PA 18201

FRANCIS MICHAEL
9851 MEADOWGLEN LN APT 137
HOUSTON, TX 77042

FRANCIS NOVELLA
647 2ND LANE
SOUTH SAN FRANCISCO, CA 94080

FRANCIS PALMER
9 FOREST RD
MAPLEWOOD, NJ 7040

FRANCIS RUBI
7587 WINDY RIDGE
SAN DIEGO, CA 92126

FRANCIS THURMAN
417 MINER TERRACE
LINDEN, NJ 7036

FRANCISCA ALVARADO
1435 BOTANICAL DR.
IMMOKALEE, FL 34142

FRANCISCA ARAIZA
807 RANCHO VIEJO
LEANDER, TX 78641

FRANCISCA VEGA
3011 E ROOSEVELT ST
PHOENIX, AZ 85008

FRANCISCO APARICIO
3706 W 102ND ST
INGLEWOOD, CA 90303

FRANCISCO ARIZON
200 W OLIVE AVE APT 202
LA HABRA, CA 90631

FRANCISCO CABRAL
960 WASHINGTON STREET
JEFFERSON, GA 30549

FRANCISCO CAMPOS
12047 SOUTHEAST COOMBS ROAD
LAWTON, OK 73501

FRANCISCO CARRASQUEL
14340 DEL ROSA RD
SANTA MARGARITA, CA 93453

FRANCISCO CHAPA
8 CARMESI
RCHO STA MARG, CA 92688

FRANCISCO COVARRUBIAS GARCIA
3846 CHASE DR
GAINESVILLE, GA 30507

FRANCISCO DELAGUILA
14035 COTEAU DR APT 7
WHITTIER, CA 90604

FRANCISCO DOMINGUEZ
727 TWINING AVE
SAN DIEGO, CA 92154

FRANCISCO GARCIA
2195 GRACEMONT ST WHITTIER
WHITTIER, CA 90602

FRANCISCO GIMENEZ
3076 OHIO STREET
MIAMI, FL 33133

FRANCISCO GRIJALVA
13543 MOUNTAINSIDE DR
POWAY, CA 92064

FRANCISCO HERNANDEZ
1288 N BAGLEY ST TRLR 56
DALLAS, TX 75211

FRANCISCO HERNANDEZ
9425 SW TAUCHMAN ST
WILSONVILLE, OR 97070

FRANCISCO LUGO
5601 BERGENLINE AVENUE
WEST NEW YORK, NJ 7093

FRANCISCO LUNA-FLORES
3708 174TH PL NE
ARLINGTON, WA 98223

FRANCISCO M LOPEZ
430 E 70TH ST
LOS ANGELES, CA 90003

FRANCISCO MANCIA
4012 HARNETT AVE
EL MONTE, CA 91732

FRANCISCO MELENDEZ
7423 FINCH ST
HOUSTON, TX 77028

FRANCISCO MENCHACA
4237 W 129TH ST UNIT B
HAWTHORNE, CA 90250

FRANCISCO MENDIETA
33 BUCKINGHAM DR
JACKSON, NJ 8527

FRANCISCO NUNEZ
306 MOCCASIN TRAIL WEST
JUPITER, FL 33458

FRANCISCO PALACIOS
4204 29TH STREET
MOUNT RAINIER, MD 20712

FRANCISCO PULIDO
115 SAN JUAN GRADE RD APT 115
SALINAS, CA 93906

FRANCISCO REYES
376 MORRIS AVE
ELIZABETH, NJ 7208

FRANCISCO RIOS
2848 BEAR VALLEY RD
CHULA VISTA, CA 91915

FRANCISCO ROMO
190 NORTH MERIDIAN AVE UNIT 9
RIALTO, CA 92376

FRANCISCO SANCHEZ
2 STURGIS ROAD
KENDALL PARK, NJ 8824

FRANCISCO SOTO
3436 WHARTON DRIVE
FORT WORTH, TX 76133

FRANCISCO SUAREZ
7827 NW 116TH AVENUE
MIAMI, FL 33178

FRANCISCO VALENZUELA
2560 ANITA AVE
LAKE HAVASU CITY, AZ 86404

FRANCISCO VELAZQUEZ
626 W COTA ST APT 2
SANTA BARBARA, CA 93101

FRANCISCO VILLAFANE
14951 WALDEN SPRING WAY 520
JACKSONVILLE, FL 32258

FRANCISCO VILLALOBOS
6404 VIEW POINT CT
FREDERICK, MD 21703

FRANCISCO ZAMORA
2332 E. 120TH STREE
LOS ANGELES, CA 90059

FRANCO CERULLO
4 GOLDEN ROD DR
GLEN GARDNER, NJ 8826

FRANCO OLMEDO
26012 ANDREA CT
MISSION VIEJO, CA 92691

FRANCO PEDRAZA
1903 BIRCH ST
SANTA MARIA, CA 93458

FRANCO RODRIGUEZ
1111 KALAMA RIVER RD
KALAMA, WA 98625

FRANCOIS GHOGHAS
1524 GRISMER AVE APT H
BURBANK, CA 91504

FRANIJO POLANSCAK
83 HARRISON AVE
WALDWICK, NJ 7463

FRANK ACEVEDO
1205 EAST 9TH STREET
UPLAND, CA 91786

FRANK AMOO
57 RIDGEWOOD AVE
IRVINGTON, NJ 7111

FRANK ARCHULETA
9975 OCEAN DUNES COURT
SACRAMENTO, CA 95829

FRANK ARNETT
8320 ROBINS LANE
BATTLE CREEK, MI 49014

FRANK CAMARILLO
53094 HILLSBORO DR
NEW BALTIMORE, MI 48051

FRANK CAMARILLO
53094 HILLSBORO DR
NEW BALTIMORE, MI 48051

FRANK CASTAGNO
721 PLEASANT ST
BELMONT, MA 2478

FRANK CLARK
1757 KENWOOD STREET
SACRAMENTO, CA 95815

FRANK COCONATO
816 GATES ST
WEST CHICAGO, IL 60185

FRANK CRISCIONE
117 N BOARDMAN STREET
PLEASANT HILL, MO 64080

FRANK DANDRON
1984 W LUDINGTON   DR
FARWELL, MI 48622

FRANK FOUCH
228 WHEATLAND AVE
LOGANSPORT, IN 46947

FRANK FURY
85 MANCHESTER STREET UNIT 50
CONCORD, NH 3301

FRANK GARCIA
2645 MARY ST
LA CRESCENTA, CA 91214

FRANK GARCIA
513 1/2 W LIME AVE
MONROVIA, CA 91016

FRANK GAST
4315 SW 72ND WAY DAVIE FL
FORT LAUDERDALE, FL 33314

FRANK GENTLE
1625 WYNRIDGE PATH
ALPHARETTA, GA 30005

FRANK HENDRICKSON
109396 S 4290 RD
CHECOTAH, OK 74426

FRANK JAMES
1815 NW 88ST
MIAMI, FL 33147

FRANK KARR
115 N RIVER DR
PENNSVILLE, NJ 8070

FRANK KUITKOWSKI
425 QUEEN ANNE COURT
SAINT AUGUSTINE, FL 32092

FRANK LANDINO
5 KENNETH ROAD
SANDOWN, NH 3873

FRANK LONG
6710 DUSTY RIDGE TRL
ARLINGTON, TX 76002

FRANK MACIEL
333 OAK GROVE STREET # 311
MINNEAPOLIS, MN 55403

FRANK MARKWARD
1687 CHADWICK CIRCLE
LANCASTER, PA 17603

FRANK MARRA
11715 SE174TH LOOP
SUMMERFIELD, FL 34491

FRANK MARTIN
292 SLEEPY HOLLOW LN
WEST MONROE, LA 71292

FRANK MARTINEZ
295 HIGHLAND AVE
KEARNY, NJ 7032

FRANK MCCORMICK
2211 NW 3RD AVE
CAPE CORAL, FL 33993

FRANK MCKENZIE
814 CROUSE
KERNERSVILLE, NC 27284

FRANK MORENO
1814 FRANKLIN AVE SE
MINNEAPOLIS, MN 55414

FRANK MOSER
314 MERIBEL COURT
SCHAUMBURG, IL 60194

FRANK MUSCARELLA
11208 POCKET BROOK DR
TAMPA, FL 33635

FRANK NEWTON
8 COTTONWOOD CIR
OROVILLE, CA 95965

FRANK NICOLAI
2825 60TH ST
LUBBOCK, TX 79413

FRANK OLIVIER
11 ANN CT
COVENTRY, RI 2816

FRANK ORTIZ
6601 SOUTH 11TH STREET
PHOENIX, AZ 85042

FRANK PADILLA
287 FIRST AVENUE
CHULA VISTA, CA 91910

FRANK PIERCE
1457 RANKIN AVE SE
PALM BAY, FL 32909

FRANK PORFIDO
9 WILDHEDGE LN
HOLMDEL, NJ 7733

FRANK RODRIGUEZ
3832 NW 207 TERRACE
MIAMI GARDENS, FL 33055

FRANK RUDECOFF
128 DAKOTA MEADOWS DR
CARBONDALE, CO 81623

FRANK SAVALLE
6990 TEXAS BLVD
THOMASVILLE, NC 27360

FRANK SLOBUSKY
2439 BIENVILLE ST
NEW ORLEANS, LA 70119

FRANK SPAMPANATO
223 S HOSSACK ST
SENECA, IL 61360

FRANK TANG
300 SMITHFIELD RD
NORTH PROVIDENCE, RI 2904

FRANK VALDEZ
3468 W 84TH ST APT 111
HIALEAH, FL 33018

FRANK VELEZ
172 HUBER STREET
SECAUCUS, NJ 7094

FRANK VERDI
510 MONROE AVE UNIT 104
ASBURY PARK, NJ 7712

FRANK WEDGEWORTH
1204 OVERBROOK DR
ORMOND BEACH, FL 32174

FRANK WILLS
3971 E LASS AVENUE
KINGMAN, AZ 86409

FRANK    E BISSELL
901 S WASHINGTON ST TRLR 5
BUTTE, MT 59701

FRANK. J. OROFINO
111 ACACIA DR.#107
LA GRANGE, IL 60525

FRANK+ALAN REYNOLDS
935 GEARY STREET #703
SAN FRANCISCO, CA 94109

FRANKIE DRIGGERS
3785 LADSON RD APT 114
LADSON, SC 29456

FRANKIE NICKS
10859 FENTON RD
MORENO VALLEY, CA 92557

FRANKIE WELBORN
2480 OCEAN SHORE BLVD UNIT 116
ORMOND BEACH, FL 32176

FRANKLIN COOPER
23326 SEVEN WINDS
SAN ANTONIO, TX 78258

FRANKLIN CROWDER
3623 WESTBRIAR LANE
PETERSBURG, VA 23803

FRANKLIN DERRICOTT
7006 HORSEPEN RD
RICHMOND, VA 23226

FRANKLIN GONION
5880 MAHOGANY PL SW
CONCORD, NC 28025

FRANKLIN HAMILTON
2010 1/2 ARGYLE AVE
LOS ANGELES, CA 90068

FRANKLIN JORDAN
880 GLENWOOD AVENUE SE
ATLANTA, GA 30316

FRANKLIN MIDDLETON
1654 BLUFF POINT CT
CHULA VISTA, CA 91911

FRANKLIN MONTALVO
6338 NW 24TH CT
MARGATE, FL 33063

FRANKLIN MORALES
5390 TANEY AVE
ALEXANDRIA, VA 22304

FRANKLIN MOSES
14353 GEORGIA AVE APT 303
SILVER SPRING, MD 20906

FRANKLIN OWENS
201 QUALITY CIRCLE NW APT 234
HUNTSVILLE, AL 35806

FRANKLIN RICHARDSON
226 DEAN FOREST RD
GARDEN CITY, GA 31408

FRANKLIN SIMPSON
3108 PARK PLACE N.W.
WASHINGTON, DC 20010

FRANKLIN THOMPSON
56 AVERY ST
EDISON, NJ 8817

FRANZ MEJIA
26 IRVING ST APT 1R
JERSEY CITY, NJ 7307

FRANZ OBANDO
5 MC KINLEY ST
EDISON, NJ 8820

FRAZER WALKER
928 TACKEN ST
FLINT, MI 48532

FRED ANNAN
713 77TH DRIVE SOUTHEAST
LAKE STEVENS, WA 98258

FRED BRINKLEY
684 W 2ND ST #4
SAN PEDRO, CA 90731

FRED CORDOVA
2701 JONQUIL PL
COLUMBIA, MO 65202

FRED DEGEORGE
94 JAMES AVE
CRANFORD, NJ 7016

FRED DUCOEUR
13 CALLE ESPOLON
RANCHO SANTA MARGARITA, CA 92688

FRED EASON
8450 LINDEN ST
ARGYLE, TX 76226

FRED FISHER
6210 GLEN WAY DR
WINSTON SALEM, NC 27107

FRED FORTADO
32460 LAKESHORE DR
TAVARES, FL 32778

FRED GRAHAM
991 N RIVERSIDE AVE
RIALTO, CA 92376

FRED HAMMONDS
2681 BRANDENBERRY DRIVE
DECATUR, GA 30034

FRED HARMON
2321 O'DAY DRIVE
JUNEAU, AK 99801

FRED JOHNSON
191 SHADY LANE
THOMASVILLE, NC 27360

FRED PRIESTLEY
433 MANOR HARRISON CITY ROAD
HARRISON CITY, PA 15636

FRED SALZ
633 KIMBALL ST
ESCONDIDO, CA 92027

FRED SAVADGE
559 NORTH LAUREL STREET
HAZLETON, PA 18201

FRED SCHNEIDER
11404 NORTON AVE
KANSAS CITY, MO 64137

FRED SCHNIERLEIN
11445 HWY 742 N.
POLKTON, NC 28135

FRED THIBODEAUX
9145 WEST RANCHO PARK CIRCLE
RANCHO CUCAMONGA, CA 91730

FRED WINCHAR
15848 S 8TH ST
PHOENIX, AZ 85048

FREDDIE ARMIJO
23341 SOUTH FIGUEROA STREET
CARSON, CA 90745

FREDDIE DOMINGO
208 N CAROL DR
ANAHEIM, CA 92801

FREDDIE MCLEAN
5025 EMBERLY DRIVE
MCLEANSVILLE, NC 27301

FREDDIE ROBERTSON
2335 ROSEHILL ROAD
FAYETTEVILLE, NC 28301

FREDDIE SMITH
364 DES MOINES
HAGERMAN, NM 88232

FREDDY CAMARENA
4305 NEEDLE CIR
ANCHORAGE, AK 99508

FREDDY HERNANDEZ
954 SW 179TH AVE
PEMBROKE PNES, FL 33029

FREDDY RAUH
2350 ADOBE RD LOT 125
BULLHEAD CITY, AZ 86442

FREDDY SALGADO
2063 WHITMORE DR
ROMEOVILLE, IL 60446

FREDERICK AMOAH
12600 SHAKER BLVD APT 205
CLEVELAND, OH 44120

FREDERICK BEDWARD
9219 BINNACLE DR APT 3022
PORT RICHEY, FL 34668

FREDERICK BERG
314 VIA SERENA
RANCHO SANTA MARGARITA, CA 92688

FREDERICK CORBIN
28111 239TH PL SE
MAPLE VALLEY, WA 98038

FREDERICK DALE
5290 CONCORD DOWNS DRIVE
CUMMING, GA 30040

FREDERICK ENTENMANN
2131 SPRINGHILL DRIVE
COLUMBUS, OH 43221

FREDERICK FISHER
7950 CHARRINGTON DR
CANTON, MI 48187

FREDERICK FISHER
6210 GLEN WAY DRIVE
WINSTON-SALEM, NC 27107

FREDERICK GUTERDING
11318 PEPPER RD
PUNTA GORDA, FL 33955

FREDERICK KANKE
122 KINGS FOREST DR
LUFKIN, TX 75904

FREDERICK LLOYD
2667 NE 2ND DR
HOMESTEAD, FL 33033

FREDERICK MAYOCK
83 YORKTOWN DRIVE
SPRINGFIELD, MA 1108

FREDERICK MCKOY
601 PEMBROKE AVE. #903
NORFOLK, VA 23507

FREDERICK MEYER
2603 SYCAMORE DR
DYER, IN 46311

FREDERICK OWENS
280 WRIGHT LLOYD RD
WHITE OAK, NC 28399

FREDERICK PERDUE
2375 ALLEN AVE
ALTADENA, CA 91001

FREDERICK POUNDERS
3692 SHUTESBURY ST
MOUNT PLEASANT, SC 29466

FREDERICK RANDT
11201 RETREAT LANE
BIRMINGHAM, AL 35242

FREDERICK REISSMAN
8083 HAMBRIGHT ROAD
HUNTERSVILLE, NC 28078

FREDERICK RICHTER
5535 COLUMBIA PIKE APT 217
ARLINGTON, VA 22204

FREDERICK RIVAS
3446 W 157TH ST
MARKHAM, IL 60428

FREDERICK SMITH
12716 BENTY WAY
ODESSA, FL 33556

FREDERICK SOLOMON
171 ELM ST
CARTERET, NJ 7008

FREDERICK YOUNG
1125 BRISTOE DRIVE
KNIGHTDALE, NC 27545

FREDERICO CASTRO
8661 NW 4TH TER
MIAMI, FL 33126

FREDERICO COTA
6859 CANDELIA AVE NW
ALBUQUERQUE, NM 87114

FREDI RAMOS
7587 SHEFFIELD CT
MACEDONIA, OH 44056

FREDRICK MCMULLEN
3013 WILDERNESS BOULEVARD EAST
PARRISH, FL 34219

FREDRICK SHOCKLEY
20555 W MAIDEN LN
BUCKEYE, AZ 85396

FREDRICK WHIGHAM
2330 SAMARA PL
PORT ANGELES, WA 98363

FREDY FIGUEROA
1023 MARGATE CT APT C
STERLING, VA 20164

FREELAND MINOR
5131 BUNDY RD APT E27
NEW ORLEANS, LA 70127

FREIMAN BERRIOS
8665 GRAND AVE APT 201
RIVER GROVE, IL 60171

FREW SHENKUT
5612 BLOOMFIELD DR APT 2
ALEXANDRIA, VA 22312

FRIDAY ONYEOZIRI
62 FULLER ST
BROCKTON, MA 2301

FRITZ FRANCOIS
801 SW 49TH TER
MARGATE, FL 33068

FROILAN SENORON
4415 VANTAGE LN
PALM SPRINGS, CA 92262

FROYLAN PINA
21206 CHESTNUT
MISSION VIEJO, CA 92691

FURMAN MARSHALL
1117 OLD VIRGINIA BEACH ROAD
VIRGINIA BEACH, VA 23451

GABE SAUNDERS
7105 PEONY LN N
MAPLE GROVE, MN 55311

GABRIEL ANICA
138 E BRIARDALE AVE
ORANGE, CA 92865

GABRIEL ARIZA
451 N. INDIANA ST.
LOS ANGELES, CA 90063

GABRIEL CAAWAY
17241 CORLA AVE
TUSTIN, CA 92780

GABRIEL CANO
13826 N 57TH ST
SCOTTSDALE, AZ 85254

GABRIEL CARBAJAL
10870 BUTTERCUP PLACE #102
MANASSAS, VA 20109

GABRIEL CASILLAS
322 W ELK AVE #D
GLENDALE, CA 91204

GABRIEL CHAVEZ
1150 N KIRBY ST #149
HEMET, CA 92545

GABRIEL DIAZ
1399 SHIELDS ST
PUNTA GORDA, FL 33980

GABRIEL DUNN
1965 CASCADIAN WAY
SAN JACINTO, CA 92583

GABRIEL FLORES
11405 RINCON DRIVE
WHITTIER, CA 90606

GABRIEL FRAUSTO
8463 MONET LN
FONTANA, CA 92335

GABRIEL GREEN-LEMONS
218 PROSPECT AVE APT 4B
HACKENSACK, NJ 7601

GABRIEL HERNANDEZ
13601 SW 279TH ST
HOMESTEAD, FL 33032

GABRIEL IONESCU
6018 ROCKWELL ST N
CHICAGO, IL 60659

GABRIEL LAMBERT
4338 EMERALD VISTA
LAKE WORTH, FL 33461

GABRIEL MENDOZA
4248 N 31ST DR
PHOENIX, AZ 85017

GABRIEL MORALES
7427 BOULEVARD EAST APT #35
NORTH BERGEN, NJ 7047

GABRIEL PARISH
17873 SW BUNKER OAK RD
BEAVERTON, OR 97006

GABRIEL RAMIREZ
1299 W CRYSTALLINE WAY
TUCSON, AZ 85737

GABRIEL SCOGGINS
359 WINGFOOT ST
ROCKMART, GA 30153

GABRIEL SERRANO
145 N HAMILTON DR APT 8
BEVERLY HILLS, CA 90211

GABRIEL VELASQUEZ
27 CHURCH TERRACE
BELLEVILLE, NJ 7109

GABRIEL WALKER
7493 EAGLE POINT DRIVE
QUINTON, VA 23141

GABRIELA CRUZ
54 HAMPSHIRE DRIVE
NASHUA, NH 3063

GABRIELA DE LA VEGA
2440 CLEAR FIELD DRIVE
PLANO, TX 75025

GABRIELA DELACRUZ
120 TYNDALE ST APT 2
ROSLINDALE, MA 2131

GABRIELA HERNANDEZ
4231 SCARSDALE LN
DALLAS, TX 75227

GABRIELA KELLEY
9483 S ECHO RIDGE DRIVE
WEST JORDAN, UT 84081

GABRIELA KNAUDT
2017 S WALKER AVE
LOS ANGELES, CA 90731

GABRIELA LARKIN
2916 SEMINOLE ROAD
WOODBRIDGE, VA 22192

GABRIELA MARIN
11027 SAVANNAH LANDING CIR
ORLANDO, FL 32832

GABRIELA RAMIREZ
12 FRESA PL
SALINAS, CA 93905

GABRIELA SAENZ
502 S WESTERN AVE
SANTA ANA, CA 92703

GABRIELLA TORY
5203 LAKEROCK DRIVE SOUTHWEST
ATLANTA, GA 30331

GABRIELLE ALUSKAR
1922 NORTH PROSPECT STREET #9
TACOMA, WA 98406

GABRIELLE JONES
117 N KELLOGG ST
LAKE ELSINORE, CA 92530

GABRIELLE LOVETT
306 SOUTH FOUNTAIN GREEN ROAD
BEL AIR, MD 21015

GABRIELLE MIJARES
14342 LOCUST ST
WESTMINSTER, CA 92683

GABRIELLE MORRISON
5702 E 14TH ST
TUCSON, AZ 85711

GABRIELLE REISMAN
1212 ALVAR ST
NEW ORLEANS, LA 70117

GAI NGUYEN
2570 GEORGETOWNE DR NW
ROCHESTER, MN 55901

GAIL BLAUW
6726 VALLEY BROOK WAY
INDIANAPOLIS, IN 46237

GAIL CALHOUN
7886 FLANDERS DR
SAN DIEGO, CA 92126

GAIL COLLIVER
1375 ARROYO SECO DR
CAMPBELL, CA 95008

GAIL DODD
3057 WOOD ST
SARASOTA, FL 34237

GAIL GRESKO
1208 PINEHURST DR
BOYNTON BEACH, FL 33426

GAIL KNIGHT
608 PEACEFUL MEADOWS DR. NE
RIO RANCHO, NM 87144

GAIL LLAMAS
2326 WINDMILL DR
RICHMOND, TX 77406

GAIL LUCERO
10211 BALTIMORE NATIONAL PIKE
MYERSVILLE, MD 21773

GAIL SEXTON
4280 HELENA-MORIAH ROAD
ROUGEMONT, NC 27572

GAIL SZYMKOWIAK
4425 YORK RD
SOUTH BEND, IN 46614

GAIL WHITE
76 KENT E
WEST PALM BEACH, FL 33417

GAJENDRAVARMA BASAVARAJU
414 MEADOW DR
CAMP HILL, PA 17011

GALBERT ANDRADE
26 KOSSUTH ST NEWARK NJ UNITED STATES
NEWARK, NJ 7105

GALE LYNCH
422 VIRGINIA AVE
SALISBURY, MD 21801

GALE SPANN
211 ELDRIDGE AVENUE
SAINT LOUIS, MO 63119

GALEN MACDANIELS
2700 COLLEGE DR
PHENIX CITY, AL 36869

GALIEN DEMPSEY
523 SOUTHEAST 42ND STREET
OCALA, FL 34480

GALINA BURLEY
9309 NE 12TH WAY
VANCOUVER, WA 98664

GALLIN MURRAY
6958 COMPTON LN
CENTREVILLE, VA 20121

GAMAGE FERNANDO
808 BRICE ROAD
ROCKVILLE, MD 20852

GANGADHARA MODULLA
417 S 78TH ST
OMAHA, NE 68114

GAR YUEN
129 ASHLEY CIR. APT. 7
ATHENS, GA 30605

GARBA DJIBO
1727 CHASEWOOD DRIVE#11
CHARLOTTE, NC 28212

GAREY HECTOR
4505 JAVINS PL
WOODBRIDGE, VA 22192

GAREY MORRISON
665 TREE HAVEN DR
BIRMINGHAM, AL 35214

GARIMA D'MUNDA
53 WILK RD
EDISON, NJ 8837

GARIN HESLOP
36245 SUMMITVILLE ST
TEMECULA, CA 92592

GARLAND HENRETTY
235 OLD BRIDGE RD.
CLARINGTON, PA 15828

GARREN CLARK
1009 SIGAFOOS AVE NW
ORTING, WA 98360

GARRET MURDZA
22 HADLEY DRIVE
NASHUA, NH 3062

GARRETT BARBER
15200 HWY 127 S
OWENTON, KY 40359

GARRETT BROWN
24 KENSINGTON PARK
BOSTON, MA 2119

GARRETT POLEHONKA
925 S SILVER ST
CENTRALIA, WA 98531

GARRETTE EIFERT
54 CAROLINA MOUNTAIN DR
CANDLER, NC 28715

GARRIE BROWN
300 S 56TH AVE
HOLLYWOOD, FL 33023

GARRY FERRELL
30161 WOLF AVE.
ELKHART, IN 46516

GARRY GEIBE
14 GOLDMINE RD
JONESTOWN, PA 17038

GARVIN MARK
9519 LAKE HUGH DRIVE
GOTHA, FL 34734

GARY ALLENDER
637 SCHOOL CT
COLUMBUS, GA 31907

GARY AMAR
1721 ASTORIA PLACE
OXNARD, CA 93030

GARY ANDERSON
5 CAMEO COURT
OCEAN PINES, MD 21811

GARY ANDREWS
114 LOW BALL LANE
VINE GROVE, KY 40175

GARY ARMSTRONG
2718 E 93RD ST APT 430
TULSA, OK 74137

GARY BAKER
132 COBBLER LANE
SUGAR GROVE, IL 60554

GARY BEARD
120 JOHNS HOPKINS DR
KENNER, LA 70065

GARY BEIER
9517 PIERCE ST NE
BLAINE, MN 55434

GARY BENNETT
26 WILLIAMS AVE
NEWTOWN, PA 18940

GARY BOWERS
309 SE ALEXANDRIA DR
LEE'S SUMMIT, MO 64063

GARY BRADFORD
173 REVOLUTIONARY DR
HAMPTON, GA 30228

GARY BRAZEL
606 S ROSS HAMPTON RD
HACKETT, AR 72937

GARY BRENNER
1615 CONNOR RD
SOUTH PARK, PA 15129

GARY BROWN
1234 WINTHROP ST
JACKSONVILLE, FL 32206

GARY BURNS
5820 ROUTE 6
NORTH EASTHAM, MA 2651

GARY CARLSON
15 VERSAILLES STREET
CRANSTON, RI 2920

GARY COOK
10505 EAGLE NEST CT
LA PORTE, TX 77571

GARY COOPER
698 CORWIN AVE
PONTIAC, MI 48340

GARY CRAVENS
1726 CHESAPEAKE BAY COURT
HOUSTON, TX 77084

GARY DACUS
5201 N CHARLES ST
WICHITA, KS 67204

GARY DAVIS
3226 CORAL RIDGE DR
CORAL SPRINGS, FL 33065

GARY DUDLEY
3010 GATEWOOD DR
PHENIX CITY, AL 36870

GARY EDWARDS
620 S ST ANDREWS PL
LOS ANGELES, CA 90005

GARY EVANS
114 SUMMER LEA DR
SICKLERVILLE, NJ 8081

GARY EVERHART
1417 N HUBER ST
INDIANAPOLIS, IN 46219

GARY FINLEY
6618 COUNTY ROAD 116SE
ROCHESTER, MN 55904

GARY GAUQUIE
1103 SOUTH MAIN
CHAMBERLAIN, SD 57325

GARY GLOSTER
1908 GERALDINE COURT
WALL, NJ 7719

GARY GOETZ
8812 WEST 36 STREET APT 203
MINNEAPOLIS, MN 55426

GARY GOURDET
345 BUTTONWOOD DR
KISSIMMEE, FL 34743

GARY GRIFFITH
210 STEPHANIE CT
HATFIELD, PA 19440

GARY GROS
210 MAIN PROJECT ROAD
SCHRIEVER, LA 70395

GARY HAHN
403 WOODLAND DR
LURAY, VA 22835

GARY HALFHIDE
1966 THORNWOOD DR SE
PALM BAY, FL 32909

GARY HAMMACK
4651 CALLEIGH WAY
SNELLVILLE, GA 30039

GARY HOLMES
3154 MCKELVIE ROAD
SEWARD, NE 68434

GARY HORNSBY
8515 CANTON COMMON LN
CYPRESS, TX 77433

GARY JOHNSON
2161 CO HWY 45 HAYDEN AL 35079
HAYDEN, AL 35079

GARY JONES
500 SMITH AVE
SHARON, PA 16146

GARY JORGENSEN
3507 HUNTERS GATE
SAN ANTONIO, TX 78230

GARY KENT
2919 SKIPWITH RD
BOYDTON, VA 23917

GARY KEY
806 MARLBORO ST
HIGH POINT, NC 27260

GARY LADD
18883 MAVERICK RANCH RD
MAGNOLIA, TX 77355

GARY LAMB
224 N U STREET
SALT LAKE CITY, UT 84103

GARY LANG
3370 DANDOLO CIR
CAPE CORAL, FL 33909

GARY LAWLER
7708 ARCADIA AVENUE
HESPERIA, CA 92345

GARY LAYNE
601 S. 4TH. AVE. APT.3
SIOUX FALLS, SD 57104

GARY LEGRAND
7978 PHIRNE ROAD
GLEN BURNIE, MD 21061

GARY LEWIS
35560 GRAND RIVER AVE APT 133
FARMINGTON, MI 48335

GARY MALKMUS
6221 AMBLESIDE DR
COLUMBUS, OH 43229

GARY MALLIT
3520 3RD AVE. #204
SAN DIEGO, CA 92103

GARY MANSELL
1617 FIRST COLONY TRACE
HAMPTON, VA 23665

GARY MCCLURE
1300 ROCK AVE APT G3
NORTH PLAINFIELD, NJ 7060

GARY MCCRACKEN
1189 TALLEY LOOP
BUDA, TX 78610

GARY MCMANUS
3940 ASHLAND DR STE 247
HARLEYSVILLE, PA 19438

GARY MICLETTE
23 GURNEY RD
EAST FREETOWN, MA 2717

GARY MOLAND
9910 GRIZZLY ST
BAKERSFIELD, CA 93311

GARY MOORE
9610 WIND RIDGE CT
MOBILE, AL 36695

GARY NEWBERRY
13325 CLOUDBURST DRIVE
CORONA, CA 92883

GARY ODORIZZI
31 W CRANBERRY AVE
HAZLETON, PA 18202

GARY PAGLIOCCA
139 11TH ST
WOOD RIDGE, NJ 7075

GARY PEARSON
535 WOODLAWN AVE APT 2
CHULA VISTA, CA 91910

GARY PETERS
123 SOUTH SMITH RD
LAGRANGE, GA 30241

GARY PHILLIPS
222 WHIPPLE ST
PITTSBURGH, PA 15218

GARY POUNDER
203 SCHOOL LANE
YORKTOWN, VA 23692

GARY REEDER
2220 TIMBERCREEK TRAIL
FLOWER MOUND, TX 75028

GARY RICHARD
2472 PRAIRIE RONDE HWY
OPELOUSAS, LA 70570

GARY RINGLER
5102 PLANTATION LAKES CIR
SANFORD, FL 32771

GARY ROBINSON
156 N SMALLWOOD PL
CHARLOTTE, NC 28216

GARY SAIA
324 VILLAGE CT
CHANDLER, TX 75758

GARY SAMILIN
12575 RAGWEED STREET
SAN DIEGO, CA 92129

GARY SCHWEMLE
10648 JOHNSTON BLVD.
SAINT HELEN, MI 48656

GARY SERLIN
1420 SE 4TH AVENUE
POMPANO BEACH, FL 33060

GARY STEELE
125 HIGHLAND ST
HUDSON, NH 3051

GARY STOPERA
7631 FOX HOLLOW DR.
PORT RICHEY, FL 34668

GARY SZEWCZYK
4715 WEYMOUTH STREET
LAKE WORTH, FL 33463

GARY THOMAS
626 BIRCH RIVER LN
LAWRENCEVILLE, GA 30043

GARY THOMPSON
1854 LANGHAM RD
COLUMBUS, OH 43221

GARY TIMMONS
1416 EAST 66 STREET
LOS ANGELES, CA 90001

GARY TROUVILLE
835 AMES HILL DR
TEWKSBURY, MA 1876

GARY WARNER
3980 HILL RD
DRESDEN, OH 43821

GARY WHEELER
228 S CONWAY
MARSHALL, MO 65340

GARY WHITAKER
5950 MARSH CIR
LOVELAND, OH 45140

GARY WHITEHEAD
3018 BADGER DRIVE
PLEASANTON, CA 94566

GARY WICKER
104 NE HASKEW ST
BURLESON, TX 76028

GARY WIGFIELD
360 BLUEBIRD TRL
GREENCASTLE, PA 17225

GARY WILLIAMS
10825 PEACH TREE DR
FREDERICKSBURG, VA 22407

GARY WILLIAMS
2355 N. HWY 360 APT 216
GRAND PRAIRIE, TX 75050

GARY WILSON
2537 WINDING WOOD DRIVE
CLEARWATER, FL 33761

GARY WITTER
1042 SHELBY LYNN CT
SUGAR HILL, GA 30518

GARY YOUNG
430 ACOMA DR
PRESCOTT, AZ 86305

GARY ZIEGEN
2326 N WAPOMA AVE
FRESNO, CA 93722

GARY ZINN
114 PRIVET LANE
MILFORD, PA 18337

GASTON DOMINGUEZ
13528 42ND AVE NE
SEATTLE, WA 98125

GASTON HAZLEWOOD
1938 16TH ST S
SAINT PETERSBURG, FL 33705

GASTON MONTJOY
840 CRYSTAL LAKE DR
POMPANO BEACH, FL 33064

GAURAV SHAH
32243 W. 12 MILE RD
FARMINGTON, MI 48334

GAVIN NAGATOMO
11961 67TH LN
LARGO, FL 33773

GAVIN O'CONNOR
11918 RANCHO BERNARDO RD UNIT A
SAN DIEGO, CA 92128

GAVIN WOODLAND
6576 E CASA DE LEON LN
GOLD CANYON, AZ 85118

GAY MCMILLIAN
124 BARBER DR
STOCKBRIDGE, GA 30281

GAYLA BULL
5204 SOUTH 92
FORT SMITH, AR 72903

GAYLA NIKKEL
1734 N ENOS CT
VISALIA, CA 93292

GAYLE BAYNE
5015 S REGAL ST APT B1009
SPOKANE, WA 99223

GAYLE BENNETT
8530 TIBBS RD
PEYTON, CO 80831

GAYLE BURGER
5105 N 193RD DR
LITCHFIELD PARK, AZ 85340

GAYLE HAWKS-HARRIS
7898 OSTROW ST. SUITE E
SAN DIEGO, CA 92111

GAYLE JOHNSTON
1801 MATUNUCK SCHOOL HOUSE RD UNIT 4
WAKEFIELD, RI 2879

GAYLE NIELSEN
14351 DYSPROSIUM STREET NORTHWEST APT 11
RAMSEY, MN 55303

GAYLE ROBBINS
7 PARK DR
ARCANUM, OH 45304

GAYLE WILLIAMS
6301 WINDHAVEN PKWY #308
PLANO, TX 75093

GCOBISA GWAZA
38 QUEEN ANNE CT
WEYMOUTH, MA 2189

GEANDEIVIS DIAZ
19255 SW 123RD CT
MIAMI, FL 33177

GECELIA MIJARES
1216 32ND ST.
AUBURN, WA 98002

GEFFRARD LOZAIRE
4118 SW UTTERBACK ST
PORT SAINT LUCIE, FL 34953

GEIMY RODRIGUEZ BRENA
3600 28TH ST SW
LEHIGH ACRES, FL 33976

GELERT HART
510 SEQUOIA LANE
TEMPLETON, CA 93465

GEMA CARTAYA
2420 JOHNSON ST APT 307
HOLLYWOOD, FL 33020

GEMMA ASBURY
15417 CALM WIND DRIVE
OKLAHOMA CITY, OK 73170

GEMMA MERCED
607 NORTH CLAREMONT STREET
SAN MATEO, CA 94401

GEMMA MIRANDA
28826 SILVERSMITH DR
VALENCIA, CA 91354

GEMMALYN KNIGHT
1174 BRITTANY AVE
ARROYO GRANDE, CA 93420

GENA COE
111 SKYVIEW TERRACE APT 4
FRIENDSWOOD, TX 77546

GENARO ALVARADO
113 N PALM AVE
ALHAMBRA, CA 91801

GENARO BOCARDO
13218 LA SALLE CIR
VICTORVILLE, CA 92392

GENARO JIMENEZ
16125 JUANITA WOODINVILL WAY NE
BOTHELL, WA 98011

GENARO MILLAN
7956 S PEPPERTREE DR
GILBERT, AZ 85298

GENDRY SARDINAS
10090 NW 80TH CT APT 1323
MIAMI LAKES, FL 33016

GENE CHASNOCHA
1523 CUMBERLAND CT
PHOENIXVILLE, PA 19460

GENE GILLIKIN
260 CHANNEL ROCK ROAD
BEAUFORT, NC 28516

GENE HILL
9512 ROYAL VISTA AVE
CLERMONT, FL 34711

GENE JEFFERY
6 LONG ST
JERSEY CITY, NJ 7305

GENE LUEDECKE
1006 HYDE PARK DR
MCKINNEY, TX 75069

GENE MCELFRESH
580 NEPTON RD
EWING, KY 41039

GENE PELOWSKI
12216 4TH CT NE
BLAINE, MN 55434

GENE RINEHART
7724 OAKLAND DRIVE
PORTAGE, MI 49024

GENE ROTONDO
9908 RAVARI DRIVE
CYPRESS, CA 90630

GENE SHELDON
7711 N 51ST AVE APT 1002
GLENDALE, AZ 85301

GENELLA BARR
9500 NW 29TH AVE
MIAMI, FL 33147

GENERAL FRANKLIN
701 BAIN DR
HYATTSVILLE, MD 20785

GENESE MITCHELL
8645 BEEKMAN DRIVE
MIRAMAR, FL 33025

GENESIS GONZALEZ
6119 GRANDVALE DR
HOUSTON, TX 77072

GENEVA LONG
6710 DUSTY RIDGE TRL
ARLINGTON, TX 76002

GENEVIEVE FISCHER
8503 E BOONE AVE
SPOKANE VALLEY, WA 99212

GENEVIEVE GUTLAY
4580 FREEMAN LAKE CT
NORCROSS, GA 30093

GENEVIEVE STOVER
12720 S MAY ST
CALUMET PARK, IL 60827

GENICE COLVIN
90 TRIPLE CROWN LN
ELLENWOOD, GA 30294

GENIENE RIVERA
1333 WEST GUADALUPE RD APT 521
GILBERT, AZ 85233

GENNA GORDON
329 MOUNT SIDE WAY
FORT MILL, SC 29715

GENNA HOEVEN
212 S ROSE ST APT 3
LODI, CA 95240

GENO JAMES
5523 N. STATE ST.
FRESNO, CA 93722

GEO JOHN
1117 BLACKWATERSIDE DR
FORT MILL, SC 29715

GEOFF BORGER
3278 E PARK AVE
GILBERT, AZ 85234

GEOFFERY LANDON
6807 NW CRESTWOOD DR
LAWTON, OK 73505

GEOFFREY FOELSCH
114 LEA MEADOWS DRIVE
BALLWIN, MO 63011

GEOFFREY GOEBEL
4380 STONE MOUNTAIN DR
GASTONIA, NC 28054

GEOFFREY HOGG
2075 LONGMEADOW LN
BIRMINGHAM, AL 35216

GEOFFREY KLEIN
2709 GLENDALE ROAD
PARKVILLE, MD 21234

GEOFFREY OKENYE
3403 GARTH RD APT 701
BAYTOWN, TX 77521

GEOFFREY PELUSO
903 E FAIRFIELD AVE
NEW CASTLE, PA 16105

GEORGE AKECH
835 OGLETHORPE AV SW APT 505
ATLANTA, GA 30310

GEORGE ANDREWS
3550 RUE FORET DRIVE
FLINT, MI 48532

GEORGE ANGELOFF
4017 CROCKERS LAKE BLVD APT 1422
SARASOTA, FL 34238

GEORGE BAILEY
42242 RIGGINS RIDGE TER
ASHBURN, VA 20148

GEORGE BASKETT
5791 HANNOVER COURT
FREDERICK, MD 21703

GEORGE BIANCHI
2642 WINCHESTER DRIVE
PITTSBURGH, PA 15220

GEORGE BITTLES
302 ORCHARD LN
NEWTOWN SQUARE, PA 19073

GEORGE BOAKYE ANSAH
22 ASCENSION DR APT K
ASHEVILLE, NC 28806

GEORGE BORDER
5519 CLAIREMONT MESA BLVD UNIT 113
SAN DIEGO, CA 92117

GEORGE BULL
14630 NORTH HOLLYHOCK AVENUE TRLR 108
GARDENDALE, TX 79758

GEORGE CAMPA
6545 N 19TH AVE APT C46
PHOENIX, AZ 85015

GEORGE CHMIELARSKI
3676 CORINTH AVE
LOS ANGELES, CA 90066

GEORGE COST
313 SUMMER SPRINGS CT
JACKSONVILLE, FL 32225

GEORGE CRAIG
9403 LONG RUN DR
JUNEAU, AK 99801

GEORGE CROTHERS
2355 CENTERVILLE RD UNIT 16392
TALLAHASSEE, FL 32317

GEORGE DALA
5547 NANDAY CT
OCEANSIDE, CA 92057

GEORGE DEATON
2379 PERROWVILLE RD
FOREST, VA 24551

GEORGE ERVIN
1104 1/2 S HENRY AVE. APT. 6
ELKINS, WV 26241

GEORGE ETIENNE
6336 WALBRIDGE STREET
CAPITOL HEIGHTS, MD 20743

GEORGE EVERETT
3245 SUMMER VIEW DR
ALPHARETTA, GA 30022

GEORGE FORBES
1070 NW 58TH ST
MIAMI, FL 33127

GEORGE FORD
9910 RICELYND COURT
GERMANTON, NC 27019

GEORGE GATES
720 MIMBRES ST
LAS CRUCES, NM 88001

GEORGE GIRGIS
337 S ALBERTSON AVE
COVINA, CA 91723

GEORGE GORGY
1519 EAST CHAPMAN AVE APT 143
FULLERTON, CA 92831

GEORGE GRISWOLD
42442 CIRCULO MARAGO
MURRIETA, CA 92562

GEORGE HAMILTON
8533 SW 5TH ST APT 310
PEMBROKE PINES, FL 33025

GEORGE HAMMANN
5584 GANDER ROAD SOUTH
DAYTON, OH 45424

GEORGE HENMAN
9 PINEHURST ROAD
BELMONT, MA 2478

GEORGE IRWIN
15 PRESTON LONG RD
HAZLEHURST, GA 31539

GEORGE JEFFERSON II
269 DRUM HILL ROAD
CORAPEAKE, NC 27926

GEORGE JOHNS
7865 W HWY 40 LOT  #67
OCALA, FL 34482

GEORGE JONES
529 HILLSBOROUGH AVE
ARCADIA, FL 34266

GEORGE JONES
3238 BUCKSKIN DR
DALLAS, TX 75241

GEORGE KEMBLE
16 W LAKE ROAD
MEDFORD, NJ 8055

GEORGE KITTRELL
3129 STIRLING ST
PHILADELPHIA, PA 19149

GEORGE KUCH
5332 ORCHARD PL
NORTHWOOD, OH 43619

GEORGE LEUDEMANN
13560 AVISTA DR
TAMPA, FL 33624

GEORGE LINDSEY
15967 PLASTER CIRCLE
CONROE, TX 77303

GEORGE MANUEL
530 FRED LUTZ ROAD
WESTLAKE, LA 70669

GEORGE MARLOW
6801 S 254TH E AVE
BROKEN ARROW, OK 74014

GEORGE MARRA
2810 SUMMIT DR
SEBRING, FL 33870

GEORGE MAYS
113 BLACKWOOD RD APT B
CLEMENTON, NJ 8021

GEORGE MCDONALD
721 SW 122ND AVE
PEMBROKE PINES, FL 33025

GEORGE MELENDEZ
162 CORALWOOD CIR
KISSIMMEE, FL 34743

GEORGE MOORE
50 SUMMITVILLE CT
LANCASTER, PA 17603

GEORGE MUDACHI
130 LEITCH STREET
SPRINGFIELD, MA 1109

GEORGE NOORY
20 HILLVALE DR
SAINT LOUIS, MO 63105

GEORGE PADILLA
3506 PINE CLUB COURT
PLANT CITY, FL 33566

GEORGE PEEBLES
97 SAM BRADY RD
CHEROKEE, NC 28719

GEORGE REBOLO
9403 TAWNYBERRY ST
ORLANDO, FL 32832

GEORGE RIVAS
3754 GREENBRIAR DRIVE
PITTSBURG, CA 94565

GEORGE RODES
11 NILA GROVE CT.
CONROE, TX 77385

GEORGE RODRIGUEZ
110 SOUTH BROOKSVILLE AVENUE
BROOKSVILLE, FL 34601

GEORGE RUARK
27091 CROOKED OAK LN
HEBRON, MD 21830

GEORGE SALVAIL
8781 TOWNSQUARE CT
JACKSONVILLE, FL 32216

GEORGE SANGA
255 RIVER PARK LANE
BRAWLEY, CA 92227

GEORGE SKAFF
1735 BRANTLEY ROAD
FORT MYERS, FL 33907

GEORGE SOULELLIS
700 ISLAND WAY APT 305
CLEARWATER BEACH, FL 33767

GEORGE STANLEY
600 PERRY DR
FREDERICKSBURG, VA 22405

GEORGE STEPHATOS
6 BARBARY CIR
MASHPEE, MA 2649

GEORGE STOBBS
1330 CROSS CREEK DR 155
BRUNSWICK, OH 44212

GEORGE STOBBS
1330 CROSS CREEK DR APT 155
BRUNSWICK, OH 44212

GEORGE SULLIVAN
22711 SAINT THOMAS CIR
LUTZ, FL 33549

GEORGE TASHE
8601 SW 18TH PL
FORT LAUDERDALE, FL 33324

GEORGE VALDEZ
2314 FELIPE AVE
IMPERIAL, CA 92251

GEORGE VALENTE
749 BAY AVE
BRICK, NJ 8724

GEORGE VANDOROS
1805 STABLER ROAD
AKRON, OH 44313

GEORGE VELEZ
1701 E MEADOWBROOK AVE APT 107
PHOENIX, AZ 85016

GEORGE VILLACRES-DUPUIS
13420 SW 62 ST APT 101
MIAMI, FL 33183

GEORGE WARTANIAN
1472 E CHEVY CHASE DR
GLENDALE, CA 91206

GEORGE WASHINGTON
49 ORCHARD PARK DR APT 67
GREENVILLE, SC 29615

GEORGE WILSON
11850 DR MLK JR ST N
SAINT PETERSBURG, FL 33716

GEORGE WOODRING
1536 BLUE GRASS BOULEVARD
DELAND, FL 32724

GEORGES JEAN-BAPTISTE
34571 HEADWATER CT
MURRIETA, CA 92563

GEORGETTE DIAZ
9999 LAKE GEORGIA DR
ORLANDO, FL 32817

GEORGETTE MILLS
431 WILSON DR
INTERLACHEN, FL 32148

GEORGIA BELOSO
229 SOUTH VILLA AVENUE
ELMHURST, IL 60126

GEORGIA CORNEILUS
7728 S EBERHART AVE
CHICAGO, IL 60619

GEORGIAN BLAKE
240 W WALNUT LN
PHILADELPHIA, PA 19144

GEORGINA ALVAREZ
416 SILVERADO TRL
IMPERIAL, CA 92251

GEORGINA CARROLL
1975 S. BLOOMING HILLS DRIVE 212
PRESCOTT, AZ 86301

GEORGINA COLEMAN
238 ALBANY DR
HAMPTON, VA 23666

GEORGINA RAY
47 POPLAR COVE RD
MARS HILL, NC 28754

GEORGIO BALISTRERI
7501 E MCDOWELL RD
SCOTTSDALE, AZ 85257

GEOVHANNA TOLEDO
7500 W FLAGLER ST
MIAMI, FL 33144

GERALD BELL
611 BROWN AVE APT 308
TURTLE CREEK, PA 15145

GERALD BLAKENEY
4620 CIMARRON ST
LOS ANGELES, CA 90062

GERALD BRINKLEY
PO BOX 76
TEMPLETON, MA 1468

GERALD BROWN
261 SUMMIT VALLEY CIR
MAUMELLE, AR 72113

GERALD CARLSON
1253 COUNTY ROAD H
ITHACA, NE 68033

GERALD CRAYTON
1939 GREEN RD APT 204
CLEVELAND, OH 44121

GERALD EVANS
16771 HWY 65 S APT 4
DAMASCUS, AR 72039

GERALD GUIRARD
6143 RIDGEMORE DR
BATON ROUGE, LA 70817

GERALD HINDS
1362 SOUTH VINEYARD
MESA, AZ 85210

GERALD KELLY
1100 VINE STREET
PHILADELPHIA, PA 19107

GERALD KINNARD
22632 VISTAWOOD WAY
BOCA RATON, FL 33428

GERALD LANG
6425 WINDSOR GATE LANE
CHARLOTTE, NC 28215

GERALD MCNALLY
8506 TUJUNGA VALLEY ST
TUJUNGA, CA 91040

GERALD PETRUCCI
27 DOUMA DR.
NEWTON, NJ 7860

GERALD SHERMAN
3043 ISLAND CREST WAY
MERCER ISLAND, WA 98040

GERALD SKISLAK
607 ALDER GROVE DRIVE`
DELTONA, FL 32725

GERALD VAN NOSTRAND
38 MAIN ST
MALDEN, MA 2148

GERALD WALLACE
314 W RUGER DR
SARATOGA SPRINGS, UT 84045

GERALD WEISER
307 9TH AVE
TEXAS CITY, TX 77590

GERALD WESTON
27615 237TH PL SE
MAPLE VALLEY, WA 98038

GERALD WILLIAMS
16725 135TH AVE E
PUYALLUP, WA 98374

GERALD YANKILING
8012 SHAY CIR
STOCKTON, CA 95212

GERALDA VILUS
76 WHITESVILLE RD
JACKSON, NJ 8527

GERALDINE CLAWSON
8704 HORNWOOD CT
CHARLOTTE, NC 28215

GERALDINE HERNANDEZ
943 SAN PASCUAL AVENUE
LOS ANGELES, CA 90042

GERALDINE HILLER
2747 SHAKESPEARE LN
AVON, OH 44011

GERALDINE HOLLINGSHEAD
1244 S 4TH ST
MONTROSE, CO 81401

GERALDINE MICHALEK
132 RHODA AVE
NUTLEY, NJ 7110

GERALDINE PERRY
2915 CANYON VILLAGE CIR
SAN RAMON, CA 94583

GERALDINE TROTTER
9250 MAIE AVE APT 103
LOS ANGELES, CA 90002

GERALYN MCGILL
430 NE 210TH CIR TERRACE APT 205
MIAMI, FL 33179

GERARD ALEXANDRE
2721 EAGLE CLIFF DR
KISSIMMEE, FL 34746

GERARD ARMSTRONG
12184 VISTA CREST DR
YUCAIPA, CA 92399

GERARD BAUER
373 LESROHDE DR
SUMMERLAND KEY, FL 33042

GERARD GELIN
350 SPRING STREET
BROCKTON, MA 2301

GERARD JUAREZ
14500 MCNAB AVENUE
BELLFLOWER, CA 90706

GERARD WOOD
725 BAYSHORE LANE
MOORE, SC 29369

GERARDO CASTILLO
15015 MCLEOD DR
HOUSTON, TX 77060

GERARDO CHAVEZ
12800 COMETA AVE
SAN FERNANDO, CA 91340

GERARDO DELGADILLO
2589 BRAMBLEWOOD DRIVE WEST
CLEARWATER, FL 33763

GERARDO GAMEZ
1731 LAMBERT RD
LA HABRA, CA 90631

GERARDO GIRON
2991 NEET AVE APT 3
SAN JOSE, CA 95128

GERARDO GONZALEZ
21868 GARDENVIEW LN
CUPERTINO, CA 95014

GERARDO OCAMPO
12451 NW 15TH PL
SUNRISE, FL 33323

GERARDO PERALES
1002 EUCLID STREET
SAINT PAUL, MN 55106

GERARDO RAMOS
14743 WESTWARD DR
FONTANA, CA 92337

GERARDO RODRIGUEZ
82165 DOCTOR CARREON BOULEVARD 16C1
INDIO, CA 92201

GERARDO TERRAZAS
9511 12 AVE
HANFORD, CA 93230

GERASIMOS DELLAPORTAS
412 WINDING STREAM RD
SPRING CITY, PA 19475

GERHARD LUTNIK
12725 SW 69TH TER
MIAMI, FL 33183

GERMAINE SIMS
2200 SATELLITE BLVD-APT 408
DULUTH, GA 30097

GERMAN ALANIZ
8366 W PONTIAC DR
PEORIA, AZ 85382

GERMAN ARIAS
11585 WEST MADISON STREET
AVONDALE, AZ 85323

GERMAN BALLADARES
7507 PIVOT ST
DOWNEY, CA 90241

GERMAN CORONADO
16242 CIRCLEGREEN DR
CHARLOTTE, NC 28273

GERMAN GARCIA
1395 S RESERVOIR ST
POMONA, CA 91766

GERMAN GONZALES
469 ADA ST
SAINT PAUL, MN 55107

GERMAN MARTE
51 CLIFTON AVE APT 408
NEWARK, NJ 7104

GERMAN MATERNO
12500 SW 184TH ST
MIAMI, FL 33177

GERMAN OJEDA
7955 18TH AVE
HYATTSVILLE, MD 20783

GERMAN ZANELLI
228 NW 42ND WAY
DEERFIELD BEACH, FL 33442

GERMAN W FUENTES
211 EDGEWATER RD #13
SAVANNAH, GA 31406

GERRITT BEATTY
3583 SUNSET KNOLLS DR
THOUSAND OAKS, CA 91362

GERRY HODGES
5153 ANDES WAY
DENVER, CO 80249

GERRY POWELL
6000 SPRINGMOUNT RD
CHESTERFIELD, VA 23832

GERSON GATCHALIAN
227 HEARTHSTONE CIRCLE
OAKLEY, CA 94561

GERTRUDIS BETANCO
28858PLUTO ST
HAYWARD, CA 94544

GERTRUDIS RINCON
95 EMERSON ST
HAVERHILL, MA 1830

GERVASIO CHEVERE
819 MASSACHUSETTS AVE.
SOMERS POINT, NJ 8244

GHAITH ZARZOUR
431 WESTCHESTER CIR
VALPARAISO, IN 46385

GHAZEE MIAKHEL
110 CARDINAL GLEN CIRCLE
STERLING, VA 20164

GHAZI ROUSAN
4100 DEER SPRING DR
MODESTO, CA 95356

GIANCARLO SUSI
80 GENEVA STREET
REVERE, MA 2151

GIANFRANCO IPPOLITI
900 BISCAYNE
MIAMI, FL 33132

GIANG NGUYEN
7118 W VALENCIA DR
LAVEEN, AZ 85339

GIANG TRINH
1590 ALICIA DR
YUBA CITY, CA 95993

GIB MCDOUGAL
4022 SMITH RANCH ROAD
EAGLE MOUNTAIN, UT 84005

GIDEON HAMILTON
3709 SOUTHWIND CT
OKLAHOMA CITY, OK 73179

GIFFORD LOUDEN
8351 NW 80TH ST
TAMARAC, FL 33321

GIGLIO DAPRILE
957 E 9TH AVE
SPOKANE, WA 99202

GIHAN WIJEWARDENA
15341 SAN ARDO DRIVE
LA MIRADA, CA 90638

GILBERT CARTER
1002 SPOTSWOOD CIRCLE
EVANS, GA 30809

GILBERT DUBEAU
26197 ALGONQUIN CT
FLAT ROCK, MI 48134

GILBERT ESCOBAR
228 MONTANA DEL LAGO DRIVE
RANCHO SANTA MARGARITA, CA 92688

GILBERT GARCIA
22562 THRUSH ST
GRAND TERRACE, CA 92313

GILBERT GARCIA
3560 E PATRICK ST
GILBERT, AZ 85295

GILBERT GOGEL
21030 S 186TH PL
QUEEN CREEK, AZ 85142

GILBERT HENRY
587 OLD STAGE RD
ALBRIGHTSVILLE, PA 18210

GILBERT MORALES
235-16TH.STREET
JERSEY CITY, NJ 7310

GILBERT RIVAS
12206 W MADISON ST
AVONDALE, AZ 85323

GILBERT WORMAC
537 NORTH MAGNOLIA AVE. #105
ANAHEIM, CA 92801

GILBERTO MEDRANO
1500 S IRWIN ST
TULARE, CA 93274

GILBERTO ORONA
8220 SPOTTED DOE DR
FORT WORTH, TX 76179

GILBERTO TOSCANO
703 N ANNA DR
ANAHEIM, CA 92805

GILDA RUSSELL
11508 POEMA PLACE APT 103
CHATSWORTH, CA 91311

GILDARDO SANCHEZ
5250 HALDOR DR
MIRA LOMA, CA 91752

GILLES SANGUIAMBA
8423 REDDING GLEN AVE
CHARLOTTE, NC 28216

GILLIANNE MILLETTE
885 KINGS ARMS WAY
JOHNS CREEK, GA 30022

GILNOR MASINDA-QUINTO
21308 VIRTUOSO
IRVINE, CA 92620

GIN CIN
1502 CRICKET CLUB CIR
ORLANDO, FL 32828

GINA ARIOLA
370 RIVER RD APT L
NUTLEY, NJ 7110

GINA BELLUSO
6300 MONTGOMERY BLVD NE APT 436
ALBUQUERQUE, NM 87109

GINA CALANGAN
12502 OAKWOOD DR
WOODBRIDGE, VA 22192

GINA CALDERON
17171 NE 18TH AVE
NORTH MIAMI BEACH, FL 33162

GINA CAVAZOS
195 BLOSSOM HILL RD LOT 258
SAN JOSE, CA 95123

GINA COLLINSON
4222 NE 203RD ST
LAKE FOREST PARK, WA 98155

GINA CROSSE
18106 CASHELL ROAD
ROCKVILLE, MD 20853

GINA HELGE
5863 WILLOW PARK RD APT 202
CLARKSTON, MI 48346

GINA MILLIGAN
76 SYLVIA STEET
NEW BEDFORD, MA 2745

GINA MYERS
1974 CLARKIA ST
SIMI VALLEY, CA 93065

GINA SOO PHETSANY
4937 W ROBIN HILL RD
WEST JORDAN, UT 84081

GINET MARTINEZ
4351 NW 173RD DR
MIAMI GARDENS, FL 33055

GINGER EMERSON
21811 LEIGH CREEK DRIVE
SPRING, TX 77388

GINGER MEADOWS
16835 OVIEDO DR.
ELKTON, VA 22827

GINGER MILLER
1255 LOMBARD RD
RED LION, PA 17356

GINNY HANSON
3396 YANKEE DOODLE LANE APT 301
EAGAN, MN 55121

GINO RAIMONDI
70 OLD SOUTHBRIDGE RD
OXFORD, MA 1540

GINO SERRANO
15480 NEWTON ST
HACIENDA HTS, CA 91745

GIOCONDA GUTIERREZ
14341 SENDA DE ANIKA
SYLMAR, CA 91342

GIORBYS GALDEANO BEJOTTE
1251 NE 108TH ST APT 605
MIAMI, FL 33161

GIOVANNA FIGUEROAVALDA
4108 ISLAND LAKES DR
WINTER HAVEN, FL 33881

GIOVANNA NIETO
28 PEASE RD
MANALAPAN, NJ 7726

GIOVANNI RIVERA
79 1ST AVE
SHALIMAR, FL 32579

GISELLE ALLEN
3260 FAIRFIELD DR
KISSIMMEE, FL 34743

GISELLE VITAL
38741 PANTHER DR
PALMDALE, CA 93551

GISELLE WAGUESPACK
6813 HASTINGS ST
METAIRIE, LA 70003

GIUSEPPE DI DONNA
13112 HEATHER MOSS DR. APT 607
ORLANDO, FL 32837

GIUSEPPINA TERRANA
229 MIDLAND AVENUE
GARFIELD, NJ 7026

GIZELLE BENNETT
103 JEFFERSON POINT LN
NEWPORT NEWS, VA 23602

GLADYS BELL
339 BARREL DR
WINTERVILLE, NC 28590

GLADYS DONKOR
1562 CHAIN BRIDGE RD
MC LEAN, VA 22101

GLADYS HUNTER
10549 CEDAR PINE DRIVE
TAMPA, FL 33647

GLADYS HURTADO
10060 SHERIDAN ST APT 211
PEMBROKE PINES, FL 33024

GLADYS VICARI
206 FLOYD ST
BELLEVILLE, NJ 7109

GLEIDY VENTURA
12 VAN BUREN ST APT 2
PASSAIC, NJ 7055

GLEN BARNES III
308 WEST RACE ST
SOMERSET, PA 15501

GLEN BURROLA
1512 SHARON DR
CEDAR HILL, TX 75104

GLEN COOTS
790 TULIP POPLAR WAY
LAWRENCEVILLE, GA 30044

GLEN KARST
10686 JOES RD
JACKSONVILLE, FL 32221

GLEN MORT
14 PONY RUN
SEWELL, NJ 8080

GLEN O'CONNOR
520 WILLARD ROAD
GREENWOOD, SC 29649

GLEN PEOPLES
2800 ORANGEBUD DR
KISSIMMEE, FL 34746

GLEN STORY
211 KELSEY LYNN LN
HUNTSVILLE, AL 35806

GLEN VALLADARES
2300 E. NEWGROVE ST
LANCASTER, CA 93535

GLENA EVERETT
5206 AMHERST WAY
FLOWERY BRANCH, GA 30542

GLENDA AMAYA
3606 NW 5TH AVE APT 408
MIAMI, FL 33127

GLENDA BYRD
6704 DWIGHT ROWLAND RD
WILLOW SPRING, NC 27592

GLENDA CORNICK
215 S GILMOR ST APT 1
BALTIMORE, MD 21223

GLENDA DIAZ
1237 SOUTH LA VERNE AVENUE
EAST LOS ANGELES, CA 90022

GLENDA FELICIANO
3978 BANNEN TRAIL DR
CANAL WINCHESTER, OH 43110

GLENDA FLORES PINEDA
6546 LEE VALLEY DRIVE 304
SPRINGFIELD, VA 22150

GLENDA GALLEGOS URBIETA
7405 DEMICA PL NE
ALBUQUERQUE, NM 87109

GLENDA MAGARRELL
5928  ROBINDALE  AVE
DEARBORN HEIGHTS, MI 48127

GLENDA REYES
1300 HIGHWAY 22 EAST APT 43
NORTH PLAINFIELD, NJ 7060

GLENDA RODRIGUEZ
531 LA REUNION COURT
IRVING, TX 75060

GLENDORA SILCOTT
3708 NW 107TH TERRACE
FORT LAUDERDALE, FL 33351

GLENICE THOMAS
110 LEXINGTON AVENUE
LANSDOWNE, PA 19050

GLENN BAGLEY
421 OAK ST
MANSFIELD, LA 71052

GLENN BRATLIE
107 OSBORNE RD
SOMERS POINT, NJ 8244

GLENN BROWN
14 TEXAS ST
ANTIOCH, CA 94509

GLENN BURNEY
12789 AMBERWOOD LANE
VICTORVILLE, CA 92395

GLENN BURNS
22 BUFFUM STREET APT 2
SALEM, MA 1970

GLENN DAHIN
13160 S AVENUE 4 3/4 E
YUMA, AZ 85365

GLENN EDIE
829 NW 3RD AVE
FORT LAUDERDALE, FL 33311

GLENN FILIPPELLI
4525 COVE DR APT 12
CARLSBAD, CA 92008

GLENN GORDON
510 MARNIE CIR.
WEST MELBOURNE, FL 32904

GLENN GUYER
345 SUNNYSIDE LN
TOWNSEND, DE 19734

GLENN GUZMAN
1106 NEW LAND DR
VIRGINIA BEACH, VA 23453

GLENN HARRIS
10515 GASBURG RD
MOORESVILLE, IN 46158

GLENN HUFFMAN
6557 HILDEBRAN VIEW STREET
CONNELLY SPRINGS, NC 28612

GLENN KELLEY
3734 NW 63RD PLACE
GAINESVILLE, FL 32653

GLENN MOJADO
1182 N FAIRVALLEY AVE
COVINA, CA 91722

GLENN MONTGOMERY
2624 STATE ROAD 16 WEST
GREEN COVE SPRINGS, FL 32043

GLENN SICKLES
13891 GEORGE ICE RD
GLENFORD, OH 43739

GLENN STEPHENSON
2916 ARROWWOOD CIR
HEPHZIBAH, GA 30815

GLENN THIBODEAUX
90 LANAN PARK RD
MANY, LA 71449

GLENN E NEEL JR
435 N 35TH AVE #279
GREELEY, CO 80631

GLENNY HAYNES
1944 SATINWOOD DRIVE
MANSFIELD, OH 44903

GLORIA ARCILA
119 GARFIELD PL
TOTOWA, NJ 7512

GLORIA BLACKSHEAR
16504 TELESCOPE LANE
DUMFRIES, VA 22026

GLORIA CONTRERAS
1009 E BOWKER ST
PHOENIX, AZ 85040

GLORIA DAVENPORT
1724 WINCHESTER ST
ARDMORE, OK 73401

GLORIA DOMINGUEZ
18555 BUTTERFIELD BLVD
MORGAN HILL, CA 95037

GLORIA FORTE
1146 TRAFALGAR DRIVE
NEW PORT RICHEY, FL 34655

GLORIA GOURLAY
78172 VINEWOOD DR
PALM DESERT, CA 92211

GLORIA JACKSON
2712 NEPTUNE PL
DECATUR, GA 30034

GLORIA JONES
10301 176TH ST W
LAKEVILLE, MN 55044

GLORIA KING
9301 SPECTRUM DR
AUSTIN, TX 78717

GLORIA KNOBLOCK
925 E TONTO LN
PHOENIX, AZ 85024

GLORIA MARTINEZ
2945 AVA RD
AUTRYVILLE, NC 28318

GLORIA PARKER
5302 NORTHLAKE CIR NE
ATLANTA, GA 30345

GLORIA PEREZ-FORTE
766 HIAWATHA DRIVE
SAN JOSE, CA 95111

GLORIA QUISIDO
25401 LAKE PROVIDENCE DR
DENHAM SPRINGS, LA 70726

GLORIA REDDING
6166 PIGEON HILL RD
SPRING GROVE, PA 17362

GLORIA REGALADO
4351 BURNS AVE
LOS ANGELES, CA 90029

GLORIA SANCHEZ
7279 WESTERLY WAY
CORONA, CA 92880

GLORIA SAVANT
722 CLEVELAND ST
LAKE CHARLES, LA 70601

GLORIA STONUM
658 W CENTRAL
LORENA, TX 76655

GLORIA SUMTER
543 LODEBAR EST
NELLYSFORD, VA 22958

GLORIA WALKER
14105 VINTAGE LANE
ACCOKEEK, MD 20607

GLORIA WEICHEL
415E CLAY ST
LANCASTER, PA 17602

GLORIA WEST
1317 SW WHISTLE CIR
LEES SUMMIT, MO 64082

GLORIA YOUNG
613 PALMETTO AVE
LEIGH ACRES, FL 33972

GLORIANA SOTO
170 LOCUST STREET APT 2
FALL RIVER, MA 2720

GLORY OBONO
2617 HEREFORD RD
DENTON, TX 76210

GLYENDA WALLACE
51 WOOTEN ROAD
ATMORE, AL 36502

GLYNESS WHITEHURST
5021 POTOMAC HIGHLANDS CIR
TRIANGLE, VA 22172

GNANA SOOSAI
5905 TRAILWOOD COURT
SUWANEE, GA 30024

GNANDE SEHI
1012 MEADOW CREEK DRIVE #3150
IRVING, TX 75038

GOBER DELEON
130 MEADOW RD
RUTHERFORD, NJ 7070

GODFRED YAMOAH
110 MARCY ST  #4
NORFOLK, VA 23505

GODFREY GRAY
1670 ALTADENA PLACE SW
ATLANTA, GA 30311

GODZETTA WHITTINGTON
18165 BARNES BRIDGE RD
LAURINBURG, NC 28352

GOLDA MARGATE
148 NEWBURY ST
HERCULES, CA 94547

GOLDIE CLARKE
2122 2ND ST
CONNELLSVILLE, PA 15425

GONTO BEATON
172 NATALIE RD
DELRAN, NJ 8075

GONZALO LOPEZ TINOCO
7212 ABERNATHY DR
FORT WAYNE, IN 46814

GONZALO PEREZ
950 BRICKELL BAY DRIVE #3400
MIAMI, FL 33131

GONZALO PEREZ
950 BRICKELL BAY DRIVE
MIAMI, FL 33131

GONZALO RUELAS
2875 DISCOVERY CT
PERRIS, CA 92571

GOODWIN GIBSON
1853 E CLEMENTINE ST
PHILADELPHIA, PA 19134

GOPIKRISHNA KODALI
5626 STRATTON WAY
SAN RAMON, CA 94582

GORDANA KRSTESKA
1200 BRICKELL BAY DR APT 2712
MIAMI, FL 33131

GORDIANO LUGO
159 MAGELLAN AVENUE
SAN JOSE, CA 95116

GORDON ASHBURN
1374 VILLAGE DR.
WALNUT COVE, NC 27052

GORDON CRUSE II
19223 GETTYSBURG VALLEY DRIVE
KATY, TX 77449

GORDON EVANS
457 MILL ST
LINCOLN PARK, MI 48146

GORDON GRAHAM
2140 MILESTONE DR APT 317
FINDLAY, OH 45840

GORDON MAILLET
318 STAGS LEAP LN
BROUSSARD, LA 70518

GORDON PERKINS
607 24TH STREET SW
AUSTIN, MN 55912

GORDON POMEROY
6900 NW 84TH ST.
FORT LAUDERDALE, FL 33321

GORDON SALMONS
6111 HAWKES LN
RICHMOND, VA 23223

GORDON SANTOS
115 MORNINGSTAR AVENUE
OROVILLE, CA 95965

GORDON THOMPSON
701 SW 148TH AVE APT 101
DAVIE, FL 33325

GORDON THOMPSON
1318 CESSFORD ST
LAKE CHARLES, LA 70601

GORDON WHORTON
24347 PINE TREE DR
LEBANON, MO 65536

GORDON WYLAM
1218 ELM ST
CENTRALIA, WA 98531

GORDON YOUNG
1080 SW 46TH AVE APT 106
POMPANO BEACH, FL 33069

GOSPEL OKEREKE
37001 S WOODBRIDGE CIR APT 102
WESTLAND, MI 48185

GRACE DANIELES
786 BREWERS BRIDGE RD
JACKSON, NJ 8527

GRACE DONOR
4536 AMBERLEY WAY
SACRAMENTO, CA 95821

GRACE DURFLINGER
32271 ORCHARD KNOLL DRIVE
LISBON, OH 44432

GRACE FLEISCHMAN
10191 LAKE VISTA COURT
POMPANO BEACH, FL 33076

GRACE GIBBS
191 ED RAY RD
DENTON, GA 31532

GRACE GILL
5413 OAKCREEK LANE
LOUISVILLE, KY 40291

GRACE HARDRICT
11027 BIELLA WAY
WHITTIER, CA 90604

GRACE HEBRON
1011 HANOVER BLVD
BROWNS MILLS, NJ 8015

GRACE LEE
3215 W PICO BLVD
LOS ANGELES, CA 90019

GRACE MOK
4 DEARBORN ST. #3
SALEM, MA 1970

GRACE MUNCHERIAN
6000 DESOTO AVE APT 320
WOODLAND HILLS, CA 91367

GRACE NA-RUSS
2953 ASHLYN RIDGE COURT
DORAVILLE, GA 30340

GRACE SARGENT
3570 S BANDIN PL
TUCSON, AZ 85735

GRACE WASHBURN
578 GINGER TRL APT 112
NEWPORT NEWS, VA 23608

GRACELYN STEWART
311 RUSTIC CT
BALTIMORE, MD 21903

GRACIELA BROZE
1071 NW 88TH AVE
PLANTATION, FL 33322

GRACIELA RIVERA
123 N 21ST ST
MONTEBELLO, CA 90640

GRADY EMMONS
4352 BAY RD APT 161
SAGINAW, MI 48603

GRADY RAPALO
403 SOUTH PILGRIM STREET
STOCKTON, CA 95205

GRAHAM TURNER
512 GLENEAGLE DR
FREDERICKSBURG, VA 22405

GRANT CONRY
1452 BLUE LAKE CIRCLE
PUNTA GORDA, FL 33983

GRANT HUNTER
15 SPRING WALK WAY
GREENVILLE, SC 29605

GRANT MOSLEY
1861 92ND ST
LOS ANGELES, CA 90047

GRANT SEWARD
3900 FAIRFAX DR UNIT 1121
ARLINGTON, VA 22203

GRAY MELANCON
7011 KENISON ST APT REAR
NEW ORLEANS, LA 70124

GRAYLING JOHNSON
3090 CARMAN ST
CAMDEN, NJ 8105

GRAYSON WILLIAMS
102 NORTH WOODS RD
HENDERSON, NC 27536

GREG ALLEN
509 HILLVIEW DR
CADIZ, KY 42211

GREG BIERBAUM
7531 GOLDENROD DR
MENTOR, OH 44060

GREG BURKS
1525 PADANA DR
GREENWOOD, IN 46143

GREG CUNNINGHAM
3883 TROTWOOD DRIVE
FLORENCE, SC 29501

GREG DOLL
1620 CENTER ST
LEBANON, PA 17042

GREG EVERTS
9614 BLACKAMORE CIRCLE
HOUSTON, TX 77065

GREG FAIR
11639 ST ANDREWS CIR
BLAINE, MN 55449

GREG FLORY
186 HUNTERS LANE
CHAMBERSBURG, PA 17202

GREG GIBBS
1717 HARLANSBURG RD
NEW CASTLE, PA 16101

GREG GILBERTSON
533 SOUTH MAIN STREET #201
BURBANK, CA 91506

GREG HANDGIS
626 PICCOLO
IRVINE, CA 92620

GREG JACKSON
1614 N59
LINCOLN, NE 68505

GREG JOHNSON
3231 CHATFIELD LN SW
CONCORD, NC 28027

GREG JOHNSON
35940 BURGUNDY COURT
WINCHESTER, CA 92596

GREG JOHNSON
3942 PALLAS WAY
HIGH POINT, NC 27265

GREG KNOWLES
1548 DUANE PALMER BLVD
SEBRING, FL 33876

GREG KORNBURGER
31075 N 137TH AVE
PEORIA, AZ 85383

GREG MONFELDT
3777 PINE STREET
BARNUM, MN 55707

GREG NAIL
1700 PELICON DR N
AZLE, TX 76020

GREG NESSELRODT
324 CHERRY STREET
TIMBERVILLE, VA 22853

GREG PARLO
8411 SAYLOR COURT
BREINIGSVILLE, PA 18031

GREG SHEARER
4102 OTTER CREEK DR
AMELIA, OH 45102

GREG THOMPSON
253 WATERBURY CT.
WESTLAND, MI 48186

GREG WATKINS
4270 DONOVAN WAY
TURLOCK, CA 95382

GREG WEINER
1450 WASHINGTON ST.
HOBOKEN, NJ 7030

GREG WHITNEY
1558 NEWCOMB PL
CLAREMONT, CA 91711

GREGG ROSENFELD
19 FURLONG CT
HOLLAND, PA 18966

GREGG VELASCO
31338 KESTREL WAY
WINCHESTER, CA 92596

GREGG WORRELL
69 ARLENE ST
HANSON, MA 2341

GREGGORY MCVAY
264 WEEPING OAK DR
SHREVEPORT, LA 71106

GREGORIO LARDIZABAL
2647 GATEWAY RD STE 105
CARLSBAD, CA 92009

GREGORIO LOPEZ
9700 LANGDALE
HOUSTON, TX 77076

GREGORY ABBOTT
1459 CURCI DR APT 60
SAN JOSE, CA 95126

GREGORY ADAMS
3349 MICHAEL DR
NEWBURY PARK, CA 91320

GREGORY ALLAN
47 ACADEMY LANE
KINGSTON, PA 18704

GREGORY ALMAND
14574 EAST MCCABE CIRCLE
DEWEY, AZ 86327

GREGORY ANDERSON
6936 LYONIA WAY
ORANGEVALE, CA 95662

GREGORY AVERY
1333 CHOLLA CIR
SIERRA VISTA, AZ 85635

GREGORY BANEY
8379 LAKE PLEASANT RD
ERIE, PA 16509

GREGORY BELENKY
51 RAMAPO CT
SIMPSONVILLE, SC 29681

GREGORY BELISLE
127 WASHINGTON STREET 5
BRIGHTON, MA 2135

GREGORY BENNETT
929 ADELAIDE DR
WOLVERINE LAKE, MI 48390

GREGORY BERGERON
107 W 8TH AVE
LAMBERTON, MN 56152

GREGORY BETZ
961 SEIGLE AVE
CHARLOTTE, NC 28205

GREGORY BLAKE
1636 TUNIS DR
HARRISON, OH 45030

GREGORY BOUTWELL
5509 MOON ROAD
COLUMBUS, GA 31909

GREGORY BOWERS
513 CONCORD LN
COLUMBIA, PA 17512

GREGORY BRANNON
1226 BRIARMEAD DR
RICHMOND, TX 77406

GREGORY BUTLER
5306 THOMPSON FARM
BEDFORD, MA 1730

GREGORY BYNUM
15201 MEMORIAL HWY APT 205
MIAMI, FL 33169

GREGORY CALLEY
4517 VAN BUREN ST
HOLLYWOOD, FL 33021

GREGORY CATLETT
19551 COUNTY ROAD 442
LINDALE, TX 75771

GREGORY CHOICE
25700 12 MILE RD W
SOUTHFIELD, MI 48034

GREGORY COLEMAN
6114 OGDEN FOREST
HOUSTON, TX 77088

GREGORY COLLIER
18359 HAWTHORNE RD
FORT MYERS, FL 33967

GREGORY COSTA
92 PRESIDENTIAL DR APT 5
QUINCY, MA 2169

GREGORY CULMONE
3604 LISMORE DRIVE
LAKELAND, FL 33803

GREGORY DAVIS
3402 BARKERS FOREST LANE
HOUSTON, TX 77084

GREGORY DEVRIES
3629 MELWOOD AVE
PITTSBURGH, PA 15213

GREGORY DIEBOLD
658 VALLEY RD APT 2I
MONTCLAIR, NJ 7043

GREGORY DOAN
2364 CHESAPEAKE BAY
ELGIN, IL 60123

GREGORY DUPKE
2626 EDWIN DR
KERNERSVILLE, NC 27284

GREGORY FARGO
25213 ANDOVER
DEARBORN HEIGHTS, MI 48125

GREGORY FARIAS
9406 157TH STREET EAST
PUYALLUP, WA 98375

GREGORY FRASCA
5775 PARKWOOD BLVD UNIT 1212
FRISCO, TX 75034

GREGORY GIBSON
209 HIDDEN PINES ROAD
COLUMBIA, SC 29229

GREGORY HAMM
56 MCGEE WAY
TUSCUMBIA, AL 35674

GREGORY HAYES JR
1206 MAC DR.
STOW, OH 44224

GREGORY HENAO
146 VALLEY RD
MONTCLAIR, NJ 7042

GREGORY HICKS
1930 SHORELINE TRCE
GRAYSON, GA 30017

GREGORY HILL
818 BLUEBILL WY
SUISUN CITY, CA 94585

GREGORY HILLIARD
1849 BEYER AVE APT A
PHILADELPHIA, PA 19115

GREGORY HODGES
530 SADDLE RIDGE DR
WILLOW SPRING, NC 27592

GREGORY JACKSON
19119 SEARS DR
HUMBLE, TX 77338

GREGORY JACKSON
325 PINNACLE DR
LAKE HOPATCONG, NJ 7849

GREGORY JENKINS
121 WRIGHT ST APT 121
NEWARK, NJ 7114

GREGORY JONES
8434 LIGONIER DR
CAMBY, IN 46113

GREGORY JONES II
1615 ALEXANDRA AVE
WOODBURN, OR 97071

GREGORY KILLIPS
20330 NORTHBRIAR DR
HOUSTON, TX 77073

GREGORY KINGSBERRY
36532 SILVERADO DR
PALMDALE, CA 93550

GREGORY KOLESAR
14485 SENECA ROAD #111
VICTORVILLE, CA 92392

GREGORY KOVE
5015 DENSMORE AVE
LOS ANGELES, CA 91436

GREGORY KRIEGER
126 WOODS N WATER DR
MOUNT DORA, FL 32757

GREGORY LABUDA
119 FOUNDERS COURT
BETHLEHEM, PA 18020

GREGORY LUBRANI
11208 CAVALIER PL
TAMPA, FL 33626

GREGORY LYNCH
64 HIGH ST
MEDFIELD, MA 2052

GREGORY MAPLES
480 CHEYENNE LANE
LAKE HAVASU CITY, AZ 86403

GREGORY MARKEL
124 HORSESHOE LAKE RD
LONG CREEK, SC 29658

GREGORY MAXWELL
14880 KING CHARLES DR
SWAN POINT, MD 20645

GREGORY MEISSNER
25022 NW 122ND AVE
HIGH SPRINGS, FL 32643

GREGORY MOOMAW
1220 E GRANT RD UNIT C
TUCSON, AZ 85719

GREGORY MORECRAFT
800 S. BREA BLVD.
BREA, CA 92821

GREGORY MORTON
9136 CLEVELAND STREET APT 105
MERRILLVILLE, IN 46410

GREGORY NEUMAN
4822 LATIMER RD S
JACKSONVILLE, FL 32257

GREGORY NEVILLE
577 DOWLING AVE
ASHVILLE, OH 43103

GREGORY PATTERSON
8910 MCAVOY DR
HOUSTON, TX 77074

GREGORY PIERRE
114 LESTER RD
BROCKTON, MA 2302

GREGORY POJANI
347 E CLIFTON CT
GILBERT, AZ 85295

GREGORY RUSSELL
4773 N. SHADOW WOOD DR.
BLOOMINGTON, IN 47404

GREGORY SALVATI
2 CYPRESS STREET #3
SOMERVILLE, MA 2143

GREGORY SCHIPILLITI
140 HEPBURN RD APT 14N
CLIFTON, NJ 7012

GREGORY SIMPSON
100 BARTAC DRIVE
HARVEST, AL 35749

GREGORY SJOSTROM
339 JOYCE AVE
ROCKFORD, IL 61107

GREGORY SLADE
1796 SATELLITE BLVD #1018
DULUTH, GA 30097

GREGORY SMITH
33212SIENNADR
ROMULUS, MI 48174

GREGORY SMITH
1258 SOUTH BLUE ISLAND AVENUE
CHICAGO, IL 60608

GREGORY SMITH
12126 S MONROE STREET
OLATHE, KS 66061

GREGORY SPROUL
179W 550S
CUTLER, IN 46920

GREGORY STABINSKI
1006 ASMORE WAY
CHESTER SPRINGS, PA 19425

GREGORY SWAN
106 N PINE ST
CHASKA, MN 55318

GREGORY THOMPSON
5360 CANCHALAGUA DR
POLLOCK PINES, CA 95726

GREGORY TINKER
1505 GREENVILLE BLVD SE
GREENVILLE, NC 27858

GREGORY VOGLER
10 CAMERON CT
O FALLON, MO 63368

GREGORY WATROUS
515 N CHARLES ST
MEBANE, NC 27302

GREGORY WILLIAMS
1494 FAIRWAY DR
BIRMINGHAM, MI 48009

GREGORY WRIGHT
3022 THOMPSON CIR SE
HUNTSVILLE, AL 35801

GREGORY YEAKLEY
545 HADLOW ST
LEXINGTON, KY 40503

GREIG ARENDT
3541 NORTHWEST 29TH PLACE
GAINESVILLE, FL 32605

GRETA BODENHAM
745 WEST 11TH STREET
LOVELAND, CO 80537

GRETCHELL HERMAN
3315 BRAEBURN CIR
ANN ARBOR, MI 48108

GRETEL FIFFE
2638 SW 144TH PL
MIAMI, FL 33175

GRETEL TARRABE
25724 MOONSEED ST
MORENO VALLEY, CA 92553

GRETNA DAVIS
8817 HARDESTY DRIVE
CLINTON, MD 20735

GRICIS MERCEDES
5016 MILLENIA BLVD APT 303
ORLANDO, FL 32839

GRIGOR LOHKMANJYAN
14306 KITTRIDGE
VAN NUYS, CA 91405

GRISELDA CARDONA
10118 AUTUMN WAY COURT
HOUSTON, TX 77064

GRISELDA ZAPATA
731 FAIRVIEW AVE
SEAGOVILLE, TX 75159

GRISSELA PINELA
3320 ROYAL ST
WINTER PARK, FL 32792

GUADALUPE CERON
511 SADDLEBACK ST
COALINGA, CA 93210

GUADALUPE GRAJEDAROBLES
920 W ROMNEYA DR APT 4
ANAHEIM, CA 92801

GUADALUPE HERNANDEZ
2539 S RIDGEWAY AVE
CHICAGO, IL 60623

GUADALUPE JOHNSON
6937 MARCH WAY
ELK GROVE, CA 95758

GUADALUPE RAMOS
918 EAST HYDE PARK BOULEVARD
INGLEWOOD, CA 90302

GUADALUPE RODRIGUEZ
3468 GARNET ST.
LOS ANGELES, CA 90023

GUANGEN LI
2810 J R DR
MANVEL, TX 77578

GUARIONEX INOA
13901 RIPPLING BROOK DRIVE
SILVER SPRING, MD 20906

GUARY SHUFORD
2095 BETHANY TRACE LANE
WINSTON-SALEM, NC 27127

GUIDO ALARCON
521 PENNINGTON ST
ELIZABETH, NJ 7202

GUILLERMINA BROOKS
18138 NC HWY 32 N
PLYMOUTH, NC 27962

GUILLERMO BOLANOS
8810 1/2 BELFORD AVE
LOS ANGELES, CA 90045

GUILLERMO ESPARZA JR
289 PYRITE DRIVE
EL PASO, TX 79932

GUILLERMO GUERRA
3051 AUGUSTA STREET
SAN LUIS OBISPO, CA 93401

GUILLERMO LUCIANO
616 S FIRST ST
SHERMAN, TX 75090

GUILLERMO MEDINA
2514 RIDGE HOLLOW DRIVE
HOUSTON, TX 77067

GUILLERMO MORALES
1017 YELLOW RIVER DR
LAWRENCEVILLE, GA 30043

GUILLERMO OSORES
6165 SUSAN LANE
ATLANTA, GA 30340

GUILLERMO PEDROZA
8106 NORTHWEST 91ST AVENUE
POMPANO BEACH, FL 33321

GUILLERMO ROMAN
530 PARK AVE APT 214
SCOTCH PLAINS, NJ 7076

GUILLERMO SANCHEZ
35213 NIGHTINGALE ST
WINCHESTER, CA 92596

GUINEVERE BRODERICK
6602 AUDRY WAY
LOUISVILLE, KY 40219

GUINEVERE DEAN
5073 RED FERN COURT
MIDLOTHIAN, VA 23112

GULER ULA
208 CUMBERLAND AVE
MAGNOLIA, NJ 8049

GULNER GEFFRARD
4118 SW UTTERBACK ST
PORT SAINT LUCIE, FL 34953

GULNER GEFFRARD
4118 SW UTTERBACK   ST
PORT SAINT LUCIE, FL 34953

GUMERCINDA MORALES
2208 LOS PUEBLOS LN APT 4
FALLS CHURCH, VA 22043

GUNTIS JUSKEVICS
907 BATAVIA AVE
ROYAL OAK, MI 48067

GUNTIS MELBARDIS
22 BEACH ROW
NARRAGANSETT, RI 2879

GURKAMAL SINGH
3793 FIELDCREST LN
YPSILANTI, MI 48197

GUSTAVO ALVAREZ
412 HANNALEI LANE
VISTA, CA 92083

GUSTAVO CANON
3014 JOHN LOCKE LN
MISSOURI CITY, TX 77459

GUSTAVO GOMEZ TORRES
1060 BRICKELL AVE #3903
MIAMI, FL 33131

GUSTAVO GONZALEZ
7341 STARDUST DR
HIALEAH, FL 33015

GUSTAVO HENAO
1302 TRINITY PL
GRANITE FALLS, NC 28630

GUSTAVO MARTINEZ
10203 KINLDY CT
MONTGOMERY VILLAGE, MD 20886

GUSTAVO MUNOZ
1023 E APPLETON ST
LONG BEACH, CA 90802

GUSTAVO REYNA
1600S LAKELINE BLVD
CEDAR PARK, TX 78613

GUSTAVO RODRIGUEZ
14954 SW 9TH LN
MIAMI, FL 33194

GUSTAVO RODRIGUEZ
22832 HILTON HEAD DR
DIAMOND BAR, CA 91765

GUSTAVO RUANO
2173 CLOVER STREET
SIMI VALLEY, CA 93065

GUSTAVO TORRES
3607 MANFORD DR
DURHAM, NC 27707

GUSTAVO VIVAR
5903 FAZENDA DR
CHARLOTTE, NC 28214

GUSTAVO ZAVALA
430 WEXFORD DR
VIRGINIA BEACH, VA 23462

GUSTAVO E SABALLOS
234 SNELL ISLE BOULEVARD NORTHEAST
SAINT PETERSBURG, FL 33704

GUY CANTAVE
14421 KRISTENRIGHT LANE
ORLANDO, FL 32826

GUY CIPRIANO
221 CANTERWOOD DR
VENETIA, PA 15367

GUY CORKWELL
487 NORTH ST
DE LEON SPRINGS, FL 32130

GUY DEANGELO
139 HEMPSTEAD RD
HAMILTON TOWNSHIP, NJ 8610

GUY EVERETT
1576 HUNTERS STAND RUN
OVIEDO, FL 32765

GUY FOX
267 HICKORY HILL DR
LA VERNIA, TX 78121

GUY HOLLOMAN
13781 NORTHFORK DRIVE
CORONA, CA 92880

GUY LEVESQUE
423 GEORGE ARDEN AVE
WARWICK, RI 2886

GUY THERIAULT
1521 SW 41ST AVE
FORT LAUDERDALE, FL 33317

GUY` VANDYKE
929 WEST 1560 NORTH
OREM, UT 84057

GWEN BARR CRAWFORD
4241 SW CLIPPER LN
LEE'S SUMMIT, MO 64082

GWEN HYLTON
404 BERRY RIDGE DR
AMHERST, OH 44001

GWENDOLYN BERNAT
11 INWOOD ROAD
WEST MILFORD, NJ 7480

GWENDOLYN BROWN
4965 NW 43RD CT
LAUD LAKES, FL 33319

GWENDOLYN CLYNE
4642 DELLROSE DR
ATLANTA, GA 30338

GWENDOLYN DEVILLA
5041 WINTERGLEN WAY
ANTIOCH, CA 94531

GWENDOLYN DICKENS
4858 W. SLAUSON AVE
LOS ANGELES, CA 90056

GWENDOLYN DUENAS
322 E. BEVERLY
SANTA ANA, CA 92701

GWENDOLYN FLEMING
4819 SYDCLAY DR
HENRICO, VA 23231

GWENDOLYN JOHNSON
1724 MEYERS PL
OKLAHOMA CITY, OK 73111

GWENDOLYN LOFTIN
3100 EUGENIA LANE
GROVES, TX 77619

GWENDOLYN PASSMORE
3156 CHERRY VALLEY DR SE
ATLANTA, GA 30316

GWENDOLYN POWELL
442 CHAPLIN STREET
WENDELL, NC 27591

GWENN PEPPER
2151 SUNSET PLAZA DRIVE
LOS ANGELES, CA 90069

GWYNDOLYN WILKINS
3570 BEACON DRIVE
SUMTER, SC 29154

HA NGUYEN
5519 ARAPAHO RD #155
DALLAS, TX 75248

HA VUONG
1315  EDGEWOOD DR
ALHAMBRA, CA 91803

HA THI-THU PHAM
201 YESLER WAY #306
SEATTLE, WA 98104

HABIB KHAN
67 AZALEA DRIVE
EAST TAUNTON, MA 2718

HADEEL JUDEH
2426 HEATHER AVE
LONG BEACH, CA 90815

HADJA BARO
4711 12TH AVENUE
MOLINE, IL 61265

HAE LEE
754 WINSLOW DR
YUBA CITY, CA 95991

HAI CAO
9224 SEWALL AVE
LAUREL, MD 20723

HAI NGUYEN
172 E 27TH ST APT 207
SAN BERNARDINO, CA 92404

HAIG DERBEDROSSIAN
8793 LIGHTWAVE AVENUE
SAN DIEGO, CA 92123

HAILE YOHANNES
1017 S QUEBEC ST APT 4
ARLINGTON, VA 22204

HAILEE ZELLE
2924 RED FOX RUN NW
WARREN, OH 44485

HAILEY SELBY
614 W 14TH ST
ODESSA, TX 79761

HAITHEM YOUNES
42300 CHASE DRIVE
CANTON, MI 48188

HAKEEM MASON
100 BREYER DR #3H
ELKINS PARK, PA 19027

HAKMAT SHALABI
2209 ASCOT ST
CORONA, CA 92879

HALA ASKAR
1625 MESQUITE TR
PLANO, TX 75023

HALEY COLLINS
3741 E SEBASTIAN LN
GILBERT, AZ 85297

HALEY KALLA
42500 COUNTY ROAD 1
RICE, MN 56367

HALEY MAHL
3410 ASPEN GRV
IRVINE, CA 92618

HALIMAH STEPHENSON
1840 W EMELITA AVE APT 1105
MESA, AZ 85202

HALINA KASPRZAK
412 LAUREL DR
TRAIL CREEK, IN 46360

HALIT AHMETAJ
520 OAK STREET
KENILWORTH, NJ 7033

HALLIE EUBANKS
12296 LAMOS PLACE UNIT 801
MORENO VALLEY, CA 92557

HALLONE JOHNSON
1756 N BAYSHORE DR APT 25J
MIAMI, FL 33132

HAMDAN KHASIM
1770 E VALLEY PKWY UNIT 301225
ESCONDIDO, CA 92030

HAMDI MOHAMOUD
484 TEMPERANCE STREET APT 103
SAINT PAUL, MN 55101

HAMID ASGHARI
22731 NADINE CIRCLE UNIT A
TORRANCE, CA 90505

HAMID LAKHANI
10888 HUNTINGTON ESTATES DRIVE APT 3140
HOUSTON, TX 77099

HAMILTON BOWSER
3229 ALLNESS LN
HERNDON, VA 20171

HANEEF WOFFORD
184 PAINE AVENUE
IRVINGTON, NJ 7111

HANG NGUYEN
1064 MONGOMERY STREET
CHICOPEE, MA 1013

HANG VU
7255 CORPORATE DRIVE APT 1104
HOUSTON, TX 77036

HANH LUONG
443 N SYRACUSE ST
ANAHEIM, CA 92801

HANIF BUCKLEY
208 CLEMATIS ST STE 204
WEST PALM BEACH, FL 33401

HANNA CASTLE
6311 N PALM AVE
FRESNO, CA 93704

HANNA ZIOLKOWSKA
111 DORSET LANE
SCHAUMBURG, IL 60193

HANNAH AKINGBADE
14822 DARBYDALE DR
BOWIE, MD 20721

HANNAH BREWER
112 KILLARNEY DRIVE APT. 107
MOORESVILLE, NC 28117

HANNAH SMITH
2284 RICHTER ST
DUNEDIN, FL 34698

HANNAH WALTON
673 E ELMINA DR
COLUMBUS, IN 47203

HANS WOJTOWICZ
28035 BRIAR HILL DRIVE
FARMINGTON HILLS, MI 48336

HANS PETER HEINL
117 ROYAL TROON CT
SUMMERVILLE, SC 29483

HANSON DANKWA
82 LORELEI DRIVE
HOWELL, NJ 7731

HANY HADDAD
22220 FAIRLAWN DR
ASHBURN, VA 20148

HANY MOHAMED
423 BROADWAY APT 145
MILLBRAE, CA 94030

HANY SOLIMAN
3522 E. PRESIDIO RD#D
TUCSON, AZ 85716

HARBINDER KAUR
622 GRAND FIR AVE
SUNNYVALE, CA 94086

HAREDA ALI
3666 CYPRESS CLUB WAY
COLUMBUS, OH 43219

HARINDER PAL
6627 MARINA POINTE VILLAGE COURT
TAMPA, FL 33635

HARISH BALMURI
200 MANVILLE HILL RD
CUMBERLAND, RI 2864

HARIT PARAKANDI
4209 CHESTER AVE APT B9
PHILADELPHIA, PA 19104

HARITH KAIATE
1803 13TH AVE
OAKLAND, CA 94606

HARJIT PARMAR
22 SWARTHMORE DR.
CARTERET, NJ 7008

HARLAND KING
441 ELM AVENUE
CHULA VISTA, CA 91910

HARLEY SCOTT
771 NE 141ST ST
NORTH MIAMI, FL 33161

HARLOW HUTCHINSON
12411 HUTCHINSON RD
MAURICE, LA 70555

HARMONY GETTS
11803 ORIOLE DR
HAGERSTOWN, MD 21742

HAROLD ANGEL
475 EAST 34 STREET
PATERSON, NJ 7504

HAROLD BEYER
366 TRENTON AVE N
BAYVILLE, NJ 8721

HAROLD BROWN
7510 LITTLELEAF CIR
PINSON, AL 35126

HAROLD CHANDLER
636 NETTLE PL
BAKERSFIELD, CA 93308

HAROLD CORBY
2611 HAWTHORNE LN
KISSIMMEE, FL 34743

HAROLD CUDD
229 SAN MATEO ST  APT 102
GERBER, CA 96035

HAROLD CULHANE
27 BALCH STREET
PAWTUCKET, RI 2861

HAROLD DALE
5 CALAIS CIR
RANCHO MIRAGE, CA 92270

HAROLD DORAN
423SOUTH 50TH STREET
TACOMA, WA 98408

HAROLD DYSON
3710 BOYD AVENUE # 103
SAN DIEGO, CA 92111

HAROLD FORTNER
402 10TH ST
CRYSTAL CITY, MO 63019

HAROLD GUENTHNER
18 HATHORN ST. #2
SOMERVILLE, MA 2145

HAROLD HAMBLET
6407 MARBLE FALLS DRIVE
KILLEEN, TX 76542

HAROLD HILL
3937 ELLEN ST
HEPHZIBAH, GA 30815

HAROLD KILGORE
3334 OAKMONT TERRACE
LONGWOOD, FL 32779

HAROLD KIRKPATRICK
2134 CHELSEA RIDGE DRIVE
COLUMBIANA, AL 35051

HAROLD KUKACKA
510 3RD ST SW
MONTGOMERY, MN 56069

HAROLD LONDRIE
12945 MAUI COURT
CERRITOS, CA 90703

HAROLD MITCHELL
2330 JOHN STOWE ROAD
MONROE, GA 30656

HAROLD ODONGIPOU
7532 DRUMHELLER DRIVE
RICHMOND, VA 23225

HAROLD PEGUERO
3554 W 80TH ST UNIT 101
HIALEAH, FL 33018

HAROLD POMPEY
9711 CASTLE TERRACE CT
CHARLOTTE, NC 28215

HAROLD RICHARDSON
1009 FOREST AVE
TIFTON, GA 31794

HAROLD SPONSLER
3016 68TH AVE CT
GREELEY, CO 80634

HAROLD TREADWELL
19802 N 32ND ST. #8
PHOENIX, AZ 85050

HAROLD VASQUEZ
214 PARK AVENUE
PASSAIC, NJ 7055

HAROLDO ZAMBRANA
16640 SW 82ND ST APT 82ND
MIAMI, FL 33193

HARPINDERJIT SANDHU
648 JADE WAY
FAIRFIELD, CA 94534

HARPREET SMITH
17440 SW 84 COURT
PALMETTO BAY, FL 33157

HARRIET AUTREY
342 SUNSET BAY RD
HOT SPRINGS NATIONAL PARK, AR 71913

HARRIET RENOJ
1521 FOSTER AVE
BIRMINGHAM, AL 35214

HARRISON BOULAY
1565 RALEIGH ST
DENVER, CO 80204

HARRISON HERRON
230 ROPER MOUNTAIN ROAD EXT APT 1112L
GREENVILLE, SC 29615

HARRY BENTON
8791 HAGERS FERRY RD
DENVER, NC 28037

HARRY BOOHER
4435 SUMMIT DR NW
ROANOKE, VA 24017

HARRY BOWELL
10622 W HEATHERBRAE DR
PHOENIX, AZ 85037

HARRY CARSON
202 ROBERT RD.
WILLIAMSTON, SC 29697

HARRY CATON
2606 ROSELAWN AVE
BALTIMORE, MD 21214

HARRY CHRISTIAN
3240 SADLER RD
ALEXIS, NC 28006

HARRY CURRIE
2135 W VINEYARD  RD
PHOENIX, AZ 85041

HARRY FAIRMAN
3700 PREAKNESS PL APT 1610
PALM HARBOR, FL 34684

HARRY GIORDANO
1517 E MOYAMENSING AVE APT 3
PHILADELPHIA, PA 19147

HARRY GORDON
13407 SW 112TH LN
MIAMI, FL 33186

HARRY JURICIC
6416 POTOMAC AVE
ALEXANDRIA, VA 22307

HARRY MCKNIGHT
1222 OVERLOOK LAKE DRIVE
DACULA, GA 30019

HARRY MCMILLIN
760 N JOHN ADAMS ST.
ORACLE, AZ 85623

HARRY MILLER
782 NAPLES ST.
SAN FRANCISCO, CA 94112

HARRY MITCHELL
195 PROSPECT STREET APT307
EAST ORANGE, NJ 7017

HARRY NGUYEN
3939 ROSEMEADE PKWY APT 7109
DALLAS, TX 75287

HARRY PADBURY
6110 PALOS CIR
QUINTON, AL 35130

HARRY PULSIPHER
6838 128
ROTHBURY, MI 49452

HARRY SANH
11736 PINEHURST WAY NE APT 208
SEATTLE, WA 98125

HARRY SHERRELL
15247 FLORIST CIRCLE
APPLE VALLEY, MN 55124

HARRY SMITH
4717 SWEET DR
ROUGEMONT, NC 27572

HARRY SMITH
4109 SILVERMOON DR
PLANT CITY, FL 33566

HARRY SWALLOW
8325 DECKBAR PLACE
RALEIGH, NC 27617

HARSHA ESWARAPPA
2600 N SOUTHPORT AVE APT 101
CHICAGO, IL 60614

HARSHA NEELAKANT
2312 MARY BALDWIN DR
ALEXANDRIA, VA 22307

HARUTYUN ADJIKIAN
11476 MIRANDA ST
LOS ANGELES, CA 91601

HARVARD BINNIG
210 RANCOCAS AVE
RIVERSIDE, NJ 8075

HARVEY AARONSON
2690 CORAL LANDINGS BLVD
PALM HARBOR, FL 34684

HARVEY KACER
1494 CAMPBELL ST
RAHWAY, NJ 7065

HARVEY LESTER
127 APIO CIR
SOUTH BAY, FL 33493

HARVEY RUFFIN
554 WILLIAMSTOWN RD
SICKLERVILLE, NJ 8081

HASAN MAHMOOD
3508 DANBURY LANE
PLANO, TX 75074

HASANI HACKETT
5329 SADDLEBACK COURT
EL SOBRANTE, CA 94803

HASANI MALCOLM
5809 CHERRYWOOD LANE
GREENBELT, MD 20770

HASHIEM PHILLIPS
1203 LOOWIT FALLS CT
BRASELTON, GA 30517

HASSAN AMIRSADEGHI
10717 WILSHIRE BLVD APT 607
LOS ANGELES, CA 90024

HASSAN FALLAH-ADL
60 DESCANSO DRIVE UNIT 3111
SAN JOSE, CA 95134

HASSAN OUMMANI
2678 EAGLE WATCH LOOP
RICHLAND, WA 99354

HASTIE BIBBS
218 HADDON DRIVE
MACUNGIE, PA 18062

HATEM MURAD
2885 SANFORD AVE SW#20346
GRANDVILLE, MI 49418

HATH THOU
713 GLACIER CIR
FAYETTEVILLE, NC 28311

HATTIE KING
3504 SWEETGUM LN
DECATUR, GA 30032

HAU DANG
14352 BEACH BLVD SPC 29
WESTMINSTER, CA 92683

HAVEN WHITEAR
4113 N MORGAN VALLEY DR.
MORGAN, UT 84050

HAWA CORNEH
3010 WINNETKA AVE N APT 422
CRYSTAL, MN 55427

HAWANDA LONG
2404 STOCKTON HILL RD STE A
KINGMAN, AZ 86401

HAYK MKRTCHYAN
504 PORTER ST APT7
GLENDALE, CA 91205

HAZEEN ASHBY
301 G ST SW APT 517
WASHINGTON, DC 20024

HAZEL BROOKS
1304 RUSTICWOOD DR
DESOTO, TX 75115

HAZEL TURNER
122 MACHEN ST
TOLEDO, OH 43620

HAZEL WOOLARD
30 SEYMOUR AVENUE
NEWARK, NJ 7108

HEATH COLE
17249 E BLACK OAK RD
FAYETTEVILLE, AR 72701

HEATH ESTES
217 W N 1ST
STEWARDSON, IL 62463

HEATH HALLUM
19793 E 197TH ST S
HASKELL, OK 74436

HEATH JOHNSON
3142E BELLERIVE DR
CHANDLER, AZ 85249

HEATH PRIESTLY
19131 DELAWARE ST.
HUNTINGTON BEACH, CA 92648

HEATHER ALLEN
214 1/2 SE FIRST STREET
LOOGOOTEE, IN 47553

HEATHER BENEVENTO
8650 N 2310 RD
CUSTER CITY, OK 73639

HEATHER CANTU
19904 WEST SHERMAN STREET
BUCKEYE, AZ 85326

HEATHER CRAIG
9097 MACEY
WILLIS, MI 48191

HEATHER CRAIG
57 FORSYTH STREET NW 14D
ATLANTA, GA 30303

HEATHER DAVIS
2222 WELLINGTON ST
SALT LAKE CITY, UT 84106

HEATHER DEAVER
5 LAGUNA COURT
CHICO, CA 95928

HEATHER EGGERING
112 KATY VIEW RIDGE
SAINT CHARLES, MO 63303

HEATHER FAITH
368 FRANKLIN ST
BRAINTREE, MA 2184

HEATHER FLATGARD
2227 ROOSEVELT ST NE
MINNEAPOLIS, MN 55418

HEATHER FOX
5537 QUEENSBERRY AVE
SPRINGFIELD, VA 22151

HEATHER GLASKOX
2339 MAYFAIR DR
SPRINGFIELD, OH 45505

HEATHER GREINER
5100 FALLBROOK AVENUE
LOS ANGELES, CA 91364

HEATHER GUDERIAN
212 14TH ST NW
WATERTOWN, SD 57201

HEATHER HAGER
1622 CULLMAN ST
FLORENCE, AL 35630

HEATHER HARRIS
4371 JADE AVE
CYPRESS CA., CA 90630

HEATHER HARVILLE
675 E MIDDLEBURY ST
SHIPSHEWANA, IN 46565

HEATHER HICKMAN
1741 LAKESHORE DRIVE
MILLVILLE, NJ 8332

HEATHER HIGGINS
11316 W CEDAR RD
DE WITT, NE 68341

HEATHER HOFFMAN
3107 GARDNER BLVD
JEFFERSONVILLE, IN 47130

HEATHER HORNE
203 E. PROSPECT ST.
LAGRANGE, OH 44050

HEATHER INMAN
12 E ROCKWOOD BLVD #201
SPOKANE, WA 99202

HEATHER ISENHART
543 MANSFIELD LUCAS RD
MANSFIELD, OH 44907

HEATHER IVINS
41 MILLWHEEL CT
NOTTINGHAM, MD 21236

HEATHER JONES
110 THOMAS JACKSON RD
CRAB ORCHARD, KY 40419

HEATHER KENNEHAN
2139 CHESTER AVENUE
CLEVELAND, OH 44114

HEATHER KOENEN
985 AMBLE RD
SHOREVIEW, MN 55126

HEATHER LAMB
5628 PARK SIDE RD
HOOVER, AL 35244

HEATHER LAMBERT
10009 S US HIGHWAY 129
TRENTON, FL 32693

HEATHER LANSKY
316 S CLOVERDALE AVE #6
LOS ANGELES, CA 90036

HEATHER LAVOIE
1081 HEATHERS DR
WESTMINSTER, MD 21158

HEATHER LEGG
2699 EUGENE AVE
GROVE CITY, OH 43123

HEATHER LORENZ
567 TROY LANDING
WINSTON SALEM, NC 27107

HEATHER LOUGHNER
965 ACADEMY HEIGHTS DR
GREENSBURG, PA 15601

HEATHER LOVE
557 TRAMWAY BLVD NE APT 170
ALBUQUERQUE, NM 87123

HEATHER MARMADUKE
2580 LEMMON CT
HANFORD, CA 93230

HEATHER MARTINEAU
215 BATH ST B27
SANTA BARBARA, CA 93101

HEATHER MATHEW
3840 FLORENTINE CIR
LONGMONT, CO 80503

HEATHER MBAYE
111 LISA LN.
CARROLLTON, GA 30117

HEATHER MCNAIR
360 KINGS BRIDGE RD
AUGUSTA, GA 30907

HEATHER MILLER
5 LAND FALL CT
NEWPORT BEACH, CA 92663

HEATHER MOORE
532 MEADOWLARK LN
NEWTON, KS 67114

HEATHER MUCCIANTE
1505 W DIAMOND DR
CITRUS SPRINGS, FL 34434

HEATHER NEUBACHER
428 WALNUT STREET
PORT MONMOUTH, NJ 7758

HEATHER NOLDEN
4403 SLATER RD
EAGAN, MN 55122

HEATHER NORTON
838 WEST AXTON ROAD UNIT 39
BELLINGHAM, WA 98226

HEATHER ODEA
5596 CATHEDRAL DR
SAGINAW, MI 48603

HEATHER ODONNELL
1096 LIBERTY ST
BRAINTREE, MA 2184

HEATHER OLESIAK
21 LARSON ROAD
ESKO, MN 55733

HEATHER RESPICIO
998 SAPPHIRE WAY
MANTECA, CA 95336

HEATHER ROBERTS
8660 SCEPTRE CT
SACRAMENTO, CA 95828

HEATHER RORABAUGH
12177 VIA HACIENDA
EL CAJON, CA 92019

HEATHER ROSE
6105 OUST LANE
WOODBRIDGE, VA 22193

HEATHER SEPULVADO
96 JACKS ROAD
NOBLE, LA 71462

HEATHER SHARPE
125 BRENDEN PARK DR
PATASKALA, OH 43062

HEATHER SMITH
4406 RILEY DR
KNIGHTDALE, NC 27545

HEATHER SMITH
2007 N ARTHUR ST
LITTLE ROCK, AR 72207

HEATHER SONGSTAD
8593 W BENT TREE DR
PEORIA, AZ 85383

HEATHER STENGER MENNE
6444 BIRCH ST
NORTH BRANCH, MN 55056

HEATHER STEVENS
8106 ELK VIEW WAY
PLANT CITY, FL 33565

HEATHER THOMAS
2281 SPLIT ROCK DRIVE
COLORADO SPRINGS, CO 80919

HEATHER THOMPSON
14 HARPER LN
BREMEN, GA 30110

HEATHER THOMSON
1111 BRICKELL BAY DRIVE
MIAMI, FL 33131

HEATHER WARES
619 S UNION
TRAVERSE CITY, MI 49684

HEATHER WILLIAMS
106 RAMONA AVE
ROCHELLE, IL 61068

HEATHER WISE
208 BROAD ST
WASHINGTON, NJ 7882

HEATHER WOODS
5055 MILLSTONE DR
DALTON, GA 30721

HEATHER WRIGHT-CRAFT
9 MUGGETT HILL ROAD
CHARLTON, MA 1507

HEATHER ZAREMBA
20033 19 1/2 MILE ROAD
MARSHALL, MI 49068

HEBA HASHEM
5990 RICHMOND HWY APT 114
ALEXANDRIA, VA 22303

HEBAH JABBOUR
101 BLUEBIRD LN
LUFKIN, TX 75904

HECTOR ANDRES
30024 SW 153RD CT
HOMESTEAD, FL 33033

HECTOR CABRERA
4012 FORRESTDALE  DR.
DURHAM, NC 27712

HECTOR CRUZ
30 BRAINARD AVE
MEDFORD, MA 2155

HECTOR CRUZ
30 BRAINARD AVENUE # 304
MEDFORD, MA 2155

HECTOR DE HARO
1121 E CALIFORNIA AVE APT H
GLENDALE, CA 91206

HECTOR FURMENT
63 KEASLER AVE.
LODI, NJ 7644

HECTOR GARCIA
1109 S MARGUERITA AVE APT B
ALHAMBRA, CA 91803

HECTOR GONZALEZ
1040 SUNSHINE WAY SW
WINTER HAVEN, FL 33880

HECTOR LARIN
239 W MARKLAND DR
MONTEREY PARK, CA 91754

HECTOR LIRA
4111 E KIRKWOOD AVE
ORANGE, CA 92869

HECTOR LUACES
260 EAST 50TH STREET
HIALEAH, FL 33013

HECTOR MALDONADO
206 EASTRIDGE DR
EAST WENATCHEE, WA 98802

HECTOR MAYORGA
450 W PARK DR APT 208
MIAMI, FL 33172

HECTOR PEREZ
115 E 51ST PL
HIALEAH, FL 33013

HECTOR PONCE
200 LILLY AVE
GILROY, CA 95020

HECTOR QUIROS
704 LAKE DOUGLAS DR
GROVELAND, FL 34736

HECTOR RESENDEZ
3400 BEARTREE CIR
AUSTIN, TX 78730

HECTOR RIVERA JR
701 MALLARDS COV RD APT 28A
JUPITER, FL 33458

HECTOR ROJAS
414 PARK ST
EAST CHICAGO, IN 46312

HECTOR ROMAN
1514 MAGNOLIA DRIVE
MESQUITE, TX 75149

HECTOR ROMO
909 HOLLAND COURT
WHEATLAND, CA 95692

HECTOR RUIZ
8608 WESTERN OAK DR
SPRINGFIELD, VA 22153

HECTOR SMITH JR
38G READING ROAD
EDISON, NJ 8817

HECTOR TORRES
602 HARMONY WAY
RED OAK, TX 75154

HECTOR VALDIVIA
12356 SW 94TH TER
MIAMI, FL 33186

HECTOR VAZQUEZ
16619 MAPLEGROVE
LA PUENTE, CA 91744

HECTOR ARMANDO RASCON ROSALES
6603 SOUTH COTTONFIELDS LANE
PHOENIX, AZ 85339

HEDY TOTH
498 6TH ST
VERO BEACH, FL 32962

HEE SOO JUNG
620 SOUTH GRAMERCY PLACE APT 406
LOS ANGELES, CA 90005

HEIDE ARBUCKLE
11200 BRANT AVENUE
BECKER, MN 55308

HEIDI ADAMS
1500 COYOTE LANE
CALIMESA, CA 92320

HEIDI CEREPANYA
17621 N 14TH ST
PHOENIX, AZ 85022

HEIDI CINCONE
46 DUDLEY ST
WILBRAHAM, MA 1095

HEIDI DAUGHERTY
392 COUNTY ROAD 1204
VINEMONT, AL 35179

HEIDI FITZPATRICK
4800 WESTLAKE PARKWAY #502
SACRAMENTO, CA 95835

HEIDI HAIDAR
15476 BAY HILL DR
NORTHVILLE, MI 48168

HEIDI IVERSON
4002 10TH AVE SO
MINNEAPOLIS, MN 55407

HEIDI KUCZMIEC
471 LINCOLN STREET
FRANKLIN, MA 2038

HEIDI OVERBY
261 RIDGEVIEW LN
CHATSWORTH, GA 30705

HEIDI ROYBAL
1001 WILLIAMS ST
ENNIS, TX 75119

HEIDI SEABROOKS SMITH
236 WESTFIELD AVE
PISCATAWAY, NJ 8854

HEIDI SPRAGUE
304 W WILLOW RD
PROSPECT HEIGHTS, IL 60070

HEIDI WALKER
160 OECHSLE RD
WOODSTOWN, NJ 8098

HELEN BOKLEMAN
861 WEST STREET
MANSFIELD, MA 2048

HELEN BOMEDIANO
1218 CALHOUN WAY
STOCKTON, CA 95207

HELEN BRYANT
602 JUDGE AVE
WAUKEGAN, IL 60085

HELEN CASTRO
19600 NW 52ND PL
MIAMI GARDENS, FL 33055

HELEN COSTA
290 AMERICA ST
FALL RIVER, MA 2721

HELEN DENOYER
59 OHIO ST APT 3
YPSILANTI, MI 48198

HELEN DIAZ
500 MARTHA DRIVE
SAINT MARYS, GA 31558

HELEN FLORES
9835 NEVADA AVE
CHATSWORTH, CA 91311

HELEN HARRIS
42199 WEBER CITY RD
GONZALES, LA 70737

HELEN MCDONOUGH
2959 MALLORY CIRCLE
KISSIMMEE, FL 34747

HELEN MEADOWS
10832 1ST AVE
EVERETT, WA 98208

HELEN MOONEY
3315 GLENBROOK PL
PHILADELPHIA, PA 19114

HELEN PAGE
4823 BERKLEY DRIVE
WILMINGTON, NC 28405

HELEN REVELS
1001 LEES DR
LAS CRUCES, NM 88001

HELEN ROMAN
8815 MARMORA AVENUE
MORTON GROVE, IL 60053

HELEN TARIN
605 E GAINSBOROUGH RD
THOUSAND OAKS, CA 91360

HELENA ANDERSON-SULLIVAN
4304 ULYSSES DR
SACRAMENTO, CA 95864

HELENA TILTON-JONES
30613 QUARTZ MOUNTAIN RD.
COARSEGOLD, CA 93614

HELENE ECONOMOU
23024 AVALON
ST CLAIR SHORES, MI 48080

HELENE PUTMAN
7031 SANDUSKY BLVD
CONCORD, NC 28027

HELLEN BERSHADER
1275 15TH ST APT 6C
FORT LEE, NJ 7024

HELMA FILAMOR
853 ORION WAY
SAN MARCOS, CA 92078

HELMUT KIESELBACH
49200 ST HWY 48
HINCKLEY, MN 55037

HENOCH PITTA
7444 HASKELL AVE APT 7
VAN NUYS, CA 91406

HENRI DELOSRIOS
100 WASHINGTON AVE APT 1
CARTERET, NJ 7008

HENRICUS SANDJAYA
6806 DELAWARE RIVER DR
MIRA LOMA, CA 91752

HENRIETTA NELSON
3820 BUFFINGTON PLACE
UNION CITY, GA 30291

HENRIETTA PORTER
3891 OLD DENTON ROAD
FEDERALSBURG, MD 21632

HENRIETTE HOWEY
9079 ESTERO RIVER CIRCLE
ESTERO, FL 33928

HENRY AMAYA
7727 GLENISTER DRIVE
SPRINGFIELD, VA 22152

HENRY ANISZ
6061 COLLINS AVE
MIAMI BEACH, FL 33140

HENRY BAITY
344 ARROWHEAD WAY
HAYWARD, CA 94544

HENRY BONNER
4531 NE 13 AVE
FORT LAUDERDALE, FL 33334

HENRY BOYD
1005 VACATIONLAND DR
CINCINNATI, OH 45231

HENRY BUENO
14068 SW 160TH CT
MIAMI, FL 33196

HENRY CAMPORA
77 FORRESTER PL
PALM COAST, FL 32137

HENRY CASTRO
1571 GREENFIELD
EL CAJON, CA 92021

HENRY CHILES
2830 SWEET BRIAR DR
INDEPENDENCE, MO 64057

HENRY COLEMAN
1501 W 58TH ST
NORTH LITTLE ROCK, AR 72118

HENRY CONKLETON
2901 MAYFIELD RD APT 8313
GRAND PRAIRIE, TX 75052

HENRY CRUZ
7470 E ROBINSON AVE
FRESNO, CA 93737

HENRY CRUZ
3980 N STORY RD. #1011B
IRVING, TX 75038

HENRY DELLMAR
352 S YORKTOWN AVE
TULSA, OK 74104

HENRY DUKES
100 JUNE DR
LEXINGTON, SC 29073

HENRY FONTENOT
328 NEW ORLEANS AVE.
LAKE ARTHUR, LA 70549

HENRY FREEMAN
8237 BUTTERNUT DRIVE
CITRUS HEIGHTS, CA 95621

HENRY GRIFFIN
214 BROWNS MILL RD
CLAYTON, AL 36016

HENRY HEDGEMAN
326 ANORAK ST
GROVELAND, FL 34736

HENRY HUGHES II
12944 BILTMORE COURT APT C2
NEWPORT NEWS, VA 23606

HENRY JOHNSON
5311 HARTZELL RD.
BRIDGEVILLE, DE 19933

HENRY KENNEDY
4414 SOUTHFIELD CT
WILMINGTON, NC 28405

HENRY KING JR
710 FIRETHORN LANE
ROUND ROCK, TX 78664

HENRY KRAUS
1122 NORTH CLARK STREET UNIT 1403
CHICAGO, IL 60610

HENRY LEDESMA
949 NANTUCKET BLVD UNIT 15
SALINAS, CA 93906

HENRY LEE
715 28TH AVE
SAN FRANCISCO, CA 94121

HENRY LEINES
646 BLUE HERON WAY
LITTLETON, CO 80129

HENRY LWANGA
3114 TAYLOR POND LANE
BEDFORD, MA 1730

HENRY LYKKEN
3058 GREEN CANYON RD
FALLBROOK, CA 92028

HENRY MCGEE
21 GABLE DR
MARION, NC 28752

HENRY MUON
111 ROSEWOOD DR
CROCKETT, TX 75835

HENRY PADRON
30 LYNDENHURST LANE
PALM COAST, FL 32137

HENRY PADRON
30 LYNDENHURST LANE
PALM COAST, FL 32137

HENRY PAEZ
3211 SHOPTON DRIVE
APEX, NC 27502

HENRY PITTMAN
3132 TUPELO ST
KENNER, LA 70065

HENRY SABORI
219 S 9TH AVE
YUMA, AZ 85364

HENRY SESAY
31087 JANELLE LN
WINCHESTER, CA 92596

HENRY SMITH
68 PHELPS SLAB RD
HUNTSVILLE, TX 77340

HENRY STEWART
1 VIA AMISTOSA
RANCHO SANTA MARGARITA, CA 92688

HENRY TARVER
13492 PRAIRIE LANE
WALKER, LA 70785

HENRY VERNON
4736 NORTHWEST 43RD STREET
LAUDERDALE LAKES, FL 33319

HENRY WARNER
3103 KESTREL ST
VALPARAISO, IN 46383

HENRY WILMOT
229 MAPLE RIDGE PLACE
COLBERT, GA 30628

HERB ECKARDT
11816 W SOFTWIND DR
SUN CITY, AZ 85373

HERBERT ADAMS
2249 ROWESVILLE RD
ORANGEBURG, SC 29115

HERBERT BROWN
10829 E SOUTHPORT RD
INDIANAPOLIS, IN 46259

HERBERT DAVIS
1104 S. 7TH ST
CONROE, TX 77301

HERBERT HATCH
433 FURMAN ST
PICKERINGTON, OH 43147

HERBERT JONES
225 BERRY ST
SAN FRANCISCO, CA 94158

HERBERT MOODY
3367 OAKHAM MOUNT DR
TRIANGLE, VA 22172

HERBERT MOORE
130 S. PLEASANT HILL RD.
WARNER ROBINS, GA 31088

HERBERT THEODORE III
271 OAKMONT DRIVE
NEW ORLEANS, LA 70128

HERBERT THOMAS JR
1505 EAST LARNED
DETROIT, MI 48207

HERBERT THOMPSON
15 SHAWNEE TRL
MYRTLE BEACH, SC 29588

HERBERT WILKERSON
127 ELIZABETH ST
CALUMET CITY, IL 60409

HERIBERTO PERALTA
1205 SOUTH PAGENT AVENUE
YUMA, AZ 85364

HERMAN LEE
1004 SHAR LANE BLVD
MILLVILLE, NJ 8332

HERMAN LIMEHOUSE
116 BISMARK DR
PELZER, SC 29669

HERMAN MAZYCK
6329 DOUGHERTY DRIVE
CHARLOTTE, NC 28213

HERMAN MCCARGO
284 FISH POND ROAD
WASHINGTON TOWNSHIP, NJ 8080

HERMAN NIEVES
10875 FLYCAST CIRCLE
ORLANDO, FL 32825

HERMAN SHELTON
2733 COMET ST
NEW ORLEANS, LA 70131

HERMAN R GONZALEZ
44 CROSS ST APT 1
EVERETT, MA 2149

HERMINDA COBB
121 MEIGS DRIVE
SHALIMAR, FL 32579

HERMINIA CHAVEZ
247 S LOMITA AVE
OJAI, CA 93023

HERMON LEMUEL YU
54 ABINGTON COURT
MAYS LANDING, NJ 8330

HERNAN CADRELO
1536 GRANT ST
HOLLYWOOD, FL 33020

HERNAN DAZA
1840 NW 125TH TER
HOLLYWOOD, FL 33028

HERNAN RENGIFO
1311 BUCHANS DR
SPRING, TX 77386

HERNANDO COLE
6315 N DERBIGNY ST APT A
NEW ORLEANS, LA 70117

HERNANDO OJEDA
7347 WEST AVE L11
LANCASTER, CA 93536

HERNDON DAVIS
2401 WESTRIDGE ST APT 2815
HOUSTON, TX 77054

HERSCHEL COOLEY
109 PARK DR
JORDAN, MN 55352

HESHAM ABDELLATIF
5218 BENTGRASS RUN DR
CHARLOTTE, NC 28269

HESHAM AL-ESAEI
101 CHESTNUT ST APT 43
BEREA, KY 40404

HEVERTON VENTUROTTI
15 MASON AVE
NORTH BILLERICA, MA 1862

HI MALENA
580 S WALNUT AVE
BOONEVILLE, AR 72927

HIBA NASRALLAH
6847 ORCHARD AVE
DEARBORN, MI 48126

HICHAM EL ANMARI
14116 ARBOR FOREST DR 104
ROCKVILLE, MD 20850

HIEN LE
1427 DE FALCO WAY
SAN JOSE, CA 95131

HIEN TRAN
860 CAMPUS DR APT 317
DALY CITY, CA 94015

HIEP NGUYEN
14139 TANJA KING BOULEVARD
ORLANDO, FL 32828

HIGOR MATUSOCH
50 WARREN ST APT 612
PEABODY, MA 1960

HIKEEM GREEN
2311 ODESSA ST
CHARLESTON, SC 29405

HILAL ORUC
10914 EXPOSITION BLVD
LOS ANGELES, CA 90064

HILARY GATITHI
2422 BLACK PINE CT
FLORISSANT, MO 63031

HILARY PURDUE
2504 MARGARET DR
FENTON, MI 48430

HILDA BAILEY
279 AMHERST RD APT 61
SUNDERLAND, MA 1375

HILDA COLLADO
345 PALISADE AVE
CLIFFSIDE PARK, NJ 7010

HILDA FIGUEROA
1335 W DONEGAN AVE APT D
KISSIMMEE, FL 34741

HILDA ROJAS
11637 LOCKWOOD DR APT 203
SILVER SPRING, MD 20904

HILDA WOODARD
6507 WILDING WIMBLEDON CT
SPRING, TX 77379

HILDA YACONO
2345 DELICIOUS LN
PALMDALE, CA 93551

HILLARY HOLLUMS
601 W 11TH AVE APT#1111
DENVER, CO 80204

HILLARY HUNT
2500 DAUPHINWOOD DR APT 24
MOBILE, AL 36606

HILLARY ROMAN
7620 MEADOWLARK DR
FORT WORTH, TX 76133

HILLARY TRAN
319 FREETOWN RD APT 232
GRAND PRAIRIE, TX 75051

HILMAR SARAT
4045 STEVELY AVE
LOS ANGELES, CA 90008

HILTON HAZELTON
14414 OLD WHITE OAK RD
DEWITT, VA 23840

HINH HO
39321 SUNDALE DRIVE
FREMONT, CA 94538

HIPOLITO MENDEZ
7 LARCHWOOD RD
METHUEN, MA 1844

HIRAL SANGHAVI
1267 BRADLEY CIR
ELGIN, IL 60120

HIROSHI NAKATANI
810 DOUGLASS ST
SAN FRANCISCO, CA 94114

HISHAM KHALEK
13010 ROCKBRIDGE CIRCLE
COLORADO SPRINGS, CO 80921

HITAY ASLAN
1065 BORGHESE LANE #1503
NAPLES, FL 34114

HIVEY JONES
1023 POLK ST
SALINAS, CA 93906

HLA HTUT
1163 WEST BADILLO ST
COVINA, CA 91722

HO NGUYEN
27680 HIGH GATE CT
MENIFEE, CA 92584

HOA HOANG
629 STAGEHAND DR
SAN JOSE, CA 95111

HOA NGUYEN
4159 SUN MEADOW DR
HOUSTON, TX 77072

HOA PHAM
301 STRATMORE DRIVE
SHREVEPORT, LA 71115

HOA TRAN
11429 BRYANT RD
EL MONTE, CA 91732

HOANG DINH
1706 E. MICHIGAN AVE.
LANSING, MI 48912

HOANG DO
426 SUNRISE WAY
SAN FRANCISCO, CA 94134

HOANG NGUYEN
3677 TULLY CT.
SAN JOSE, CA 95148

HOANG VU
1584 FIRESTONE DRIVE
SAN JOSE, CA 95116

HODA HACHEM
9398 NASH DR
MANASSAS, VA 20110

HODA RAMESHI
10635 CALLE MAR DE MARIPOS
SAN DIEGO, CA 92130

HOLLIE LAIRD
765 OLD HERALD HARBOR RD
CROWNSVILLE, MD 21032

HOLLIE LOUCKS
8 ANDREA DR
NEW SMYRNA BEACH, FL 32168

HOLLIE PIERCE
3323 SOUTH 27TH ST
FORT SMITH, AR 72901

HOLLIE SPEAK
30903 BADGER CT
COARSEGOLD, CA 93614

HOLLY ALMON
508 GRACE CT
TEMPLE, GA 30179

HOLLY ARNETTE
1064 MERRIVALE CHASE LANE
ROSWELL, GA 30075

HOLLY BRADFORD
15 OAK AVE
SATSUMA, AL 36572

HOLLY COUCH
2634 AR-980
NASHVILLE, AR 71852

HOLLY CREAGER
6324 FIRESIDE DR
CENTERVILLE, OH 45459

HOLLY DELGADO
5645 CORAL RIDGE DR #355
CORAL SPRINGS, FL 33076

HOLLY DONAHUE
13318 W JACOBSON DR
LITCHFIELD PARK, AZ 85340

HOLLY FUERSTENAU
6570 AMBROSIA DRIVE # 5104
SAN DIEGO, CA 92124

HOLLY GRAY
15 RIVER LN
BRICK, NJ 8724

HOLLY HACKWORTH
263 BRANDON RD
PIKETON, OH 45661

HOLLY HAVENS
1147 OBLOCK RD
PITTSBURGH, PA 15239

HOLLY KOCSIS
529 CAPE COD LOOP
SPRING HILL, FL 34607

HOLLY PATTERSON
4109 SPRINGFIELD CREEK DRIVE
RALEIGH, NC 27616

HOLLY SAMPSON
12020 100TH AVE NE
KIRKLAND, WA 98034

HOLLY SIMPSON
6832 WALLIS RD
FORT WORTH, TX 76135

HOLLY SOHO
5924 E 58TH PL
TULSA, OK 74135

HOLLY SPARKLIN
1639 EVERGREEN STREET
KISSIMMEE, FL 34746

HOLLY STEPP
2900 BRIAR MILL TRAIL
RALEIGH, NC 27612

HOLLY TURNIPSEED
2135 MINERVA WAY APT 8B
ANCHORAGE, AK 99515

HOLLY WALKER
1911 TWYMANS MILL RD
MADISON, VA 22727

HOLRITCH RIVETTE
1705 LOCHSHYRE LOOP
OCOEE, FL 34761

HOMER AULTMAN
2040 CASTLE ROYALE DR
LAWRENCEVILLE, GA 30043

HOMER DE GUZMAN
1470 YUCCA PL S
CHANDLER, AZ 85286

HOMERO ORTUNO
1103 VENTURE LN
DESOTO, TX 75115

HONGCAM NGUYEN
555 UMBARGER RD SPC 71
SAN JOSE, CA 95111

HONGGEUN YOO
2490 MONTROSE AVE
MONTROSE, CA 91020

HONORIO BARCO
10125 HILDRETH AVENUE
SOUTH GATE, CA 90280

HONORIO NIDUAZA JR.
3360 CREEKWOOD DR.
BROWNSVILLE, TX 78526

HOPE FIELDER
121 5TH AVE
CARNEGIE, PA 15106

HOPE KILLIAN
18506 QUAIL BROCK DRIVE
HUMBLE, TX 77346

HOPE KINGSBOROUGH
436 SHELDON AVE
COLUMBUS, OH 43207

HOPE TURNER
103 LOUISE TERRACE
GLEN BURNIE, MD 21060

HOPE VOGEL
428 PARK CIRCLE DR
STERLING, CO 80751

HORACE JOHNSON
2695 OLD SPANISH TRL
COLLEGE PARK, GA 30349

HOUPHOUET KONAN
7979 PEBBLE BEACH DR APT 148
CITRUS HEIGHTS, CA 95610

HOURVASH AGHASHANI
104 CALLE MARGUERITA
LOS GATOS, CA 95032

HOUSTON GREAR
6069 RYE LN SE
GRAND RAPIDS, MI 49508

HOVANES DERMENJYAN
426 BURCHETT ST APT 109
GLENDALE, CA 91203

HOVANES HOVANESSIAN
1309 HALF MOON DRIVE
O'FALLON, MO 63366

HOVHANNES AVETISYAN
13546 CANTLAY ST APT 7
VAN NUYS, CA 91405

HOVHANNES TERPETROSYAN
7911 VARNA AVE
PANORAMA CITY, CA 91402

HOWARD BAKER
20011 AVON AVE
DETROIT, MI 48219

HOWARD FELDSTEIN
2835 CYPRESS COLONY DRIVE
TOLEDO, OH 43617

HOWARD FERRO
1370 TRAIL END WAY
SACRAMENTO, CA 95834

HOWARD FLEISCHMAN
8090 CALICO STREET
SAN DIEGO, CA 92126

HOWARD GARRIS
1736 VISTA LAKE CIR
W MELBOURNE, FL 32904

HOWARD HALL
14824 S BUDLONG
GARDENA, CA 90247

HOWARD HALL
3270 HIGHWAY 41
MOUNTAIN HOME, TX 78058

HOWARD HERRINGTON
35 BAY DR
CANTON, MA 2021

HOWARD KING
409 SILVER ST
KINGMAN, AZ 86401

HOWARD KNEZEVICH
517 NE SUNNY MEADOWS DR.
RIO RANCHO, NM 87144

HOWARD OISHI
776 WATERSEDGE DR
ANN ARBOR, MI 48105

HOWARD PORTER
20 TIFFANY CIRCLE
BARTO, PA 19504

HOWARD TURNER
9887 WHISKEY RUN
LAUREL, MD 20723

HOWARD WARREN
3007 MISTY LN
LITTLE ROCK, AR 72227

HRIDAYESH SHAH
13290 A LEAFCREST LN APT 202
FAIRFAX, VA 22033

HSI WU
6401 RANCHESTER DR
HOUSTON, TX 77036

HSI EN TANG
16733 GREEN COACH RD
HACIENDA HEIGHTS, CA 91745

HU VANG
5921 STERNSBURG WAY
SACRAMENTO, CA 95823

HUA SUNG CHANG
2117 MAIN STREET
SANTA CLARA, CA 95050

HUBERT BAGAS
1885 MIRADOR DR
AZUSA, CA 91702

HUBERT DARSEY
304 FAIRWAYS DRIVE
WARNER ROBINS, GA 31088

HUBERT JEAN LOUIS
2667 S SAILORS WAY
GILBERT, AZ 85295

HUBERT KAULEN
2801 N OAKLEY AVE APT 202
CHICAGO, IL 60618

HUBERT KLERKS
827 W. BOSTON AVE.
MONTEBELLO, CA 90640

HUE EVANS
214 BURNS RD
STRONG, AR 71765

HUESTON ROBERSON
3550 CHERRY LANE
GREENSBORO, NC 27405

HUGH BOLLIN
1111 COUNTY ROAD 318
GLEN ROSE, TX 76043

HUGH LA
1510 PIN OAK DR
WALDORF, MD 20601

HUGH LANGAN
20934 EAST OCOTILLO ROAD APT 1052
QUEEN CREEK, AZ 85142

HUGH PROSSER
2128 MOONSTONE CIRCLE
EL DORADO HILLS, CA 95762

HUGH ROSE
343 OAKRIDGE DRIVE
RAEFORD, NC 28376

HUGO AVILA
14006 SW 66 TH TERR
MIAMI, FL 33183

HUGO BAEZBATISTA
1418 RUSTIC DR.
OCEAN, NJ 7712

HUGO DELACRUZ
6048 CHOPIN ST
DETROIT, MI 48210

HUGO DIAZ
1355 WEST OKEECHOBEE ROAD APT.117
HIALEAH, FL 33010

HUGO HEREDIA BARRERA
2151 LOGAN AVENUE SEC B
SAN DIEGO, CA 92113

HUGO HUESO
1366 AUSTIN CT
VISTA, CA 92083

HUGO RAMIREZ
7375 LA MESITA PL
LA MESA, CA 91942

HUI YU
24 VILLAGE STATION LN
GRAYSLAKE, IL 60030

HUILLA ROCHAEL
60 RITTENHOUSE COURT
WAYNE, PA 19087

HUMBERTO BASTIDAS
7436 JERICHO RD
RUTHER GLEN, VA 22546

HUMBERTO DIAZ
2000 SW 80TH CT
MIAMI, FL 33155

HUMBERTO POSADA
3915 BROOKSHIRE PLACE
LAWRENCEVILLE, GA 30044

HUMBERTO VILLARREAL
1400 WEST 41TH STREET APT B
HIALEAH, FL 33012

HUMILITY SUMAYANG
48 FOUNTAYNE LN
LAWRENCE TOWNSHIP, NJ 8648

HUNG HOANG
7623 OCEAN HARBOR LANE
TAMPA, FL 33615

HUNG LE
5329 LAUREL CIR
MORROW, GA 30260

HUNG NGUYEN
12185 SWORDS CREEK RD
HOUSTON, TX 77067

HUNG TRAN
587 HAMILTON STREET
SAN FRANCISCO, CA 94134

HUNTER BREAUX
224 CONRAD HEBERT RD
AMITE, LA 70422

HUNTER HALL
632 E RED RD
INDEPENDENCE, MO 64055

HUNTER RAMOS
5148 NORTHWIND BOULEVARD
VALDOSTA, GA 31605

HUONG BUI
16634 GLASS MOUNTAIN STREET
FOUNTAIN VALLEY, CA 92708

HUONG PHAN
23707 PARKWATER BRIDGE LANE
RICHMOND, TX 77407

HURLEY JONES
11817 KURTH DR
FRISCO, TX 75034

HUSIK GRIGORYAN
215 N BELMONT ST APT 303
GLENDALE, CA 91206

HUSS CHEAYTO
2756 LIBERTY AVE
DEARBORN, MI 48120

HUSTON PLATT JR.
1962 SUMTER CT
LAWRENCEVILLE, GA 30044

HUY DO
205 CAMPBELL AVE
ALTOONA, PA 16602

HUY DOAN
3626 JASMINE CIRCLE
SAN JOSE, CA 95135

HUY NGUYEN
1300 JEWETT DR NE
ALBUQUERQUE, NM 87112

HUY NGUYEN
12251 DIANE STREET
GARDEN GROVE, CA 92840

HWAI FATT SOH
4660 BEACON RIDGE LN
FLOWERY BRANCH, GA 30542

HYANG WOO
950 MAGNOLIA AVE APT 19
LOS ANGELES, CA 90006

HYDER KHAN
26 PEMBERTON LANE
HIGHTSTOWN, NJ 8520

HYE YOON
12103 GREENWAY CT #301
FAIRFAX, VA 22033

HYEON JUN KIM
20969 E CANYON RIDGE LN
WALNUT, CA 91789

HYOJUNG KIM
19908 DUNSTABLE CIR
GERMANTOWN, MD 20876

HYONG YI
7255 CORPORATE DR
HOUSTON, TX 77036

HYUN CHO
16911 BOULDGREEN
HOUSTON, TX 77084

HYUN HAM
4452 OPENMEADOW COURT
SAN JOSE, CA 95129

HYUNG KIM
3918 GROVEMONT DR
DULUTH, GA 30096

HYUNKYOUNG LEE
3868 EARLY LIGHT AVE
MERCED, CA 95348

HYUNSUK HWANG
1848 W 22ND ST
LOS ANGELES, CA 90018

IAN ANDERSON
412 SHED ROAD
NEWVILLE, PA 17241

IAN COGSWELL
48A HILLSIDE DR
GREENLAND, NH 3840

IAN GREEN
9918 40TH PLACE SOUTHEAST
LAKE STEVENS, WA 98258

IAN HAWTHORNE
112 KINGSDALE COURT
SIMPSONVILLE, SC 29680

IAN MOFFETT
16671 ROYAL POINCIANA DRIVE
FORT LAUDERDALE, FL 33326

IAN PRESCOTT
224 PARADISE PALM CIRCLE
CRESTVIEW, FL 32536

IAN RICE
19 MORNING FOREST COURT
SPRING, TX 77381

IAN SIMPSON
23420 SOUTHEAST 261ST COURT
MAPLE VALLEY, WA 98038

IAN TOLBERT
147 WALLETT RD
ICKESBURG, PA 17037

IAN VANBUSKIRK
618 GARDENIA TER
DELRAY BEACH, FL 33444

IAN WHITMAN
833 FEDORA ST. 101
LOS ANGELES, CA 90005

IARA REIS
7416 RENEE ST
ALEXANDRIA, VA 22315

IBRAHIM CAGLIN
612 DIVISION AVE APT 2
CARLSTADT, NJ 7072

IBRAHIM KANU
3629 EAGLE RIDGE DR
WOODBRIDGE, VA 22191

IBRAHIM SHAIK
1430 S BUSSE RD
MOUNT PROSPECT, IL 60056

IBRAIN RIVERA
508 FLAME TREE ROAD
TAMPA, FL 33619

IDA STARR
490 LUCERA COURT #204
POMONA, CA 91766

IDALIA RODRIGUEZ
6665 N FRESNO  ST. #125
FRESNO, CA 93710

IDALIS PASTRANA
719 EAST QUINCE STREET
VINELAND, NJ 8360

IDALMI TORRES
670 MAXEY RD APT 302
HOUSTON, TX 77013

IDAYARAJ PERIASAMY
11700 LEBANON RD 315
FRISCO, TX 75035

IDIANA CABRERA
1733 MAYPOP RD
WEST PALM BEACH, FL 33415

IEDA FERNANDEZ
14061 BIG CREST LN APT 104
WOODBRIDGE, VA 22191

IESA GONZALEZ
211 JANET ST SE
WYOMING, MI 49548

IESHA EDGERSON
658 LAURICELLA AVE
JEFFERSON, LA 70121

IESHA MULLINS
549 COVERED BRIDGE DR
DELAWARE, OH 43015

IFEANYI ANIGBO
4710 MASON COURT
DOUGLASVILLE, GA 30135

IGNACIA HEYER
187 MOUNT VERNON ST APT 2W
LAWRENCE, MA 1843

IGNACIO GONZALEZ
3302 N.7TH ST. #150
PHOENIX, AZ 85014

IGNACIO JIMENEZ
148 LAS MITRAS LANE
BROWNSVILLE, TX 78521

IGNACIO LOPEZ
2711 NASSAU ST
EDINBURG, TX 78541

IGNACIO MEJIA
17868 LIVE OAK ST
HESPERIA, CA 92345

IGNACIO PERALTA
4 PESCOTT PLACE
PISCATAWAY, NJ 8854

IGNACIO RUBIO
19722 CANNON FIRE DR
KATY, TX 77449

IGNACIO SILVA
25110 WESTERN AVE APT 1
HARBOR CITY, CA 90710

IGNACIO SORIANO
665 ALVARADO CT
SALINAS, CA 93907

IGOR CIBEJ
203 WASHINGTON SQ APT A
ELK GROVE VILLAGE, IL 60007

IGOR DANKO
54 SKYLINE DR
OAKLAND, NJ 7436

IGOR JURADO
19914 CYPRESSWOOD
SPRING, TX 77373

IGOR OLENICOFF
926 EMERALD BAY
LAGUNA BEACH, CA 92651

IGOR SOMDA
12518 VERSAILLES DRIVE
HOUSTON, TX 77015

IKE IBEH
29 FARMHAVEN AVE
EDISON, NJ 8820

IKECHUKWU IGBO
3240 CONINE DR W
WINTER HAVEN, FL 33881

ILA RAE HOUSE
14802 MANOR PL.
FONTANA, CA 92336

ILENE CORTER
2090 DUNBAR WAY
DINUBA, CA 93618

ILENE MARLETT
18660 N CAVE CREEK RD
PHOENIX, AZ 85024

ILIANA DIAZ
3435 EAST 1ST COURT
HIALEAH, FL 33013

ILIANA FONG
6208 KITERIDGE DRIVE
LITHIA, FL 33547

ILONA MULINGE
5220 W CULLOM AVE APT 1
CHICAGO, IL 60641

ILSE GONZALEZ
3120 N 72ND DR
PHOENIX, AZ 85033

ILUTA SUTRA
19370 COLLINS AVE APT 1217
SUNNY ISLES BEACH, FL 33160

IMAN FUQAHA
27843 DETOIT RD  AP 414
WESTLAKE, OH 44145

IMEI YUSUF
5616 TEMPLE CITY BLVD APT J
TEMPLE CITY, CA 91780

IMELDA PAZ
3123 MORNINGSIDE DRIVE
OCEANSIDE, CA 92056

IMELDA SANCHEZ
12829 GRANADA DR
POWAY, CA 92064

IMMANUEL HARGROVE
3508 KING JAMES COURT APT F
RICHMOND, VA 23223

INA WISHNIA
3690 INVERRARY DR
LAUDERHILL, FL 33319

INDRIA MCNEAL
3220 EAGLE RIDGE DR
WOODBRIDGE, VA 22191

INDRIT NINA
12921 RIGGIN RIDGE ROAD
OCEAN CITY, MD 21842

INELL LANCASTER
9009 SOUTH LOWE AVE.
CHICAGO, IL 60620

INES AQUINO ORTIZ
5091 NW 7TH ST APT 507
MIAMI, FL 33126

INETTA JARRETT
94 DORELL CT
OVIEDO, FL 32765

INGRID BAILLIE
1425 WINSHIRE COVE
ALPHARETTA, GA 30004

INGRID LEWIS
304 E COLUMBIA AVE
PALISADES PK, NJ 7650

INGRID QUINONES VELEZ
3913 SHENANDOAH CIRCLE
HOPEWELL, VA 23860

INGRID VASQUEZ
5416 RUTHELEN STREET
LOS ANGELES, CA 90027

INGRID WILLIAMS
1156 LESLIE PL
LITHONIA, GA 30058

INGRIS GONZALEZ
39579 NORTH DUSTY DRIVE
QUEEN CREEK, AZ 85140

INMAN HENDRICKS
6388 PIGOTT AVE SW
OCEAN ISLE BEACH, NC 28469

INTIS FERNANDEZ
68730 MINERVA RD
CATHEDRAL CITY, CA 92234

IQBAL ADDOU
9037 AVENUE POINTE CIR APT 110
ORLANDO, FL 32821

IRA ESPIRITU
1114 E GLENOAKS BLVD
GLENDALE, CA 91206

IRA WOOD
3812 WEYBURN ROAD
DURHAM, NC 27704

IRACUS BLY
941 GARNETT STREET
MADISON, GA 30650

IRAIDA VALDIVIA
3179 NW 101ST ST
MIAMI, FL 33147

IRAN TORRES
1523 FAIRWAY DR
RANTOUL, IL 61866

IRDA BHARJA
1915 BATSON AVE APT 6
ROWLAND HEIGHTS, CA 91748

IRENE CAUDILLO
9055 FOXGLOVE AVE
SALINAS, CA 92708

IRENE CODILLA
4168 GLENWOOD TERRACE UNIT 2
UNION CITY, CA 94587

IRENE DULAY
15908 HANOVER WAY
CHINO HILLS, CA 91709

IRENE DUNGER
5 BROWN STREET
FLEMINGTON, NJ 8822

IRENE HOSKINS
5323 6TH AVE
COUNTRYSIDE, IL 60525

IRENE JARAMILLO
785 S. DALLAS AVE
SAN BERNARDINO, CA 92410

IRENE JONES
17998 CARAWAY CT
SAN BERNARDINO, CA 92407

IRENE MADKINS
1809 RADIANCE DR
BAKERSFIELD, CA 93304

IRENE SALADRIGAS
3810 E CHICKADEE RD
GILBERT, AZ 85297

IRENE STACY
2021 MAHAN AVE F3
RICHLAND, WA 99354

IRENE TONGSON
2021 SUPREME DRIVE
SAN JOSE, CA 95148

IRENE YALUNG
11525 EVANSTON AVE N
SEATTLE, WA 98133

IRFAN MIAN
6123 STARGATE CV
ALEXANDER, AR 72002

IRFAN SADIQ
2858 TORREY AVE
ANN ARBOR, MI 48108

IRINA ARUTINOVA
20134 LEADWELL ST UNIT 153
WINNETKA, CA 91306

IRINA HEAD
3255 POND RIDGE TRAIL
SNELLVILLE, GA 30078

IRINA KISLYANKA
1041 21ST ST SW
NAPLES, FL 34117

IRINA ROMEN
12059 46 AVE S
SEATTLE, WA 98178

IRINA WORKMAN
5200 W NOB HILL BLVD APT 390
YAKIMA, WA 98908

IRINA YARMOLITSKAYA
2737 NE SHALLOWFORD RD
ATLANTA, GA 30341

IRIS CHEN
13826 AMELIA POND DR
WINDERMERE, FL 34786

IRIS CLAUDIO
13737 147TH CIRCLE LN SW
MIAMI, FL 33186

IRIS DOMINGUEZ
531 E 47TH ST
HIALEAH, FL 33013

IRIS EDWARDS
8318 S ELIZABETH ST.
CHICAGO, IL 60620

IRIS WEISS
41018 N NOBLE HAW WAY
PHOENIX, AZ 85086

IRISVEL GOMEZ
12604 TWISTED OAK DRIVE
TAMPA, FL 33624

IRMA ARTILES
7560 SOUTH WATER WAY DRIVE
MIAMI, FL 33155

IRMA CONTRERAS DE VASQUEZ
1151 ZURICH DR.
SAN DIEGO, CA 92154

IRMA DEES
4208 RIGGINS CT
MODESTO, CA 95356

IRMA MILLAN
1409 TAMAR DR
LA PUENTE, CA 91746

IRMA MONTERO
25916 LASALLE CT
DAMASCUS, MD 20872

IRMA RUIZ
333 SAN PABLO AVE
MILLBRAE, CA 94030

IRMA VELA
23680 MILE 7 WEST
EDCOUCH, TX 78538

IRVEL SYLVESTRE
606 WALK HILL ST APT 1
MATTAPAN, MA 2126

IRVIN BARNES
5557 SAPPHIRE LOOP
NOME, AK 99504

IRVIN HEATON
9705 NE 84TH WAY
VANCOUVER, WA 98662

IRVING MENDOZA
929 HONDO ST
CLOVIS, NM 88101

IRWIN MINGOA
1220 PINE CREEK WAY 8
CONCORD, CA 94520

ISAAC AGUILERA
13432 S VERMONT AVE APT 2
GARDENA, CA 90247

ISAAC MEJIAS
19528 SATURNIA LAKES DRIVE
BOCA RATON, FL 33498

ISAAC MESQUITA LIMA
69 BROWN ST
PROVIDENCE, RI 2912

ISAAC RODRIGUEZ
5431 LOS TOROS AVE
PICO RIVERA, CA 90660

ISABEL BETTENCOURT
82 MCLEAN PKWY
LUDLOW, MA 1056

ISABEL CERVANTES
17533 151ST AVE SE #8-8
RENTON, WA 98058

ISABEL DOMINGUEZ
3616 W LAREDO
CHANDLER, AZ 85226

ISABEL HERNANDEZ
814 E CONOVER ST
TAMPA, FL 33603

ISABEL MOCTEZUMA ALVAREZ
1132 AVENIDA LEON
RIO RICO, AZ 85648

ISABEL RIVERA
2170 E 105TH ST
LOS ANGELES, CA 90002

ISABEL RODRIGUEZ
3101 W RAMONA RD APT M
ALHAMBRA, CA 91803

ISABEL STAUFFER
3351 NW 85TH AVE APT 219
CORAL SPRINGS, FL 33065

ISABELLA PREHN
305 5TH ST
ABBEVILLE, LA 70510

ISABELLE DARLING
200 MARKET STREET APT A30
LOWELL, MA 1852

ISAIAH HUNTER
1346 WEST 39TH STREET
NORFOLK, VA 23508

ISAIAH JUDGE
3647 SCHAMBER ST
RAPID CITY, SD 57702

ISELA AVINA
14022 WALTERS RD TRLR 5004
HOUSTON, TX 77014

ISELA MCCONNELL
7493 FLINTLOCK COURT
HIGHLAND, CA 92346

ISIAH CRAWTHER
6121 ROBIN RUN APT D
INDIANAPOLIS, IN 46254

ISIDRO CALDERON
7928 SOUTH KIRKLAND AVENUE
CHICAGO, IL 60652

ISIS RIOS
15741 N.E 14 AVE.
NORTH MIAMI BEACH, FL 33162

ISLAM MOUBARAK
11 SPRING ST
BRIDGETON, NJ 8302

ISLEIDY MARRERO
8617 SPICEWOOD SPRINGS RD APT 228
AUSTIN, TX 78759

ISMAEL GARCIA
17307 FLORA ST
MELVINDALE, MI 48122

ISMAEL GONZALEZ
8552 EDGEWATER PLACE BLVD
TAMPA, FL 33615

ISMAEL LARA
5116 1/4 SANTA ANA STREET
CUDAHY, CA 90201

ISMAEL LASALLE
5230 SW 57TH CT
DAVIE, FL 33314

ISMAEL PACHECO
3428 RAINBOW LN
HIGHLAND, CA 92346

ISMAELIA VASQUEZ
11744 ANGELL STREET
NORWALK, CA 90650

ISMAIL ERKAYA
9274 CARDINAL FOREST LN UNIT 201
LORTON, VA 22079

ISOKE WHITE
7629 BIRCHWALK DRIVE
HUNTERSVILLE, NC 28078

ISRAEL AGALABA
3244 SUNRISE VILLAGE LN APT C
NORCROSS, GA 30093

ISRAEL BABOORAM
6305 KENNEDY BLVD E APT B4
WEST NEW YORK, NJ 7093

ISRAEL BORJAS
503 WEST RD
HOUSTON, TX 77038

ISRAEL GUZMAN
4676 ARABELA DRIVE
LAS CRUCES, NM 88012

ISRAEL LIRA
14 13TH STREET NORTHWEST
FARIBAULT, MN 55021

ISRAEL MOREIRA
813 RIDGEWATER DR
CHULA VISTA, CA 91913

ISRAEL PENA TRUJILLO
908 AMBER ACRES LN
KNIGHTDALE, NC 27545

ISRAEL PINA
922 VILLAGE BRANCH
SAN ANTONIO, TX 78245

ISRAEL SALAZAR GIL
80 W 5TH ST APT 3
HIALEAH, FL 33010

ISRAEL VEGA
926 SAN CARLOS AVE
MADERA, CA 93637

ISREAL JACKSON
3820 FERNHILL AVE
BALTIMORE, MD 21215

ISSIS TAPIA
280 WAYNE AVE. APT 1
PATERSON, NJ 7502

ISYIS BRANHAM
1330 7TH ST NW APT 502
WASHINGTON, DC 20001

ITALO STEALLA
14227 TREE SWALLOW WAY
LAKEWOOD RCH, FL 34202

ITZEL GARZA TIJERINA
7354 PARKRIDGE BLVD
IRVING, TX 75063

IURII MAZUROK
12 BIG ACRE SQ
GAITHERSBURG, MD 20878

IVA BROOKS
PO BOX 2999
HENDERSON, NC 27536

IVA HARRISON
401 JANE DR
WINDSOR, CA 95492

IVAN AMORES
936 SUMTER RD E
WEST PALM BEACH, FL 33415

IVAN BEAUVAIS
4805 W BROWN STREET
GLENDALE, AZ 85302

IVAN CALDERON
14036 SADDLE RIDGE ROAD
LOS ANGELES, CA 91342

IVAN COSME
2718 MIDDLEGROUND
SAN ANTONIO, TX 78245

IVAN DIAZ VALDES
8065 SW 107TH AVE APT 208
MIAMI, FL 33173

IVAN MORARTZALIEVA
304 W ANTELOPE DR APT Q
LAYTON, UT 84041

IVAN MORENO
5400 BAYVIEW DR
FORT LAUDERDALE, FL 33308

IVAN ORTA
2722 TWIN LAKES DRIVE
BAINBRIDGE, GA 39819

IVAN REYES
32 HAYNES CT
HILLSBOROUGH, NJ 8844

IVAN SEGURA
501 MAXFIELD STREET
WACO, TX 76705

IVAN SEREBRENNICOV
811 BRUSH CREEK LN
SNOWMASS VILLAGE, CO 81615

IVAN STANOJEVIC
17103 NORTH BAY ROAD
SUNNY ISLES BEACH, FL 33160

IVAN SYLIN
1727 S PROSPECT AVE
PARK RIDGE, IL 60068

IVAN VEGA
1873 PINE BAY DR
LAKE MARY, FL 32746

IVAN VEGA
2233 SW 154TH PL
MIAMI, FL 33185

IVAN YUTZY
4455 MARYLAND HWY
OAKLAND, MD 21550

IVELISSE SANTOS-RODRIGUEZ
29 BEACON STREET
BOSTON, MA 2136

IVES LEONIDAS
4302 CHESTNUT W
RANDOLPH, MA 2368

IVETT CRUZ
6704 SOUTHWEST 134TH PLACE
MIAMI, FL 33183

IVONNE LIMONGI
1 POND VIEW DR APT K305
SWEDESBORO, NJ 8085

IVYN MOLINA
270 KING ST APT 820
PERTH AMBOY, NJ 8861

IWANDA DICKEY
3591 GA HIGHWAY 128
ROBERTA, GA 31078

IZAIAS DA SILVA
48 DUNNS POND ROAD
BARNSTABLE, MA 2601

IZAS FULLER
7656 MAIN ST
ADGER, AL 35006

IZUMI KUWABARA
18830 N 14TH WAY
PHOENIX, AZ 85024

JABBAR ABDULLAH
131 N ORATON PKWY
EAST ORANGE, NJ 7017

JACALYN STEVENSON-WRIGHT
9882 NW 6TH PL
PLANTATION, FL 33324

JACE LITTLES
9001 BLUEBONNET RD SE
ALBUQUERQUE, NM 87116

JACE MEABON
25 SULLIVAN RD
BRADFORD, PA 16701

JACELYN BEAUVAIS
547 WEBFORD AVE.
DES PLAINES, IL 60016

JACINTA GAMBLE
12021 VERMILLION WAY
RIVERVIEW, FL 33569

JACINTA PARRIS
2558 PINEVIEW LN
GASTONIA, NC 28054

JACINTA RUSSELL
7780 HAWK RD
NEW MARSHFIELD, OH 45766

JACINTH ROSE
12950 COUNTRY GLEN DR
COOPER CITY, FL 33330

JACK ATKINSON
1916 CHATEAU CIR APT 106
BIRMINGHAM, AL 35209

JACK BOWERS
291 E 1075 N
SPRINGVILLE, UT 84663

JACK CANIO
29137 LONE TREE PL
HAYWARD, CA 94544

JACK FALLIN
601 CASTLEWOOD DR.
GASTONIA, NC 28056

JACK FOSTER
1002 CARROLL ST APT 9
GATESVILLE, TX 76528

JACK FREEDER
3937 HECKMAN STREET NORTHWEST
UNIONTOWN, OH 44685

JACK FUNK
84997 529 AVE
NELIGH, NE 68756

JACK HADDRILL
949 W BROWN RD
MAYVILLE, MI 48744

JACK HANNAH
9643 UTAH DR
JONESBORO, GA 30238

JACK KAVNER
651 COLUMBIA STREET
NEW MILFORD, NJ 7646

JACK KEMERLING
9657 ROAD 103
BRIDGEPORT, NE 69336

JACK MOODY
504 E 49TH ST UNIT 302
CHICAGO, IL 60615

JACK MORGAN
111 CARY PL
MUSKOGEE, OK 74403

JACK NEACE
10 CREEKWOOD DR
NEWPORT, KY 41071

JACK NEWMAN
13585 JOANDALE RD
JACKSONVILLE, FL 32220

JACK PERRY
13935 OLD VILLAGE LANE
SUGAR LAND, TX 77498

JACK RASMUSSON
4716 NE 130TH AVE
VANCOUVER, WA 98682

JACK ROGERS
9134 SHADBERRY DR SE
OLYMPIA, WA 98513

JACK SCOTT
204 EAST LAKE DEER DRIVE
WINTER HAVEN, FL 33880

JACK SHANDS
242 DRY BONE RD
ASH FLAT, AR 72513

JACK STIERWALT
7736 ROSE LANE
INGALLS, IN 46048

JACK STONER
5825 CRABAPPLE DR SW
MABLETON, GA 30126

JACK TAYLOR
1310 LERA CIRCLE
CARLSBAD, NM 88220

JACK THOMAS
556 MANATEE BAY DRIVE
BOYNTON BEACH, FL 33435

JACK WONG
3212 MARYLAND PL
BELLINGHAM, WA 98226

JACK WRIGHT
3 HICKORY TREE RD
ASHEVILLE, NC 28805

JACK YERTON
15264 BINNEY ST
OMAHA, NE 68116

JACKELINNE ROMERO
1333 WEAVER ST
SAN DIEGO, CA 92114

JACKIE BREWER
25 N GILA COUNTY FAIRGROUNDS
GLOBE, AZ 85501

JACKIE DUNCAN
9410 MISTY OAKES DR
BROADVIEW HTS, OH 44147

JACKIE FAUSET-GRAY
923E 9TH PL
MESA, AZ 85203

JACKIE GRAHAM
3858 EL CAMINO CT
LARGO, FL 33771

JACKIE KLAUS
7631 ALLEGRO DRIVE
HOUSTON, TX 77040

JACKIE MCNEICE
15639 10TH AVE SW
BURIEN, WA 98166

JACKIE REGAN
4007 BENNINGTON WAY
PASADENA, MD 21122

JACKIE TAYLOR
1439 UNDERWOOD AVE
SAN FRANCISCO, CA 94124

JACKIE TOVAL
13223 HODGES DR
GEISMAR, LA 70734

JACKIE ZIELINSKI
799 ROYAL ST GEORGE DR APT 721
NAPERVILLE, IL 60563

JACKSON CHEUNG
1871 PEACH PL
CONCORD, CA 94518

JACKSON HERNANDEZ
24776 SHOREHAM AVENUE
MORENO VALLEY, CA 92553

JACKSON ROBBINS
39 BALTIMORE LN
PALM COAST, FL 32137

JACLYN FULLER
2423 DEERE RD
DECATUR, AL 35603

JACLYN GREEN
9009 S LOWE AVE
CHICAGO, IL 60620

JACLYN NGUYEN
1099 TEKMAN DR
SAN JOSE, CA 95122

JACOB BANGHART
100 ASBURY BROADWAY RD
WASHINGTON, NJ 7882

JACOB BEAUDRIE
771 KING ST
DENVER, CO 80204

JACOB BROSSETT
1221 QUAIL LAKE BLVD
DESTIN, FL 32541

JACOB DICKINSON
130 NE BLACKBERRY
ELGIN, OK 73538

JACOB DICKSON
3537 LAKE LOUISE DR
GROVE CITY, OH 43123

JACOB FEE
721 MEMORIAL DR
CROOKSTON, MN 56716

JACOB HOFFMAN
146 MADELIA PLACE
MOORESVILLE, NC 28117

JACOB LEVY
17293 CITRON
IRVINE, CA 92612

JACOB LOUVIER
153 SECRETARIAT LN
RAYNE, LA 70578

JACOB MCGEOY
2 CENTRAL AVE
GLYNDON, MD 21071

JACOB MEDINA
1975 TREVOR LN.
CORONA, CA 92881

JACOB MORASKI
2920 MARVINE AVE
SCRANTON, PA 18508

JACOB NIEMANN
717 N. MAPLE
APPLETON CITY, MO 64724

JACOB PLATA
5789 PEREGRINE AVE
ORLANDO, FL 32819

JACOB REDWAY
406 MCGIBONEY RD
COVINGTON, GA 30016

JACOB REEVES
26 QUAIL HOLLOW DR
CARROLLTON, GA 30116

JACOB ROMIG
18118 GRAVENHURST LN
TOMBALL, TX 77377

JACOB SCHLEGEL
1540 JACKSON ST APT 211
OAKLAND, CA 94612

JACOB SCHOLAN
3746 HICKORY AVE
BALTIMORE, MD 21211

JACOB SHAPIRO
2205 SANBORN DR
SEDONA, AZ 86336

JACOB SHREVE
4307 21ST STREET SW
LEHIGH ACRES, FL 33976

JACOB STREITTMATTER
15215 EDNA ST
OMAHA, NE 68138

JACOB TUTHILL
509 FLORIDA AVE
HERNDON, VA 20170

JACORBY WILLIAMS
10 MADRID SQUARE KILOMETERS
BROCKTON, MA 2301

JACQUANNA KINLACHEENY
HC 63 BOX 372
WINSLOW, AZ 86047

JACQUARA GRAHAM
7306 PERRYWOOD RD
UPPER MARLBORO, MD 20772

JACQUE HOCKENSMITH
3212 RAINTREE AVE
TORRANCE, CA 90505

JACQUE HOCKENSMITH
3212 RAINTREE AVENUE
TORRANCE, CA 90505

JACQUELINE ALEMAN
14226 WINCHESTER DR
MOJAVE, CA 93501

JACQUELINE ASKIN
42707 45TH STREET WEST
QUARTZ HILL, CA 93536

JACQUELINE BABER
19111 MIDDLESEX AVE
SOUTHFIELD, MI 48076

JACQUELINE BALLARD
1118 MICHIGAN AVENUE APT-1
ST. JOSEPH, MI 49085

JACQUELINE BARNES
411 LUCADA ST
SANTA PAULA, CA 93060

JACQUELINE BECK
4940 MEREDITH WAY APT # 101
BOULDER, CO 80303

JACQUELINE BROWN
2025 CLEARSTREAM OVERLOOK
STONE MOUNTAIN, GA 30088

JACQUELINE CASEY
239 FAIRVIEW DR
MCDONOUGH, GA 30253

JACQUELINE COOPER
14915 RYDER WAY
MORENO VALLEY, CA 92555

JACQUELINE DE LEO
29356 DEEP SHADOW DR
AGOURA HILLS, CA 91301

JACQUELINE FERMIN
4211 SOUTHWEST 9TH STREET
PLANTATION, FL 33317

JACQUELINE HAENNICKE
1901 71 ST
DARIEN, IL 60561

JACQUELINE HERNANDEZ
4214 KIMBALL AVE
CHICAGO, IL 60618

JACQUELINE JAILLET
3700 S IRONWOOD DRIVE #163
APACHE JUNCTION, AZ 85120

JACQUELINE JONES
14007 MERGANSER DRIVE
HOUSTON, TX 77047

JACQUELINE KELLEY
20527 CAMPAIGN DR APT 26E
CARSON, CA 90746

JACQUELINE KING
6223 BIRCH RD
E STROUDSBURG, PA 18302

JACQUELINE KNAPPER
350 SAINT PETER ST UNIT 420
SAINT PAUL, MN 55102

JACQUELINE LOVELOCK
220 AMANDA DR
LITHONIA, GA 30058

JACQUELINE MASON
7452 BALTIMORE ANNAPOLIS BLVD STE 201B
GLEN BURNIE, MD 21061

JACQUELINE MONTHEI
309 GLEN AVENUE
WEST CHESTER, PA 19382

JACQUELINE REAMS
1002 UTAH ST
PINE BLUFF, AR 71601

JACQUELINE REYES
440 N CIRCLE VIEW DR
FLAGSTAFF, AZ 86001

JACQUELINE RIOS
6881 BAY DR E APTO 21
MIAMI BEACH, FL 33141

JACQUELINE SANDERS
41 N SAINT BERNARD ST
PHILADELPHIA, PA 19139

JACQUELINE SCHLEF
2 RIVER VALLEY COURT
SAINT CHARLES, MO 63303

JACQUELINE SHEPHERD
1307 S TEAL ESTATES CIR
FRESNO, TX 77545

JACQUELINE SHOFFNER
410 S OAK ST
LAKEVIEW, OH 43331

JACQUELINE THOMPSON
362 BATTLEFIELD DR
MACON, GA 31217

JACQUELINE TORRES
9041 NW 162ND TERRACE
HIALEAH, FL 33018

JACQUELINE TURNER
700 E ESTHER ST
LONG BEACH, CA 90813

JACQUELINE WALKER
5730 SOUTH WILTON PLACE
LOS ANGELES, CA 90062

JACQUELINE WRIGHT
110 SARATOGA WAY
ANDERSON, IN 46013

JACQUELYN BROUGH
28542 GEORGIA ROAD
PERRYSBURG, OH 43551

JACQUELYN BROWN
4504 DALRYMPLE ROAD
CHESAPEAKE BEACH, MD 20732

JACQUELYN CLAUSON
909 JACKSON ST
OREGON CITY, OR 97045

JACQUELYN EDWARDS
4326 CHURCHILL CIR
MONROE, LA 71203

JACQUELYN HUFF
4555 SE BASSWOOD TERRACE
STUART, FL 34997

JACQUELYN HUNSAKER
616 RIO VISTA
MODESTO, CA 95355

JACQUELYN JESTER
14404 LIVINGSTON RD
ACCOKEEK, MD 20607

JACQUELYN LIGGIO
601 KIRBY WAY
MOUNT LAUREL, NJ 8054

JACQUELYN MCKAY
366 REGISTER ROAD
SUMNER, GA 31789

JACQUELYN MENDOZA
728 EAST 25TH ST
PATERSON, NJ 7504

JACQUELYN VALENZUELA
2226 NOTRE DAME AVE
POMONA, CA 91766

JACQUES VERSTRAETE
11826 FEDERALIST WAY APT 13
FAIRFAX, VA 22030

JACQUETTA CHARLES
2055 CUTLEAF CREEK RD
GRAYSON, GA 30017

JACY BYRNE
3222 SUMMIT AVE
SAINT JOSEPH, MO 64506

JADRIEN DATES
2500 PLEASANT HILL ROAD
DULUTH, GA 30096

JADY WILSON
120 HIDDEN PINES ROAD
COLUMBIA, SC 29229

JAE HO SEO
3385 MCCLURE WOODS DR
DULUTH, GA 30096

JAE HWA MOON
4516 RAMSDELL AVE APT 134
LA CRESCENTA, CA 91214

JAEDEE HERREN
1108 CROW PEAK LN
SPEARFISH, SD 57783

JAEHO CHOI
93 TOWNE COMMONS WAY
CINCINNATI, OH 45215

JAEME VELEZ
5707 HAROLD WAY
LOS ANGELES, CA 90028

JAFET GARCIA
8187 NW 98TH LN APT 116
MIAMI LAKES, FL 33016

JAGA SAVIC
13101 ARGON AVE NE
ALBUQUERQUE, NM 87112

JAGGA RAO CHAVVAKULA
2155 BENTON BLVD
POOLER, GA 31322

JAHMAL NELSON
1607 KENYON AVE
SOUTH PLAINFIELD, NJ 7080

JAHNNA JONES
466 W ANDERSON ST
HACKENSACK, NJ 7601

JAI HINES
21175 EULER RD
WESTON, OH 43569

JAIME ABELLA
3514 SCOTTYWOOD DR
FAYETTEVILLE, NC 28303

JAIME ALEJANDRO
3 KIMBERLY CT APT 28
RED BANK, NJ 7701

JAIME ALVIZO
37845 SATINWOOD LANE
PALMDALE, CA 93551

JAIME ANGEL
3741 HARLEM AVE
CHICAGO, IL 60634

JAIME APODACA
1395 W VIRGINIA AVE
DENVER, CO 80223

JAIME CANALES
1404 5TH ST NW
KASSON, MN 55944

JAIME CASTILLO
15520 TUSTIN VILLAGE WAY
TUSTIN, CA 92780

JAIME CAYCO
6761 SULLIVAN PL
BUENA PARK, CA 90621

JAIME DINOBILE
67 DOVER LANE
RICHMOND, RI 2812

JAIME GONZALEZ
1041 SUGARBERRY TRL
OVIEDO, FL 32765

JAIME HUDGINS
40 PEACHTREE VALLEY RD NE 1819
ATLANTA, GA 30309

JAIME JIMENEZ
888 TAMARACK LANE
SUNNYVALE, CA 94086

JAIME KEEL
417 FLATHEAD RIVER STREET
OXNARD, CA 93036

JAIME KLINE
7273 DARBY DOWNS
ELKRIDGE, MD 21075

JAIME LORENZO
901 SOUTHWEST 8TH AV #23
MIAMI, FL 33130

JAIME MARTINEZ
6716 KENNEDY BLVD W
WEST NEW YORK, NJ 7093

JAIME MCVEY
3503 MONTE VISTA DRIVE
BRUNSWICK, OH 44212

JAIME MORENO
5401 RAMPART ST 385
HOUSTON, TX 77081

JAIME NEIL
4028 PARKER MEADOW
LEXINGTON, KY 40515

JAIME RODRIGUEZ
14429 S COOKACRE ST
COMPTON, CA 90221

JAIME RODRIGUEZ
644 FILLMORE PLACE
POMONA, CA 91768

JAIME SARMIENTO
264 IROQUOIS ST
MIAMI SPRINGS, FL 33166

JAIME TORRES
6428 PIONEER BLVD.
WHITTIER, CA 90606

JAIME TRIANA
97B NIEMIRA AVENUE
INDIALANTIC, FL 32903

JAIME VEGA
10927 SW 146 PL
MIAMI, FL 33186

JAIMEE FOSTER
601 NORTH MIRAMAR AVE UNIT 201
INDIALANTIC, FL 32903

JAIMEE HIRSCHI
1910 E 3025 N
NORTH LOGAN, UT 84341

JAIMIE GAUNTLETT
7929 KISMET ST
MIAMI, FL 33023

JAIMIE ROBLEY
1006 BACON AVE
SARASOTA, FL 34232

JAINA LE
26714 106TH PL SE
KENT, WA 98030

JAIRO CAMARGO
8821 BRIDGESHIRE WAY
SACRAMENTO, CA 95828

JAIRO FLORES
8936 FELIPE AVE
MONTCLAIR, CA 91763

JAIRO OROZCO
3838 SW 107TH AVE
MIAMI, FL 33165

JAKE ARNESS
208 N. GILL ST.
KENAI, AK 99611

JAKE BOURGEOIS
40292 BORDEAUX STREET
PRAIRIEVILLE, LA 70769

JAKE BUENVIAJE
91 BOYD AVENUE
JERSEY CITY, NJ 7304

JAKE COPE
5742 GAVEY WAY
BATAVIA, OH 45103

JAKE DIXON
35 WINANS AVENUE
PISCATAWAY TOWNSHIP, NJ 8854

JAKE SMITH
610 W 1200 S
TREMONTON, UT 84337

JAKE SUSTAITA
1725 CRESLINE STREET
HOUSTON, TX 77093

JAKELIN FINO
3660 NW 19TH ST
MIAMI, FL 33125

JAKUB WYROSTEK
911 PRINCETON AVE
ROMEOVILLE, IL 60446

JALENE VASQUEZ
29515 AVENIDA DEL SOL
TEMECULA, CA 92591

JALIL SAAD
17386 CLARANN ST
MELVINDALE, MI 48122

JALILIA ABDULBROWN
3428 19TH AVE S
MINNEAPOLIS, MN 55407

JAMAAL IQBAL
2356 S CUTTY WAY
ANAHEIM, CA 92802

JAMAISSE THOMAS
1705 TULANE DRIVE
MODESTO, CA 95355

JAMAL ALAIDI
421 E HINTON ST
CLAYTON, NC 27520

JAMAL KAZOUH
185 MILLHAVEN LNDG
FAYETTEVILLE, GA 30215

JAMAL ZAKKOUR
309 COUNTRY CLUB RD
BRIDGEWATER, NJ 8807

JAMARR BILLMAN
132 N. 11TH STREET
ALLENTOWN, PA 18102

JAMES ABBOTT
546 MISTHAVEN COURT
SUWANEE, GA 30024

JAMES ADAMS
724 YORKSHIRE STREET
SALEM, VA 24153

JAMES ADAMS
145 N KOBUK ST
SOLDOTNA, AK 99669

JAMES ALBAUGH
6539 PARK AVE
KENT, OH 44240

JAMES ALLEN
5435 VILLELA AVE
RIVERSIDE, CA 92501

JAMES ALSTON
6445 DAWNFIELD LANE
RICHMOND, VA 23231

JAMES AMAN
501 MIRASOL CIR
CELEBRATION, FL 34747

JAMES ANDERSON
2429 MICARTA DRIVE
PLANO, TX 75025

JAMES ANDERSON
460 OAK ST
GLENDALE, CA 91204

JAMES ANDERSON
182 SAINT THOMAS LN
PORT SULPHUR, LA 70083

JAMES ANDERSON
621 UNION PARK CIRCLE
COLWICH, KS 67030

JAMES ARCHAMBAULT
72 TRESTLE WAY
DOVER, NH 3820

JAMES ARTHUR
617 DAFFODIL WAY
ROCKY MOUNT, NC 27804

JAMES BAKER
1048 LONGVILLE CIR
TAVARES, FL 32778

JAMES BALMER
1900 MINNESOTA AVENUE #4
DULUTH, MN 55802

JAMES BANKS
2652 HOMESTEAD RD
YOUNGSTOWN, OH 44505

JAMES BARNES
24935 BECK
EASTPOINTE, MI 48021

JAMES BAWAYAN
1556 FALLING STAR LANE
CHINO HILLS, CA 91709

JAMES BAYLIFF
6733 WOODS ISLAND CIR APT 105
PORT SAINT LUCIE, FL 34952

JAMES BEACH
1445 HEATHER DR
DUNEDIN, FL 34698

JAMES BEALMEAR
49 POPLAR STREET
STURGIS, KY 42459

JAMES BEAUCHAMP
3206 PEACH ORCHARD ROAD
DALZELL, SC 29040

JAMES BEAULEAU
5229 CAMERON CREEK COURT
FORT WORTH, TX 76132

JAMES BELL
6144 RIVER POINTE DR
FORT WORTH, TX 76114

JAMES BISHOP
931 ACORN LANE
CORONA, CA 92880

JAMES BLACKBURN
203 E COWE
WLKESBORO, NC 28697

JAMES BOBB
41 CEDAR GROVE CHURCH RD
LAURENS, SC 29360

JAMES BOEGEL
9213 ONEAL RD
RALEIGH, NC 27613

JAMES BOGGS
743 PROSPECT AVE E
VISALIA, CA 93292

JAMES BOWER
4910 PARLEY CT
PASCO, WA 99301

JAMES BOWERS
335 GRANDCHESTER WAY
FAYETTEVILLE, GA 30215

JAMES BOWMAN
19001 BRANDERS BRIDGE RD
SOUTH CHESTERFIELD, VA 23834

JAMES BOYD
815 SHADYLAWN WAY
KEYPORT, NJ 7735

JAMES BOYETT
2278 HENDERSON HWY
TROY, AL 36079

JAMES BOYETTE
11008 TWOSOME DR
SAN ANTONIO, FL 33576

JAMES BOYLES
3326 SAGE ST
WAYCROSS, GA 31503

JAMES BRADLEY
4008 KENDALLBROOK LOOP
FOLEY, AL 36535

JAMES BRANCH
4126 BOLLINGER.DR.
PETERSBURG, VA 23803

JAMES BRAY
5805 MOONSTONE PEAK DRIVE
BAKERSFIELD, CA 93313

JAMES BREAZEALE
1600 WHEELWRIGHT PL
CARY, NC 27519

JAMES BRICE
7207 FINN HALL AVE APT 207
CHARLOTTE, NC 28216

JAMES BRIDGES
3919 WILLIAM DEHAES DR. APT 1200
IRVING, TX 75038

JAMES BRINGHAM
745 POTSGROVE PL
TRACY, CA 95377

JAMES BROOKS
2856 ORIOLE BAY
WOODBURY, MN 55125

JAMES BROWN
301 CENTER ST
WALTERBORO, SC 29488

JAMES BRUBAKER
22527 BACH BLVD.
RICHARDSVILLE, VA 22736

JAMES BRUECKMAN
21124 WALTON STREET
SAINT CLAIR SHORES, MI 48081

JAMES BUCHINSKI
1600 JACKSON ST
SCRANTON, PA 18504

JAMES BUFORD
17154 WISCONSIN
DETROIT, MI 48221

JAMES BURK
304CHIPPEWATRAIL
BROWNSMILLS, NJ 8015

JAMES CAIRNS
1052 W ALAMEDA AVE APT 109
BURBANK, CA 91506

JAMES CALLAHAN
110 BUSHKILL ST
STOCKERTOWN, PA 18083

JAMES CALLAHAN
9013 NE86TH WAY
VANCOUVER, WA 98662

JAMES CALLAHAN
7870 PAUL JONES DRIVE
JACKSONVILLE, FL 32208

JAMES CAMPBELL
24619 PORTOFINO DRIVE
LUTZ, FL 33559

JAMES CARDA
7060 COLBY ST
LINCOLN, NE 68505

JAMES CARMAN
234 HAGAN RD
CAPE MAY CT HS, NJ 8210

JAMES CARPER
2245 CRAMER AVE
AKRON, OH 44312

JAMES CARRIER
3390 SAVANNA TRL
PALM SPRINGS, CA 92262

JAMES CARROLL
602 COUNTY ROAD 5
JEMISON, AL 35085

JAMES CASTANTINI
3 MARKHAM TERRACE
WOBURN, MA 1801

JAMES CHEATUM
349 BURLINGTON DRIVE
TRACY, CA 95376

JAMES CHESNUT
415 OHIO BLV
EUSTIS, FL 32726

JAMES CHISM
2934 SW 22ND CIRCLE UNIT D
DELRAY BEACH, FL 33445

JAMES CLARK
29700 SW 168TH AVE
HOMESTEAD, FL 33030

JAMES CLARK
840 COOLBROOK APT A
VINTON, VA 24179

JAMES CLARK
47 SW 3RD ST
POMPANO BEACH, FL 33060

JAMES CLEMMONS
1880 SW BOONES NECK RD
SUPPLY, NC 28462

JAMES COFFMAN
3358 PRODUCERS MINE ROAD
KINGMAN, AZ 86401

JAMES COMBS
6519 VERT DRIVE
ELKRIDGE, MD 21075

JAMES CORSO
419 WEST HUDSON AVE
FOLLY BEACH, SC 29439

JAMES COUCH
412 S 17TH AVE
YAKIMA, WA 98902

JAMES COULTER
6564 REFLECTIONS DR APT C
DUBLIN, OH 43017

JAMES CRADDOCK
1900 W CHANDLER BLVD STE 15-326
CHANDLER, AZ 85224

JAMES CRANDALL
5317 TEMPLE RD E
MARENGO, IN 47140

JAMES CRAWFORD
1930 SUWANNEE RIVER DR
FLEMING ISLAND, FL 32003

JAMES CRISAFULLI
7951 NE BAYSHORE COURT APT 2001
MIAMI, FL 33138

JAMES CROSBY
3552 EAGLEROCK DR.
ATLANTA, GA 30340

JAMES CROUTHAMEL
511 UNION BLVD W
BETHLEHEM, PA 18018

JAMES CROWDER
12543 NORTHWEST 10TH COURT
SUNRISE, FL 33323

JAMES CROWE
5721 133RD AVE
WILLISTON, ND 58801

JAMES CRUDUP
2240 VALLEY OAK LANE
WEST SACRAMENTO, CA 95691

JAMES DAMON
1911 RAINBOW DR.
POCAHONTAS, AR 72455

JAMES DAUGHENBAUGH
1215 HAMILTON AVE
TYRONE, PA 16686

JAMES DAVIS
1732 FORT STREET
TRENTON, MI 48183

JAMES DAVIS
21205 RIVER LARK LN
EDMOND, OK 73012

JAMES DAVIS
1101 STONE CAYON DR APT 524
ROSEVILLE, CA 95661

JAMES DAVIS
374 AUDUBON LOOP
MADISONVILLE, KY 42431

JAMES DAWSON
112 SOUTHSIDE LN
PAINTSVILLE, KY 41240

JAMES DELEO
4987 GARDEN DRIVE
DELRAY BEACH, FL 33445

JAMES DEMARCO
81 RAFKIND ROAD
BLOOMINGDALE, NJ 7403

JAMES DESENBERG
228 N PEARL ST
GRANVILLE, OH 43023

JAMES DEVANE
344 CRESTSIDE DRIVE SOUTHEAST
CONCORD, NC 28025

JAMES DICIOCCIO
4077 GILES RD
MORELAND HLS, OH 44022

JAMES DIEU
6604 SWEET GUM COURT
CITRUS HEIGHTS, CA 95610

JAMES DINAPOLI
36 J STREET
HULL, MA 2045

JAMES DIXON
1401 CERRO VISTA DRIVE SOUTHEAST
ATLANTA, GA 30316

JAMES DOBIECKI
110 NORA LANE
LUDLOW, MA 1056

JAMES DOBSON
7333 BEVERLY LANE APT 105
EVERETT, WA 98203

JAMES DORKO
358 CHURCH RD
MILFORD, NJ 8848

JAMES DOTTRINA
2332 CLUBSIDE CT
PALM HARBOR, FL 34683

JAMES DOW
715 E BRYAN ST.
BRYAN, OH 43506

JAMES DOXEY
16577 N 104TH ST
SCOTTSDALE, AZ 85255

JAMES DUNCAN
109 NEWLIN GREEN CIR
KENNETT SQUARE, PA 19348

JAMES DUNHAM
118 ROSS ST
DELAWARE, OH 43015

JAMES ECK
114 CREEKFIELD CT
ELYRIA, OH 44035

JAMES ECKSTINE
9694 ALVIN DR
SHIPPENSBURG, PA 17257

JAMES EDWARDS
5350 GARDNER CT
WILLIAMSBURG, VA 23188

JAMES ELLIFRITZ
5390 RUFFIN DR
HOPE MILLS, NC 28348

JAMES ELLIS JR
5429 SOUTHWEST SPRING HILL ROAD
GASTON, OR 97119

JAMES ELLISON JR
8140 HIGHWAY 252
HONEA PATH, SC 29654

JAMES ELWARD
2835 HIGHWAY 20
TOLEDO, OR 97391

JAMES EMANUEL
503 GINWRIGHT COURT
KISSIMMEE, FL 34744

JAMES ENEN
4108 FAWNHOLLOW DR
DALLAS, TX 75244

JAMES ESQUIBEL
2143 S XAVIER ST
DENVER, CO 80219

JAMES EVANS
2721 COUNTY ROAD 856
MCKINNEY, TX 75071

JAMES FARASON
122 AMETHYST AVE
NEWPORT BEACH, CA 92662

JAMES FARRELL
2910 MERCHANT COURT
WALDORF, MD 20603

JAMES FARTHING
2940 RUSTIC COURT
HILLSBOROUGH, NC 27278

JAMES FAULKNER
917 HARVEY ST
ANDERSON, IN 46012

JAMES FENNER
1169 PACIFIC GROVE LOOP
CHULA VISTA, CA 91915

JAMES FIERS
8847 CASABA AVE
WINNETKA, CA 91306

JAMES FOLKEMER
370 HUNNER RD
PASADENA, MD 21122

JAMES FOWLER
511 SUNLEDGE TER
YORK, SC 29745

JAMES FRANKLIN
5277 CHESSIE CIR
HALTOM CITY, TX 76137

JAMES FRAZIER
5468 GRAYFIELD CIRCLE
YPSILANTI, MI 48197

JAMES FREY
450 OHIO AVE #5
LONG BEACH, CA 90814

JAMES FROST
965 ASH STREET
MOOSIC, PA 18507

JAMES FUCARINO
43 HUBER RD
NEWPORT NEWS, VA 23601

JAMES GABOURY
861 CATALINA DR
SIERRA VISTA, AZ 85635

JAMES GAMMEL
2300 HARVEST HILL
DENTON, TX 76208

JAMES GARDNER
951 KENDALL ST
CORONA, CA 92882

JAMES GARST
501 PENNSYLVANIA AVENUE
SALEM, VA 24153

JAMES GATTON
9448 TAHOE DR
DAYTON, OH 45458

JAMES GOLDEN
4099 OAK LN
CRESTVIEW, FL 32539

JAMES GOLDSTON
109 EAST MAIN STREET
MANCHESTER, GA 31816

JAMES GONSUR
10131 SOUTH 2020 EAST
SANDY, UT 84092

JAMES GONZALES
1101 W LINCOLN ST
TUCSON, AZ 85714

JAMES GRAHAM
500 S HIMES AVE APT 26
TAMPA, FL 33609

JAMES GRANT
149 TOMMIE MOORE RD
WINNSBORO, LA 71295

JAMES GRAVES
3649 PASEO BLVD APT 4
KANSAS CITY, MO 64109

JAMES GRAVETTE
14111 PORT TOWN RD
ACCOKEEK, MD 20607

JAMES GRIMMEL
6447 AZURA LAKE RD
GREENACRES, FL 33463

JAMES GRUENWALD
7274 MEMORY LANE
CINCINNATI, OH 45239

JAMES GUINN
508 LEGENDS DR
LEWISVILLE, TX 75057

JAMES GWIN
10993 KNOTTY PINE PL
HAMPTON, GA 30228

JAMES HAIRE
44 WESTOVER LN
PALM COAST, FL 32164

JAMES HALEY
4717 SARATOGA AVENUE
DOWNERS GROVE, IL 60515

JAMES HALLIGAN III
3814 COBB ST
GARNER, NC 27529

JAMES HALLORAN
1731 HALL AVE
SHARPSVILLE, PA 16150

JAMES HAM
15212 SUMMIT PARKE DR
EDMOND, OK 73013

JAMES HAMILL
5007 REDBUD DRIVE
SAND SPRINGS, OK 74063

JAMES HAMILTON
3021 CIRCULA DE HACIENDA
LAKE HAVASU CITY, AZ 86406

JAMES HAMMONTREE
5038 STANDIFER RD
COHUTTA, GA 30710

JAMES HAMN
13774 MELLOWDEW CT
WOODBRIDGE, VA 22193

JAMES HARDEMON
1231 E 46TH ST APT 2E
CHICAGO, IL 60653

JAMES HARRINGTON
5110 KEYSER MILL RD.
BAKER, FL 32531

JAMES HARRINGTON
9 WILDFLOWER LN
PLYMOUTH, MA 2360

JAMES HARVEY
478 LAPORTE AVE
NORTHLAKE, IL 60164

JAMES HAWKINS
328 BAY DUNES DR
NORFOLK, VA 23503

JAMES HAYS
102 FINNELL ST
MORGANTOWN, WV 26505

JAMES HEAGY
4427 136TH AVE
HOLLAND, MI 49424

JAMES HEATHCOCK
38401 HIGHWAY 78
ELDRIDGE, AL 35554

JAMES HEATON
1605 TREE SUMMIT PARKWAY NORTHWEST
DULUTH, GA 30096

JAMES HEBERT
6832 S LA HWY 82
YOUNGSVILLE, LA 70592

JAMES HECKENBERG
2710 N 115TH DR
AVONDALE, AZ 85392

JAMES HEINS
10012 CHESTNUT BAY OAKS RD
KEITHVILLE, LA 71047

JAMES HEISE
1510 PINE ST EAST
NOKOMIS, FL 34275

JAMES HEMPY
16275 N 159TH AVE
SURPRISE, AZ 85374

JAMES HENDERSON
8103 MAHOGANY LANE
LITHONIA, GA 30058

JAMES HERNANDEZ
1255 BABB CT APT 129
SAN JOSE, CA 95125

JAMES HERRIN
35511 N DANISH RED TRAIL
SAN TAN VALLEY, AZ 85143

JAMES HERRON
94 LEE ROAD 2101
OPELIKA, AL 36804

JAMES HERTHUM
601 GREEN WILLOW CIRCLE
WENDELL, NC 27591

JAMES HESS
716 GRANT AVE
LEHIGH ACRES, FL 33972

JAMES HICE
8501 VISTA DEL NORTE DRIVE NORTHEAST
ALBUQUERQUE, NM 87113

JAMES HILL
1921 W MILE RD
SPRINGFIELD, OH 45503

JAMES HOBBS
114 OCEAN BOULEVARD WEST
HOLDEN BEACH, NC 28462

JAMES HOLDER
204 TERRY LN
WEST BLOCTON, AL 35184

JAMES HOLZER
546 CARDINAL LN
WARRENTON, VA 20186

JAMES HOOPS
7090 OLD TOWN ROAD PO BOX 242
EAST FULTONHAM, OH 43735

JAMES HOOVER
12884 TUMBLING BROOK LN
WOODBRIDGE, VA 22192

JAMES HOUSE
7243 WARRINER WAY
OKLAHOMA CITY, OK 73162

JAMES HOYE
8708 SLEEPY CREEK DR
RALEIGH, NC 27613

JAMES HUGHES
3907 CHILDRESS ST
HOUSTON, TX 77005

JAMES HYMAN JR
4217 RIVERCLIFF CRES E
SUFFOLK, VA 23435

JAMES IMBIMBO
469 SW 1ST ST
BOCA RATON, FL 33432

JAMES IRBY
741 SCOTT STREET
NEW MADRID, MO 63869

JAMES IRVINE
851 TURKEY CREEK
ALACHUA, FL 32615

JAMES ISENHOWARD
3227 NW 53RD DR
GAINESVILLE, FL 32606

JAMES ITO
14118 SE 61ST PL
BELLEVUE, WA 98006

JAMES JOHNSON
3440 ROUSE RD
MARION, SC 29571

JAMES JONES
5815 PARK CRESTE DR
GLEN ALLEN, VA 23059

JAMES JONES
28 GAMBOL STREET
NEWPORT NEWS, VA 23601

JAMES JONES
913 MANOR DR
DESOTO, TX 75115

JAMES JORDAN
3672 IRVING PARK AVE
WOODMERE, OH 44122

JAMES JUARBE
3 LAUREL LN
E STROUDSBURG, PA 18301

JAMES KABUTU
2828 W LINCOLN AVE APT 304
ANAHEIM, CA 92801

JAMES KAISER
21 HAWKES STREET
MARBLEHEAD, MA 1945

JAMES KANE
16960 SW 276 ST
HOMESTEAD, FL 33031

JAMES KAY
345 WALNUT ST
MANCHESTER, NH 3104

JAMES KENNEDY
19141 FERN MEADOW LOOP
LUTZ, FL 33558

JAMES KERNAGHAN
7805 TRUDY LANE
GARNER, NC 27529

JAMES KEYS
4212 E LOS ANGELES AVE APT 4171
SIMI VALLEY, CA 93063

JAMES KIM
538 S MANHATTAN PL APT 408
LOS ANGELES, CA 90020

JAMES KING
1306 S MICKLEY AVE
INDIANAPOLIS, IN 46241

JAMES KING
18665 MIDWAY RD. APT. #1921
DALLAS, TX 75287

JAMES KING
4192 SAVAGE FORKS RD
LEESVILLE, LA 71446

JAMES KLUNK
139 BRIDLE PATH DR
EGG HARBOR TOWNSHIP, NJ 8234

JAMES KOERBER
11563 WILD HERON POINT
EDEN PRAIRIE, MN 55347

JAMES KRAWCZYK
1208 LEE ST LOT 81
LEESBURG, FL 34748

JAMES KRENN
12008 HUNTCLIFF RD SE
HUNTSVILLE, AL 35803

JAMES KUGLER
3 SPARROW POINT CT
SIMPSONVILLE, SC 29680

JAMES KUTZ
2218 W TILGHMAN ST
ALLENTOWN, PA 18104

JAMES LAKES
13603 NW DANCING DEER WAY
SEABECK, WA 98380

JAMES LAMCA
1142 E. NORMANDY BLVD
DELTONA, FL 32725

JAMES LANDRUM
10126 ROYAL ST
WILLS POINT, TX 75169

JAMES LANE
PO BOX 133
MOSSYROCK, WA 98564

JAMES LANE
122 HAMMONS ST
BARBOURVILLE, KY 40906

JAMES LANGELLE
8268 NORTH LAKE BLVD
KINGS BEACH, CA 96143

JAMES LANGSDALE
1300 BEAR CREEK PARKWAY
EULESS, TX 76039

JAMES LAROSA
193 MANZELLA CT
ROCKLAND, MA 2370

JAMES LARSON
463 WOOSTER AVE #G6
SAN JOSE, CA 95116

JAMES LASHLEY
508E CANYON VIEW DR
OGDEN, UT 84404

JAMES LAUER
145 ANITA DRIVE
HUBERT, NC 28539

JAMES LAVIN
77 WOODLAND DRIVE
ROSELLE, NJ 7203

JAMES LAWSON
1308 DALLAS ST
THORNTON, TX 76687

JAMES LEE
45850 LYNX ST
BANNING, CA 92220

JAMES LEESE
1430 SADDLEBACK RD
YORK, PA 17408

JAMES LEWIS
3300 N. MCCORD RD.
TOLEDO, OH 43617

JAMES LEWIS
247 SAILFISH ST
CORPUS CHRISTI, TX 78418

JAMES LINDQUIST
7447 LITTLE RIVER TPKE APT 204
ANNANDALE, VA 22003

JAMES LINTECUM
2709 CAPITOL AVE TRLR 145
WARREN, MI 48091

JAMES LITTLE
3170 CLOVERDALE ST
MONROE, MI 48162

JAMES LIVELY
15105 FAIRCREST DRIVE
COLLEGE STATION, TX 77845

JAMES LOCKEY
5600 DAKOTA ST
FLAGSTAFF, AZ 86004

JAMES LOGAN
2615 EL TORO DR
HUNTSVILLE, TX 77340

JAMES LOVE
2487 SW 177TH AVE
HOLLYWOOD, FL 33029

JAMES MADDEN
4960 KERRI  LANE
BIRMINGHAM, AL 35215

JAMES MAHAFFEY
285 ORGAN CHURCH RD
SALISBURY, NC 28146

JAMES MALONEY
400 CEDAR LN
GUSTON, KY 40142

JAMES MANNING
188 TREMBLE AVE
CAMPBELL, OH 44405

JAMES MANNO
6715 CHRISTINA MARIE LN
HAZELWOOD, MO 63042

JAMES MARCHIA
140 BOUTIN ST
CHICOPEE, MA 1020

JAMES MARDANT
12300 OLD GRADE RD
POLK CITY, FL 33868

JAMES MARDIS
4105 WALES DR #202
VIRGINIA BEACH, VA 23452

JAMES MARTIN
1456 W FARGO AVE #205
CHICAGO, IL 60626

JAMES MARTINES
977 WESTFORD ST
LOWELL, MA 1851

JAMES MASTRIA
209 WOODBERRY RD NE
LEESBURG, VA 20176

JAMES MATTHEWS
2504 MCMILLAN ST
JACKSONVILLE, FL 32209

JAMES MAXEY
7 7TH ST W
CINCINNATI, OH 45202

JAMES MCCARLEY
9860 S THOMAS DR UNIT 1804
PANAMA CITY, FL 32408

JAMES MCCLEARY
81 ROSEBUD LN
MOUNT CLEMENS, MI 48043

JAMES MCFARLAND
15577 JOHN DISKIN CIR
WOODBRIDGE, VA 22191

JAMES MCINTYRE
934 ESSEX ST
GLOUCESTER CITY, NJ 8030

JAMES MCKEE
130 WESLEY DR
MECHANICSBURG, PA 17055

JAMES MCKENZIE
35 CO RD 1178
CULLMAN, AL 35057

JAMES MCMURRAY
5232 PARK AVE
MINNEAPOLIS, MN 55417

JAMES MCSHANE
6 POINTE VIEW CT
DURHAM, NC 27713

JAMES MELVIN
425 L ST NW APT 906
WASHINGTON, DC 20001

JAMES MEREDITH
2211 64TH PLZ S
OMAHA, NE 68106

JAMES MEYER
29 WEST HANNUM
SAGINAW, MI 48602

JAMES MILLER
2581 S FLORIDA ST APT B
MOBILE, AL 36606

JAMES MILLER
4141 HORIZON N PKWY 1011
DALLAS, TX 75287

JAMES MILLS
518 MARMET LANE
POCONO SUMMIT, PA 18346

JAMES MILLS
2772 MARIAH DR
MELBOURNE, FL 32940

JAMES MINJARES
160 E PARKDALE DR APT 133
SN BERNRDNO, CA 92404

JAMES MITCHELL
1305 SCENIC DR
LONGVIEW, TX 75604

JAMES MIZELL
5501 UNIVERSITY CLUB BLVD N
JACKSONVILLE, FL 32277

JAMES MOON
30 TWIN GABLES
IRVINE, CA 92620

JAMES MORRILL
205 HOLLY STREET
HUFFMAN, TX 77336

JAMES MORRIS
1856 NW LUCKY LN
SILVERDALE, WA 98383

JAMES MULLINS
28 MYRTLE REYNOLDS DR
SWORDS CREEK, VA 24649

JAMES NACHTSHEIM
105 S ELM ST
ROME, GA 30165

JAMES NALLS
949 NW 9TH ST
VERNON, AL 35592

JAMES NOWELL
407 N PONZER CT
HOLLY RIDGE, NC 28445

JAMES OGLE
560 NORTH SHORE ROAD
LITHONIA, GA 30058

JAMES O'GRADY
10 CANNA DRIVE
COLLINSVILLE, IL 62234

JAMES OKEY
3128 GARROW DRIVE
ANTIOCH, CA 94509

JAMES O'LEARY
1601 43RD ST N 228
SAINT PETERSBURG, FL 33713

JAMES OLIVERI
10442 CHERISE WAY
STOCKTON, CA 95209

JAMES ORTEGA
6008 UNITAS LN NW
ALBUQUERQUE, NM 87114

JAMES OSTIC
20026 QUAIL ROAD
ALTOONA, FL 32702

JAMES PARKER
1091 MILLBROOK ROAD
CANTON, MI 48188

JAMES PARSHALL
19520 DIVOT PL
MONTGOMERY VILLAGE, MD 20886

JAMES PATTERSON
146 BRUSHTOWN RD
CRANDALL, GA 30711

JAMES PAULSON
609 10TH ST
FARMINGTON, MN 55024

JAMES PEAKS
8178 GUINEA ROAD
GLOUCESTER POINT, VA 23062

JAMES PEEPLES
1519 SR 124
RUSSELLVILLE, AR 72802

JAMES PEGUES
5011 WIND SONG DRIVE
KILLEEN, TX 76542

JAMES PEYTON
9322 NUGENT TRAIL
WEST PALM BEACH, FL 33411

JAMES PITTMAN
160 STOKES DRIVE
STOCKBRIDGE, GA 30281

JAMES POKLUDA
6104 IVY HILL RD
FORT WORTH, TX 76135

JAMES POPWELL JR
109 N. ROSE AVE
KANNAPOLIS, NC 28083

JAMES PRINZ
60 ABBYSHIRE RD
BERLIN, MD 21811

JAMES RAGAN
882 WATERFORD DRIVE
DELRAN, NJ 8075

JAMES RANSOM
34 MELODY ROSE LN
ASHEVILLE, NC 28804

JAMES REED
603 EULALIA DR
TERRELL, TX 75160

JAMES RICE
3820 VITRUVIAN WAY
ADDISON, TX 75001

JAMES RICH
12176 BAY RD W
FOLEY, AL 36535

JAMES RICHARDSON
1965 DANELLE DR
FLORISSANT, MO 63031

JAMES RICHARDSON
1308 5TH STREET
GOLDEN, CO 80403

JAMES RICHARDSON
16987 ADDISON STREET
SOUTHFIELD, MI 48075

JAMES RICHARDSON
2196 MIDDLETON PIKE
LUCKEY, OH 43443

JAMES RIDING
415 ANCHOR LANE #205
WEST SACRAMENTO, CA 95605

JAMES ROBESON
107 TWISTED STALK DR
GAITHERSBURG, MD 20878

JAMES ROGERS
18 WRIGHT RD
DERRY, NH 3038

JAMES ROLLINS
112 SUPERIOR STREET
PROVIDENCE, RI 2907

JAMES ROSSER
401 W KENNAN ST
CENTRALIA, MO 65240

JAMES ROSSI
41 EASTMORELAND DR.
DECATUR, IL 62521

JAMES RUA
314 PAWTUCKET AVENUE
PAWTUCKET, RI 2860

JAMES RUCKER
1932 108TH AVE
OAKLAND, CA 94603

JAMES SAGER
2243 PARKER AVE
FORT MYERS, FL 33905

JAMES SAKORAFAS
466 23RD AVE APT 6
SAN FRANCISCO, CA 94121

JAMES SALUMBIDES
1640 VIA PACIFICA APT F206
CORONA, CA 92882

JAMES SBERNA
3473 GREYCLIFF CT
FRANKLIN, OH 45005

JAMES SCHILTZ
6211 EDGEMONT BLVD N
BROOKLYN PARK, MN 55428

JAMES SCOTT
RT 1 BOX 44I
ELLSINORE, MO 63937

JAMES SCOTTEN
818 W MALIBU DR
TEMPE, AZ 85282

JAMES SHAW
51 VAN RIPER AVENUE
ELMWOOD PARK, NJ 7407

JAMES SHEPPEARD
504 DELANCEY DR
DAVENPORT, FL 33837

JAMES SHIEDER
574 STOCKETTS RUN RD
DAVIDSONVILLE, MD 21035

JAMES SHINDLEDECKER
6000 VICTORIA PARK DR APT 6103
DAVENPORT, FL 33896

JAMES SHIVELY
2144 CROSLEY ST
AUGUSTA, GA 30906

JAMES SIMMONS
13520 DETROIT ST
THORNTON, CO 80241

JAMES SIMMONS JR
1249 HAHN AVE NE
AIKEN, SC 29801

JAMES SIMPSON
3400 TIMMONS LN #26
HOUSTON, TX 77027

JAMES SMITH
2663 PALMETTO RIDGE CIRCLE
APOPKA, FL 32712

JAMES SMITH
4576 COUNTY ROAD 48
JEMISON, AL 35085

JAMES SMITHSON
1658 MCCRAY RD
BURLINGTON, NC 27217

JAMES SMOGONOVICH
1015 NW 16TH
LAWTON, OK 73507

JAMES SOTO
3112 BROADWAY
HUNTINGTON PARK, CA 90255

JAMES SPURLING
1211 ARBORGATE CIR
CHAPEL HILL, NC 27514

JAMES SPYROPOULOS
1629 COLUMBIA RD
WASHINGTON, DC 20009

JAMES STANLEY
7065 WESSEX WAY
CUMMING, GA 30028

JAMES STECKO
19424 116TH AVENUE
MOKENA, IL 60448

JAMES STEMIG
17066 CLOUDS REST RD
SOULSBYVILLE, CA 95372

JAMES STEWART
10 LAFAYETTE PLACE
LODI, NJ 7644

JAMES STONE
127 KOKA LANE
LADSON, SC 29456

JAMES STROWBRIDGE
116 BLUE RIDGE DRIVE
STATESBORO, GA 30458

JAMES STRZELECKI
2183 BAUMAN ROAD
COLUMBUS, MI 48063

JAMES SUMMERS
85 ROBY STREET
WEST PORTSMOUTH, OH 45663

JAMES TARRANT
125 REXFORD COURT
MYRTLE BEACH, SC 29579

JAMES TATALONE
10033 B NIGHT HAWK AVE
TACOMA, WA 98433

JAMES THAYER
23 TESH STREET
THOMASVILLE, NC 27360

JAMES THOMAS
5759 WEST CHAPEL HILL ROAD
DOUGLASVILLE, GA 30135

JAMES THOMAS
5614 BUCKTHORNE DR
JEFFERSONVILLE, IN 47130

JAMES THOMPSON
1315 N. GRAHAM HOPEDALE RD. APT B
BURLINGTON, NC 27217

JAMES THOMPSON
1116 17TH ST
NEWPORT NEWS, VA 23607

JAMES THOMPSON
209 N WALNUT ST
GREENSBORO, GA 30642

JAMES TILLEY JR
6 ORAN CIR
PEABODY, MA 1960

JAMES TILOTTA
14430 FM 1431 E
MARBLE FALLS, TX 78654

JAMES TIMMONS
384 PEACHTREE STREET
CAMILLA, GA 31730

JAMES TOMLIN
6751 ARROW WOOD COURT
WEST JORDAN, UT 84081

JAMES TOMLINSON
3715 ROCK SPRINGS DRIVE
KINGWOOD, TX 77345

JAMES TORRENCE
6830 CENTER STREET
CINCINNATI, OH 45244

JAMES TOWNSEND
1220 CROSS CREEK DRIVE APT 14
BRUNSWICK, OH 44212

JAMES TRAN
4859 CHARMES CT
NEW ORLEANS, LA 70129

JAMES TREICHEL
2309 LANGFORD AVE.
MODESTO, CA 95350

JAMES TROY
8100 WEST QUINCY AVENUE
DENVER, CO 80123

JAMES TRUESDALE
9435 CHARTERLAWN CICLE
HOUSTON, TX 77070

JAMES TSIKERDANOS
35 DAISY RD
RUCKERSVILLE, VA 22968

JAMES TUDOR
100 MAGNOLIA ST UNIT 3113
JACKSONVILLE, FL 32204

JAMES TURNER
3336 HIDDEN VALLEY DR
MARTINSVILLE, VA 24112

JAMES TURNER
1509 SANDALWOOD DR
MEBANE, NC 27302

JAMES UE
7902 TYSONS ONE PL #616
MCLEAN, VA 22102

JAMES ULRICH
55 BYRON DRIVE
SMITHSBURG, MD 21783

JAMES VAN PELT
1023 DAN MAPLES DRIVE
CRAMERTON, NC 28032

JAMES VANN
516 E NEW YORK ST
LONG BEACH, CA 90813

JAMES VINING
1022 SONS LANE
GRANITEVILLE, SC 29829

JAMES WADE
1110 COLONIAL HILLS DR
MOBILE, AL 36695

JAMES WALDMAN
520 CLINTON ST SUITE B
DEFIANCE, OH 43512

JAMES WALTERS
2217 E ASPEN AVE
MESA, AZ 85204

JAMES WARD
116 ATOKA RD
HOT SPRINGS NATIONAL PARK, AR 71913

JAMES WARING
6990 HEATHER DRIVE
BRYANS ROAD, MD 20616

JAMES WASHINGTON
707 SPRUCE LN
ELIZABETHTOWN, KY 42701

JAMES WATZ
17635 W SPRING LN
SURPRISE, AZ 85388

JAMES WELCH
5313 SANDYWOOD CT.
CARMICHAEL, CA 95608

JAMES WENLEY
38 SERENITY LANE
STAFFORD, VA 22554

JAMES WHEELER
1140 GARDEN GREEN DR
TEMPLE, TX 76502

JAMES WHELAN
27225 60TH AVE
MATTAWAN, MI 49071

JAMES WHITE
200 CARMEL STREET
SAN PABLO, CA 94806

JAMES WHITE
1 MULBERRY HILL DR
ASHEVILLE, NC 28806

JAMES WHITE
160 SASSSY CREEK RD
ARIEL, WA 98603

JAMES WHITE
2108 COUNTY ROAD 2546
QUINLAN, TX 75474

JAMES WHITE
128 SUNSET DRIVE
FRANKFORT, KY 40601

JAMES WILLIAMS
325 JONES ST
MARTINEZ, CA 94553

JAMES WILSON
371 MCCRANIE RD.
OCILLA, GA 31774

JAMES WILSON
761 OLD SEVEN RD
COOLVILLE, OH 45723

JAMES WILSON
1986 S VAUGHN WAY APT 304
AURORA, CO 80014

JAMES WOLFE
6953 KILKERRY CT
MIDDLETOWN, OH 45042

JAMES WOLFE
208 WASHINGTON STREET
PARK FOREST, IL 60466

JAMES WOLK
217 HOSPITAL DR
VIRGINIA BEACH, VA 23452

JAMES WOOD
18 GLADSTONE STREET
CONCORD, NH 3301

JAMES WRIGHT
1328 OUTER PARK DR
SPRINGFIELD, IL 62704

JAMES WRIGHTSELL
3351 MARY TEAL LN
BURLINGTON, KY 41005

JAMES WULFF
281 SESAME ST
MIDDLEBURG, FL 32068

JAMES YALE
881 860 E
TOOELE, UT 84074

JAMES YOAKUM
PO BOX 28      11505 RHODES CT.
VALLEY FARMS, AZ 85191

JAMES YOUNG
2037 OAKVIEW RD
ASHLAND, KY 41101

JAMES ZAHAKOS
28 SURREY DRIVE
OLD BRIDGE, NJ 8857

JAMES ZANCANARO
1654 E EUCALYPTUS ST
BREA, CA 92821

JAMES ZOLLAR
404 10TH AVENUE SOUTH
VIRGINIA, MN 55792

JAMES B SHULER
1636 HEMLOCK DR
CAMANO ISLAND, WA 98282

JAMES E HORNBY
122 CLINTON PL APT 2
EAST RUTHERFORD, NJ 7073

JAMES L DELOS REYES
1840 COLONIA PLACE APT 5
CAMARILLO, CA 93010

JAMES P JUBERT
709A 135 COURT S. E.
VANCOUVER, WA 98683

JAMESON FANT
5025 SCANDIA RD
SANDSTON, VA 23150

JAMEY KISH
1178 ALGOMA ST
DELTONA, FL 32725

JAMI ZIPF
117 LINDBERG AVE
JOHNSTOWN, PA 15905

JAMIE APPLEGATE
773 JEFFERSON
MILAN, MI 48160

JAMIE AQUINO
100 CRESTWOOD COURT NORTH 116
WEST PALM BEACH, FL 33411

JAMIE AUTEN
926 CY CIR
CONCORD, NC 28025

JAMIE BISHOP
1950 SW 37TH AVE
FT LAUDERDALE, FL 33312

JAMIE BOSSALLER
6305 SETTLEMENT DR
ARLINGTON, TX 76001

JAMIE COMAS
5808 EAST BROWN ROAD
MESA, AZ 85205

JAMIE DAUGHTRY
11702 FAIRFAX WOODS WY APT 20302
FAIRFAX, VA 22030

JAMIE DENNIS
12074 N 66TH DR
GLENDALE, AZ 85304

JAMIE DIGESARE
2854 CORINTHIAN AVE
JACKSONVILLE, FL 32210

JAMIE FORTIN
1819 DEMING DR APT 2
MOUNT PLEASANT, MI 48858

JAMIE GEE-WILKINS
8337 ARGO DR
CITRUS HTS, CA 95610

JAMIE GNERER
120 BANKS BLVD.
SILVER BAY, MN 55614

JAMIE GOREY
1860 NW 111TH AVE
FORT LAUDERDALE, FL 33322

JAMIE GRAFF
1621 CEDAR ST
CALISTOGA, CA 94515

JAMIE GROHOSKE
302 PROSPERITY TRAIL
MCGREGOR, TX 76657

JAMIE HUBBARD
38 N MAIN ST UNIT D
MAYSVILLE, GA 30558

JAMIE JOHNSON
4709 DEHAVEN DRIVE
COLUMBIA, MO 65202

JAMIE KENDALL
980 WESTERN DRIVE
CHANHASEN, MN 55317

JAMIE KLINE
330 SHORE DRIVE
HIGHLANDS, NJ 7732

JAMIE LANGE
8430 SMETHWICK RD
STERLING HEIGHTS, MI 48312

JAMIE LANTAGNE
50570 CEDARGROVE RD
SHELBY TOWNSHIP, MI 48317

JAMIE MARKHAM
611 MADISONVILLE STREET
PRINCETON, KY 42445

JAMIE MCCOLLUM
28 PRIVATE ROAD 4644
MT. PLEASANT, TX 75455

JAMIE MEYERS
7720 TAMARRON CT
NORTH RICHLAND HILLS, TX 76182

JAMIE MITZEL
1807 5TH AVE
EAST GRAND FORKS, MN 56721

JAMIE MOORE
67 BISSELL RD
WILLIAMSBURG, MA 1096

JAMIE MORGAN
34846 LAKESHORE BLVD
EASTLAKE, OH 44095

JAMIE O'BRIEN MOORE
1110 N. SCREENLAND DRIVE
BURBANK, CA 91505

JAMIE OTIS
56 SOUTH ST
DUXBURY, MA 2332

JAMIE POINTS
914 KENWOOD
EL DORADO, AR 71730

JAMIE RENEGAR
8535 SAN JOSE BLVD
JACKSONVILLE, FL 32217

JAMIE ROBERTSON
4140 PITTSVILLE ROAD
GRETNA, VA 24557

JAMIE ROCKHOLD
21404 47TH AVE E
DENVER, CO 80249

JAMIE SCHWIDERSON
7125 S ALDER DR
TEMPE, AZ 85283

JAMIE SECRETAN
9705 BAR B RD
FOUNTAIN, CO 80817

JAMIE WALLS
6724 RUTH AVE NE
ALBUQUERQUE, NM 87109

JAMIE WEBSTER
824 DUNELLEN AVENUE
DUNELLEN, NJ 8812

JAMIE LYNN REESH
157 ALMOND WAY
PITTSBURGH, PA 15201

JAMIL DAVIS
248 WISTERIA DR
MARIETTA, GA 30141

JAMIL GREENBERG
5800 ANNAPOLIS ROAD #904
BLADENSBURG, MD 20710

JAMILA GLADDEN
590 SOUTH LENOLA RD #204
MAPLE SHADE, NJ 8052

JAMILAH ELITE
759 APPIAN WAY
PINOLE, CA 94564

JAMILAH HAYESCOOPER
3378 SPANGLER RD
CLEVELAND HTS, OH 44112

JAMILEH SABRKON
4120 S JACKSON DR APT 102
INDEPENDENCE, MO 64057

JAMISE VASS
1963 SHARON ST
BOCA RATON, FL 33486

JAMISON MENTEL
309 MORTON ST
MARION, MI 49665

JAMIYAH FLOWERS
10950 WESTBRAE PKWY
HOUSTON, TX 77031

JAMSHID SALARI
12232 LINCOLN LAKE WAY APT 1203
FAIRFAX, VA 22030

JAMY PILATO
7142 GOLDEN VIEW PL
LAKE WORTH, FL 33467

JAN BALAK
21 KRISTIN DR UNIT 930
SCHAUMBURG, IL 60195

JAN BERROYER
6392 TIMBERMILL WAY
REYNOLDSBURG, OH 43068

JAN CRONE
700 WINDRIDGE LANE APT 3
FLORENCE, KY 41042

JAN MONTARSI
5532 DRY RUN ROAD
MILFORD, OH 45150

JAN PALACIOS
501 SW 1ST ST APT 312
MIAMI, FL 33130

JAN PEARSALL
586 COAST OAK CIR.
LAWRENCEVILLE, GA 30046

JAN STRICKLAND
2254 PINTO ST
LA VERNE, CA 91750

JAN PAULO DAVID
2520 STOCKMEYER BOULEVARD
WESTLAND, MI 48186

JANA BALDRIDGE
2080 LANDERS LOOP ROAD
DOVER, AR 72837

JANA CORRINGTON
1890 JUNCTION BLVD
ROSEVILLE, CA 95747

JANA DAWSON
560 E RAINBOW DR
CHANDLER, AZ 85249

JANA PYLE
909 VANCOUVER ST
MIDDLETOWN, OH 45044

JANA WYNN
927 PELICAN DRIVE
ALLEN, TX 75013

JANA ZORBAS
12 SHOAL DR E
VALLEJO, CA 94591

JANAIRE AVERGONZADO
34859 MAPLEWOOD LANE
YUCAIPA, CA 92399

JANAN EADEH
321 PRIMROSE ROAD
BURLINGAME, CA 94010

JANAN EADEH
321 PRIMROSE ROAD
BURLINGAME, CA 94010

JANARDHAN NELLORE
3655 PRUNERIDGE AVE APT 265
SANTA CLARA, CA 95051

JANAS SELASKY
1044 PADDINGTON TERRACE
LAKE MARY, FL 32746

JANE ANDERSON
4190 E GRAYTHORN AVE
PHOENIX, AZ 85044

JANE CARROLL
12727 HOGAN RD
CLINTON, MI 49236

JANE CLARIDY
1367 BROADVIEW AV
COPLEY, OH 44321

JANE DELROSSO
518 EAST ARRELLAGA STREET
SANTA BARBARA, CA 93103

JANE DICKEY
17137 HIGHWAY 69 N
NORTHPORT, AL 35475

JANE DILORETO
6839 OLD CHURCH RD
FLEMING ISLAND, FL 32003

JANE DIPIETRO
8775 20TH ST #414
VERO BEACH, FL 32966

JANE EDROSA
930 AMHERST LANE
WILMETTE, IL 60091

JANE GREMLING
1105 MEADOWVIEW LN
AMHERST, OH 44001

JANE LABOSSIER
23525 BAHAMA POINT APT 1621
FERNANDINA BEACH, FL 32034

JANE NUTH
20721 PORTER RANCH
TRABUCO CANYON, CA 92679

JANE PATANA
212 CHEROKEE ROAD
LAFAYETTE TOWNSHIP, NJ 7848

JANE TIPON
1223 CLEARSPRING DR
UPLAND, CA 91784

JANE VAZQUEZ
7630 E PINCHOT AVE
SCOTTSDALE, AZ 85251

JANE WARREN
6375 MILLERSVILLE RD
TAYLORSVILLE, NC 28681

JANE YOON
21550 BARBI LANE
DIAMOND BAR, CA 91765

JANEANE HANKS
27615 CALLE DE LEON
ROMOLAND, CA 92585

JANELL TSCHAIKOVSY
350 S ASHLAND AVE
LA GRANGE, IL 60525

JANELLE BROOKS
8837 NW 21ST CT
CORAL SPRINGS, FL 33071

JANELLE EDGAR
6200 WILSON BLVD APT 522
FALLS CHURCH, VA 22044

JANELLE HOMAN
535 BASIL ST
SPRINGBORO, OH 45066

JANELLE MCLAIN
466 RIVELY AVENUE
COLLINGDALE, PA 19023

JANELLE PHILLIPS
9831 LARSON PL
WALDORF, MD 20603

JANELLE RIGHTNOWER
127 N CHARLES ST
SEYMOUR, MO 65746

JANELLE ROTONDO
10423 90TH AVE SW
LAKEWOOD, WA 98498

JANELLE SHIFFLETT
2380 BRECKENRIDGE COURT
HARRISONBURG, VA 22801

JANESSA EVRIST
10915 BLUFFSIDE DRIVE APT#120
STUDIO CITY, CA 91604

JANET BAILEY HOSLER
1810 BAYER AVE
FORT WAYNE, IN 46805

JANET BALIDAY
11600 CONNECTICUT AVE
SILVER SPRING, MD 20902

JANET BANDOY
18132 VANOWEN STREET
RESEDA, CA 91335

JANET BERNAL
2319 CATALINA CIR APT 316
OCEANSIDE, CA 92056

JANET BRUCE
9013 W ALDA WAY
PEORIA, AZ 85382

JANET CABRERA
8401 SW 107 AVE #107E
MIAMI, FL 33173

JANET CAMPBELL
6807 SANDY OAKS DRIVE
HOUSTON, TX 77050

JANET CROCKER
2500 COUNTRY CLUB ROAD
BIRMINGHAM, FL 33872

JANET CURTIS
9031 HADLEY ST PO BOX 193 ATLAS MI E
ATLAS, MI 48411

JANET DILLIN
1700 PORTERS MILL LANE
MIDLOTHIAN, VA 23114

JANET DUTRO
9255 N MAGNOLIA AVE SPC 53
SANTEE, CA 92071

JANET GARNER
964 FALLS POINTE WAY
HUNTINGTOWN, MD 20639

JANET GUNTHER
147 S. PLEASANT LANE
PAYSON, AZ 85541

JANET GURR
1929 TWIN ELMS DR
RAPID CITY, SD 57702

JANET MALONEY
3101 ORRIS ROAD
NORTH VERSAILLES, PA 15137

JANET MATTHEWS
5805 DOVE DR
HOPE MILLS, NC 28348

JANET MCPHERSON
400 N PROSPECT ST
AMARILLO, TX 79106

JANET MOORE
5210 ADAMS ST NE
COVINGTON, GA 30014

JANET PUFPAFF
43526 COUNTY RD 13
SAINT PETER, MN 56082

JANET REEVES
3729 LEAWOOD DR
BELLEVUE, NE 68123

JANET SCERRA
54 PINE TREE DIVE
CENTERVILLE, MA 2632

JANET SCHAUB
1307 SHERIDAN PLACE
BEL AIR, MD 21015

JANET SMITH
23 LOCUST LANE
NEWTOWN, PA 18940

JANET SPAIN
2615 S LINLEY CT
DENVER, CO 80219

JANET SUTTON
549 GARREN AVE
NORFOLK, VA 23509

JANET THOMAS
25590 PROSPET AVE 21E
LAS VEGAS, CA 92354

JANET VASILE
3345 N YUMA ST
KINGMAN, AZ 86401

JANETT GEAMBAZU
9543 W MARIPOSA GRANDE
PEORIA, AZ 85383

JANETTE ALONSO
5845 SW 78TH DRIVE APT281
GAINESVILLE, FL 32608

JANETTE CASTILLO
450 FLOWER ST APT A
SAN DIEGO, CA 91910

JANETTE ELARDO
33744 SPRING BROOK CIRCLE
TEMECULA, CA 92592

JANETTE LIMA
100 ARCH ST
HOLLISTON, MA 1746

JANETTE PENA
12300 W LILAC AVE #415
SANTA ANA, CA 92704

JANETTE SAN LUIS
3368 BUSKIRK AVE
WALNUT CREEK, CA 94597

JANETTE VONG
6760 MT. WHITNEY DRIVE
BUENA PARK, CA 90620

JANEY CORVELO
52 MARCHAND STREET APT 1
FALL RIVER, MA 2723

JANGWON CHOI
345 S OXFORD AVE  APT 203
LOS ANGELES, CA 90020

JANICE BENTLEY
1180 RONLEE DRIVE
MILFORD, OH 45150

JANICE DEDMON
5105 CHALGROVE AVE
BALTIMORE, MD 21215

JANICE DERMER
1451 WHITMAN DRIVE
WEST MELBOURNE, FL 32904

JANICE DERMER
1451 WHITMAN DRIVE
WEST MELBOURNE, FL 32904

JANICE DURBIN
717 SAND CREEK DR
CAROL STREAM, IL 60188

JANICE ELLIOTT
326 BRENTMEADE DRIVE
YORKTOWN, VA 23693

JANICE GUILFOFYLE
14718 HELLMAN LN
ORLANDO, FL 32828

JANICE GUMIRAN
21234 1ST PL S
DES MOINES, WA 98198

JANICE HOWARD
360 39TH STREET
NORTHPORT, AL 35473

JANICE KRISTOFFERSON
174 13 TH ST NE
WATERTOWN, SD 57201

JANICE MARTIN
243 BOSTON POST RD E APT 8
MARLBOROUGH, MA 1752

JANICE MILLS
5836 NW 120TH AVE
CORAL SPRINGS, FL 33076

JANICE MUNOZ
16903 TRANQUIL DRIVE
SUGAR LAND, TX 77498

JANICE MURRAY
901 CLIFF ROAD
ASHEBORO, NC 27203

JANICE MUSSELMAN
2607 ST. ALBANS AVE.
CINCINNATI, OH 45237

JANICE NOEGEL
10291 SW 40TH TER
LAKE BUTLER, FL 32054

JANICE NORWOOD
16859 MERRILL AVE
SOUTH HOLLAND, IL 60473

JANICE PARKER
12056 HANOVER COURTHOUSE RD
HANOVER, VA 23069

JANICE PEREZ
2 WATSESSING AVE
BELLEVILLE, NJ 7109

JANICE STATUM
2231 STELLA LOCKARD RD.
EMPIRE, AL 35063

JANICE WHITFIELD
138 PALMETTO BLUFF DRIVE
NORTH CHARLESTON, SC 29418

JANIE LEDFORD
8306 BLACKLICK EASTERN RD
PICKERINGTON, OH 43147

JANIE ONCALE
21316 LAKE PONTCHARTRAIN DRIVE
PONCHATOULA, LA 70454

JANIECE WALKER
1309 GATEWOOD DR APT 103
AUBURN, AL 36830

JANIKA OFFER
2400 OLD MYSTIC CT
CROFTON, MD 21114

JANINA MANOS
786 LEONARDVILL RD
LEONARDO, NJ 7737

JANINA SUERO
1517 SILKTREE CT
BRANDON, FL 33511

JANINE LEFTWICH
114 57TH PLACE SOUTHEAST
WASHINGTON, DC 20019

JANINE MEDINA
805 N SIMON ST
VISALIA, CA 93292

JANINE NEUMANN
3165 WINSTED DRIVE
BRUNSWICK, OH 44212

JANINE NEWBRY
12260 12TH ST
YUCAIPA, CA 92399

JANINE SAKACS
6103 NAVAL AVE
LANHAM, MD 20706

JANINE SHEPHERD
50 WRIGHT PL APT 50
NEW BRUNSWICK, NJ 8901

JANINE VOLLAND
17425 433RD PLACE SOUTHEAST
NORTH BEND, WA 98045

JANIS BURGESS
1565 BRIANWOOD RD
DECATOR, GA 30033

JANISE LAZARTE
1572 LINCOLN HIGHWAY
EDISON, NJ 8817

JANKA SMITH
1367 BEECHLAKE DRIVE
COLUMBUS, OH 43235

JANKA VANOVA
6685 S AVENIDA CARMENCITA
TUCSON, AZ 85756

JANNA CROUCH
656 SOUTH 500 WEST
MILFORD, UT 84751

JANNA TURPIN
5388 LEAD MINE ROAD
HIWASSEE, VA 24347

JANNELE GOSEY
6625 ROTHSCHILD PL
BRYANS ROAD, MD 20616

JANNET ZAMORA
1185 ATWATER ST.
SAN DIEGO, CA 92154

JANNETH  Q NICHOLAS
114 CARMEL ST
SAN PABLO, CA 94806

JARAEL HOLSTON
342 SW 10TH CT
DEERFIELD BEACH, FL 33441

JARAN BURNS
5914B GREENSCAPE DRIVE
FLORENCE, KY 41042

JARED CHRISTIANSEN
502 EAST CLINTON STREET
HASTINGS, MI 49058

JARED COSTELLO
845 WASHOUGAL RIVER ROAD
WASHOUGAL, WA 98671

JARED FISHER
4727 153RD AVE SE
BELLEVUE, WA 98006

JARED HAIR
6670 CRESTRIDGE LOOP APT 1616
FORT MYERS, FL 33912

JARED JANSEN
3104 15TH ST
SIOUX FALLS, SD 57103

JARED MOORE
15095 NORTH THOMPSON PEAK PARKWAY UNIT 1
SCOTTSDALE, AZ 85260

JARED PHILLIPS
10409 KIRA CT
INDIANAPOLIS, IN 46236

JARED PIERSON
43620 KNAUSS DRIVE
MARICOPA, AZ 85138

JARED PUGH
3016 MANCHESTER DRIVE
MONTGOMERY, IL 60538

JARED RUSSELL
341 HOLLYRBOOK ST.
KILGORE, TX 75662

JARED WILKERSON
8079 EL MUNDO STREET
HOUSTON, TX 77054

JARELL HINES
79 WARREN STREET
CARTERET, NJ 7008

JARENA WILLACEY
16207 SUMMERWOOD LN
ALPHARETTA, GA 30005

JARETT KOELMEL
68 ROLPH PARK DR.
CROCKETT, CA 94525

JAROD HOGAN
22300 SWAN DR APT 1037
SOUTH LYON, MI 48178

JAROD SLATTERY
6893 TRAILRIDE SOUTH
MILTON, FL 32570

JAROM SELISANA
5527 NEEDVILLE DR
SAN ANTONIO, TX 78233

JAROM SHAFFER
496 W MURRAY BLVD APT 9L
MURRAY, UT 84123

JARON DAVIS
120 DIX CIRCLE
COLORADO SPRINGS, CO 80911

JARRED MARTINEZ
31 NORTON AVENUE
HAMILTON, NJ 8610

JARRETT EDWY
9632 NORTHWEST 45TH STREET
SUNRISE, FL 33351

JARROD BROWN
19618 GREEN OASIS COURT
KATY, TX 77449

JARROD SUTTON
101 SECRETARIAT ST
GEORGETOWN, KY 40324

JARROD YATES
4 SWEET FERN
LITTLE ROCK, AR 72211

JARRYD ULRICH
625 SE 46TH LN 2
CAPE CORAL, FL 33904

JARVIS MORRIS
4181 WHITTIER CT
DECATUR, GA 30034

JASIR ADEYEMI
29038 TIFFANY DR E
SOUTHFIELD, MI 48034

JASMIN ARELLANO
24225 OCEAN AVENUE
TORRANCE, CA 90505

JASMIN DIAZ
330 E 56ST
LOS ANGELES, CA 90011

JASMIN EUGENIO ALLAN
19 LANDMARK DR APT 14E
COLUMBIA, SC 29210

JASMIN MALINAO
24701 RIVERCHASE DR APT 9108
VALENCIA, CA 91355

JASMINE AIME
30 NE 188TH ST APT 30
MIAMI, FL 33179

JASMINE ALBA
10938 PINE AVE
LYNWOOD, CA 90262

JASMINE ALLEY
3721 FAULKNER DR APT 206
LINCOLN, NE 68516

JASMINE FROEHLICH
2200 HILLS MILLER RD.
DELAWARE, OH 43015

JASMINE GONZALES
4230 SPIRAL CREEK
SAN ANTONIO, TX 78238

JASMINE HARTWELL
3410 S GARNSEY ST
SANTA ANA, CA 92707

JASMINE MARVIN
24979 CONSTITUTION AVE APT 637
VALENCIA, CA 91381

JASMINE PENDER
52 KENMORE AVENUE
NEWARK, NJ 7106

JASMINE SIMPSON
645A ARCHDALE DR
SUMTER, SC 29150

JASMINE SPIKES
202 SNOW CREST TRAIL
DURHAM, NC 27707

JASMINE WARLICK
5639 AKRA AVE
JACKSONVILLE, FL 32205

JASON ACEVEDO
2540 MEADOWSHIRE RD
GALENA, OH 43021

JASON ADAMEK
206 MORRIS ST
RIESEL, TX 76682

JASON AGUILA
1272 DUCKWOOD DR
EAGAN, MN 55123

JASON AIMARO
3290 27TH AVE NE
NAPLES, FL 34120

JASON ALBRIGHT
5720 ALAMEDA ST
CORPUS CHRISTI, TX 78412

JASON ALLMON
1120 VININGS GROVE WAY SE
SMYRNA, GA 30082

JASON AMATO
140 MERION AVENUE
CONSHOHOCKEN, PA 19428

JASON ANDERSON
3334 LAGUNA STREET
EVANS, CO 80634

JASON ANDERSON
7639 N LICK CREEK RD
MORGANTOWN, IN 46160

JASON ARLEQUIN
76 HARRISON PL
PERTH AMBOY, NJ 8861

JASON ARMSTRONG
7714 BRUNFIELD DR
BLACKLICK, OH 43004

JASON ARMSTRONG
4109 RIO VIEJO DR
BAKERSFIELD, CA 93313

JASON AUXIER
94 ASHLAWN AVE
OSWEGO, IL 60543

JASON BADEAU
832 ELM STREET APT 4
WOONSOCKET, RI 2895

JASON BAKER
3129 SUMATRA STREET
WEST SACRAMENTO, CA 95691

JASON BARRETT
329 OLD KINGS HIGHWAY
DOWNINGTOWN, PA 19335

JASON BERGLUND
9829 W BURNETT RD
PEORIA, AZ 85382

JASON BESSINGER
101 TREESDALE DR
CRANBERRY TOWNSHIP, PA 16066

JASON BIES
7660 BEVERLY BLVD #303
LOS ANGELES, CA 90036

JASON BRADFIELD
1920 EAST EDGEWOOD DRIVE APT J5
LAKELAND, FL 33803

JASON BUFORD
1110 TEJAS BLVD
MONTGOMERY, TX 77316

JASON BUNN
4516 CORAL PALMS LN APT 3
NAPLES, FL 34116

JASON CAMBRON
1522 BIG OAKS DR. APT. 106
LAKELAND, FL 33810

JASON CAPRIGLIONE
401 DEVON STREET
KEARNY, NJ 7032

JASON CESPEDES
12310 ME 11TH CT
NORTH MIAMI, FL 33161

JASON CHAPMAN
1413 HAVENROCK DR
FORNEY, TX 75126

JASON CHARRON
1883 GOLF RIDGE DR
BLOOMFLD HLS, MI 48302

JASON CHLOPEK
18426 WEST PURDUE AVENUE
WADDELL, AZ 85355

JASON CORN
819 BLACK AVE S
BOZEMAN, MT 59715

JASON CORNELY
903 VIRGINIA ST APT 4
KEY WEST, FL 33040

JASON COX
208 N 9TH ST
SAINT LOUIS, MO 63101

JASON CRAWFORD
1908 N 32ND ST
PHOENIX, AZ 85008

JASON CROFT
2450 BROWN DEER TRL NW
ACWORTH, GA 30101

JASON CULLEN
1296 NORVAL WAY
SAN JOSE, CA 95125

JASON DEBAY
2485 SHEILA DR
APOPKA, FL 32712

JASON DELONG
6205 SPRING PARK RD
CLEMMONS, NC 27012

JASON DEROUEN
103 COPPER CREEK DR
YOUNGSVILLE, LA 70592

JASON DOHERTY
1305 2ND ST APT 102
SANTA MONICA, CA 90401

JASON DOMBROWSKI
6601 HUNTERS PATH
CARY, IL 60013

JASON DONAGHY
7300 FRANKLIN AVE APT 552
LOS ANGELES, CA 90046

JASON DONNINI
5807 RICHMOND AVE. #B
DALLAS, TX 75206

JASON ENGEL
305 HILL ST W
GRANADA, MN 56039

JASON EPPS
321 N ORANGE ST. APT 350
GLENDALE, CA 91203

JASON ERDO
96 S WISE ST
ARLINGTON, VA 22204

JASON ESCOBAR
1306 GANNON DR
SACRAMENTO, CA 95825

JASON ESTES
1608 AUBURN DRIVE
LONGVIEW, TX 75601

JASON FELLION
489 SW BELMONT CIR
PORT SAINT LUCIE, FL 34953

JASON FERGUSON
2530 HINKLEY AVE
RICHMOND, CA 94804

JASON FRANKLIN
60 S VAN DORN ST APT 214
ALEXANDRIA, VA 22304

JASON GARRETT
5068 DORSEY RD
OXFORD, NC 27565

JASON GARRETT
504 MANILLA LN
WINTER HAVEN, FL 33880

JASON GILDERHUS
1714 CANARY DR
ALBERT LEA, MN 56007

JASON GRAEB
17945 RIDGEWAY RD
GRANADA HILLS, CA 91344

JASON GROCE
176 BREMERTON DR SW
HUNTSVILLE, AL 35824

JASON HALVERSON
3062 DOUGLAS DR N
CRYSTAL, MN 55422

JASON HARDI
17705 67TH PL W
LYNNWOOD, WA 98037

JASON HARDY
311 REDWOOD AVE
PATERSON, NJ 7522

JASON HART
PO BOX 325
MURPHY, NC 28906

JASON HAWK
2216 HOCKLEY CREEK ROAD
GAINESVILLE, TX 76240

JASON HELLING
7327 UPPER 139TH ST W
APPLE VALLEY, MN 55124

JASON HERNANDO
26628 PHYLLIS CIRCLE
SUN CITY, CA 92585

JASON HEWES
2300 S ROCK CREEK PKWY APT 16-201
SUPERIO, CO 80027

JASON HOBBLE
7321 WERTZVILLE RD
CARLISLE, PA 17015

JASON HOCKING
26 POMEROY MEADOW RD
SOUTHAMPTON, MA 1073

JASON HOFMANN
14731 ROSEBUD DR
NOBLESVILLE, IN 46060

JASON HOLLAND
2760 BRASSFIELD CIRCLE
SHELBYVILLE, KY 40065

JASON HOUSH
15651 N 2ND ST
BENNINGTON, NE 68007

JASON HOYT
405 W TOM COSTINE RD
LAKELAND, FL 33809

JASON IANNANTUONI
4800 BURBANK LOOP
COLUMBIA, MO 65202

JASON JACQUIN
677 BOTTINO LANE
VIRGINIA BEACH, VA 23455

JASON JENKINS
12929 W MONTEREY WAY
AVONDALE, AZ 85392

JASON JENSEN
248 EAST 50 SOUTH
NORTH SALT LAKE, UT 84054

JASON JOEL
77 PHILLIPS LANE
KETCHIKAN, AK 99901

JASON JOHNSTON
3878 JEFFERSON AVE APT 7297
OGDEN, UT 84403

JASON JONES
9450 NW 20TH PL.
FORT LAUDERDALE, FL 33322

JASON JUSTUS
9055 STONE HARBOUR LOOP
BRADENTON, FL 34212

JASON KAYLOR
7020 MONZA PL.
RANCHO CUCAMONGA, CA 91701

JASON KELDSEN
1230 W WINONA ST APT 3W
CHICAGO, IL 60640

JASON KERICK
525 LOWER E VALLEY FORGE RD APT R
KING OF PRUSSIA, PA 19406

JASON KOKOSKA
67 ASHLEY WOODS DR
ARDEN, NC 28704

JASON KOSTECKI
518 BAILEY DR
BIG RAPIDS, MI 49307

JASON LACORTE
400 W BRIDGE ST UNIT 20-21
NEW HOPE, PA 18938

JASON LEWIS
58650 SUN MESA DR
YUCCA VALLEY, CA 92284

JASON LIRETTE
299 J PATRICK DR
HOUMA, LA 70364

JASON LUNA
12632 MEMORIAL WAY APT 2018
MORENO VALLEY, CA 92553

JASON MARTIN
109 LAUREN CT
WINTERS, CA 95694

JASON MATUSIK
451 CHERRY BLOSSOM DRIVE
BELLE VERNON, PA 15012

JASON MCBRIDE
109 HONDO RD
FRITCH, TX 79036

JASON MCCLAIN
203 TAYLOR BAY LN
BRANDON, FL 33510

JASON MEDER
9023 BAYWOOD PARK DRIVE
SEMINOLE, FL 33777

JASON MERTZ-PRICKETT
1438 LAUREL ST APT 1
SAN CARLOS, CA 94070

JASON MILLS
440 CHEYENNE DRIVE
WARETOWN, NJ 8758

JASON MOON
510 N 1050 E
LAYTON, UT 84040

JASON MOORE
254 SELKIRK DR
CANTON, MI 48187

JASON MORALES
40 COUNTRY WOOD DR
POMONA, CA 91766

JASON MULLER
1803 TEAL TRCE
PITTSBURGH, PA 15237

JASON MURILLO
6028 N 61ST AVE
GLENDALE, AZ 85301

JASON NEAL
2331 JULESTON DR
SANTA MARIA, CA 93458

JASON NEENAN
26 KNOLLWOOD CIRCLE
WEYMOUTH, MA 2188

JASON NOLL
430 STRAW HOLLOW RD
HARRISBURG, PA 17112

JASON NUEL
1505 CONCORD LANE
BETHLEHEM, PA 18015

JASON OBY
3228 TAMPA STREET
HOUSTON, TX 77021

JASON PAGAN
962 GRANBY RD 1R
CHICOPEE, MA 1020

JASON PALEVO
566 MAIN ST
SAYREVILLE, NJ 8872

JASON PARSONS
4088 65TH ST
SACRAMENTO, CA 95820

JASON PATITUCCI
226 AURORA ST
PHILLIPSBURG, NJ 8865

JASON PAULUS
55653 ONAGA TRL
YUCCA VALLEY, CA 92284

JASON PENDERGRAFT
3004 W VANDALIA CIR
BROKEN ARROW, OK 74012

JASON PETERSON
1022 CHURCH ST N
OLATHE, KS 66061

JASON PICARELLO
14325 SAPPHIRE BAY CIRCLE
ORLANDO, FL 32828

JASON POSEY
1008 WEST HIGHLAND AVE
KINSTON, NC 28501

JASON QUINTERO
2005 YUCCA STREET SOUTHEAST
RIO RANCHO, NM 87124

JASON REITELMAN
1935 SHERRINGTON PLACE
NEWPORT BEACH, CA 92663

JASON ROEBUCK
3305 HANOVER CT
BAY CITY, MI 48706

JASON RUAN
615 S SOLOMON
MESA, AZ 85204

JASON RUSH
10 61ST ST UNIT 6
OCEAN CITY, MD 21842

JASON SALERNO
592 57TH STREET
WEST NEW YORK, NJ 7093

JASON SAWYER
5001 NE 29TH AVE
VANCOUVER, WA 98663

JASON SETSER
250 SAINT CHARLES AVE
MCDONOUGH, GA 30253

JASON SEXTON
706 SEBREE RD
STAMPING GROUND, KY 40379

JASON SHULER
219 LODEAN DR APT B
BURLINGTON, WA 98233

JASON SIPE
24 N BRANDT ST.
INDIANAPOLIS, IN 46214

JASON SIRJOO
7803 SW 88TH ST
MIAMI, FL 33156

JASON SKEEN
PO BOX 88
NEW LONDON, NC 28127

JASON SMITH
535 S. 2ND STREET
EL CAJON, CA 92019

JASON SPAFFORD
6404 S. 47TH STREET
ROGERS, AR 72758

JASON SPANGLER
1986 FLINTLOCK DR
GILBERT, AZ 85298

JASON SPECK
1562 EAST ELGIN STREET
GILBERT, AZ 85295

JASON SPECKMAN
707 CEDAR LN
TECUMSEH, OK 74873

JASON SPENCE
2114 NORTHEAST MONTGOMERY STREET
HILLSBORO, OR 97124

JASON STITT
1407 W CUCHARRAS ST
COLORADO SPRINGS, CO 80904

JASON STONE
116 BORGO CT
HAVELOCK, NC 28532

JASON STRINGFELLOW
6 NW GORMAN GATE
BENTONVILLE, AR 72712

JASON STROMFORS
3 WASAGA RD.
PAWTUCKET, RI 2861

JASON STUDER
3817 BLUE DASHER DR
KISSIMMEE, FL 34744

JASON SUING
8957 RAGING BULL LANE
WELLINGTON, CO 80549

JASON SVOBODA
3116 29TH STREET
COLUMBUS, NE 68601

JASON SWEET
5824 FIRETHORNE
TOLEDO, OH 43615

JASON THIESEN
8941 MIAMI ST
OMAHA, NE 68134

JASON TONAHILL
10722 BROWN RD
MABELVALE, AR 72103

JASON VALENTIN
1052 DIAMOND ST.
SAN DIEGO, CA 92109

JASON VANHOOSE
408 BLOOMFIELD AVE
URBANA, OH 43078

JASON VANOVER
2605 SARATOGA ST
BARKSDALE AFB, LA 71110

JASON VENTURA
75 SOUTH UNION ST
PAWTUCKET, RI 2860

JASON VICENTE
2870 CIRCLE RIDGE DRIVE
ORANGE PARK, FL 32065

JASON VINCE
9067 E WEYBURN DR
TUCSON, AZ 85730

JASON WALKER
4006 MONROE AVE
KANSAS CITY, MO 64130

JASON WAMPLER
415 BRANDON WAY
CHESAPEAKE, VA 23320

JASON WATERS
222 EAGLES WAY
WASHINGTON COURT HOUSE, OH 43160

JASON WATTS
8434 LIGONIER DR
CAMBY, IN 46113

JASON WHITE
1641 E FARGO
BROKEN ARROW, OK 74012

JASON WILEBSKI
625 WALNUT STREET
GENESEO, IL 61254

JASON WILLIAMS
3549 W DICKENS AVE APT 3
CHICAGO, IL 60647

JASON WOODS
33 HUDSON ST
JERSEY CITY, NJ 7302

JASON WOOLEY
80 SECOR WAY
TEWKSBURY, MA 1876

JASON ZELEZNOCK
2275 MERTZ ROAD
CARO, MI 48723

JASON C AMAVISCA
1013 W. STATE STREET
EL CENTRO, CA 92243

JASPER ONEAL
620 RICHARDSON RD
ZEBULON, NC 27597

JASSIR HERNANDEZ
941 N SUGAR RD APT 613
EDINBURG, TX 78541

JAVED KHAN
9300 SANGER STREET
LORTON, VA 22079

JAVER DILLARD
109 SIDESADDLE WAY
NORTH WALES, PA 19454

JAVIER ALMEIDA
8072 BOWEN RD
EL PASO, TX 79915

JAVIER ALVAREZ
1660 REORDAN CT APT 3
KEY WEST, FL 33040

JAVIER CASTRILLO
500 BLOOMFIELD ST 2ND FLOOR
HOBOKEN, NJ 7030

JAVIER CECENA
961 ALAMEDA ST
CALEXICO, CA 92231

JAVIER COLINA
10511 SUNSET STRIP
SUNRISE, FL 33322

JAVIER COSME
12 HAMILTON  ST
HOLYOKE, MA 1040

JAVIER DELGADO
814 AMERICA
WESLACO, TX 78596

JAVIER GARCIA
5109 W 82ND ST
BURBANK, IL 60459

JAVIER GONZALEZ
1705 VIRGINIA WILLOW DR.
WESLEY CHAPEL, FL 33544

JAVIER GORIS
1194 BELLA VISTA CIRCLE
LONGWOOD, FL 32779

JAVIER HERNANDEZ JR.
517 WEST 10TH ST
SANTA ANA, CA 92701

JAVIER HERRERA
718 S GROVE ST
REDLANDS, CA 92374

JAVIER LONDONO
243 MONOCACY DRIVE
BATH, PA 18014

JAVIER MIRANDA
4526 SANTA ANA ST APT S
CUDAHY, CA 90201

JAVIER MONTANEZ
98 ORIENT ST APT 3
WORCESTER, MA 1604

JAVIER NUGENT
14610 SW 169TH TER
MIAMI, FL 33177

JAVIER OLIVAS
204 CUELLAR ST
DEL RIO, TX 78840

JAVIER PERIU
1301 N J TERRACE
LAKE WORTH, FL 33460

JAVIER SAUCEDO
6N761 PINE ST
BENSENVILLE, IL 60106

JAVIER SUAREZ
7031 SW 165TH AVE
MIAMI, FL 33193

JAVIER VEGA GARCIA
148 H HARRIS DR
FORT RUCKER, AL 36362

JAWAD KHALIL
8656 NARRAGANSETT AVE
BURBANK, IL 60459

JAY ALKAM
2039 W LAFAYETTE DRIVE
ANAHEIM, CA 92801

JAY BRACHMAN
17 DAWSON AVE
WEST ORANGE, NJ 7052

JAY GAULT
1941 PIONEER AVENUE
PITTSBURGH, PA 15226

JAY GEORGE
10023 BELLE RIVE BLVD
JACKSONVILLE, FL 32256

JAY GLICK
7 WHITE OAK RD
EAST BRUNSWICK, NJ 8816

JAY IBANEZ
1085 KIMBALL AVE
SEASIDE, CA 93955

JAY KREBS
443 W PELICAN DR
CHANDLER, AZ 85286

JAY MAKONYONGA
3108 WINDSOR RIDGE DR
WESTBOROUGH, MA 1581

JAY ROW
1939 NW31ST WAY
CAMAS, WA 98607

JAY SCHNAPP
650 COLUMBUS AVE
BOSTON, MA 2118

JAY SPATEHOLTS
807 TARGET RD.
HOLLY HILL, SC 29059

JAY WEAVER
1809 GUNTHER STREET
BULLHEAD CITY, AZ 86442

JAYCE HIGGINS
6829 MARYLAND AVE
BRADDOCK HEIGHTS, MD 21714

JAYLENE REEDER
16002 E LONGFELLOW AVE
SPOKANE VALLEY, WA 99216

JAYLIN HARTMAN
110 E. GREENWAY PARKWAY #2038
PHOENIX, AZ 85022

JAYME TURNER
4310 E 93RD PLACE
TULSA, OK 74137

JAYNE COMBS
33160 WESTCHESTER DR
THOUSAND PLMS, CA 92276

JAYNE KING
18 OAKWOOD CIRCLE #4
GOFFSTOWN, NH 3045

JAYNEALYCE BUTCHER
9608 NW 7TH CIR APT.1315
PLANTATION, FL 33324

JAYSON BROWN
6247 W 5100 S
HOOPER, UT 84315

JAYSON CATAHIMIKAN
2416 COLLEGE AVENUE
LIVERMORE, CA 94550

JAYSON PERRY
1808 STRATFORD CT
SALINAS, CA 93906

JAYSON WILSON
1200 AVENUE B
SAN ANTONIO, TX 78215

JAZMIN ESCAMILLA
13350 TROMPILLA LN
HOUSTON, TX 77083

JAZMIN GARCIA
315 REVERE BEACH PKWY
REVERE, MA 2151

JAZMIN RIVERA
9 ROSE PLACE
WOODLAND PARK, NJ 7424

JAZMINE LINDSEY
3818 RIVER GROVE DRIVE
TAMPA, FL 33610

JC JOHNSON
8601 FERNHILL DR.
FORT WORTH, TX 76123

JEAN BIEN AIME
337 N 6TH ST READING PA 19601
READING, PA 19601

JEAN BRITT
4962 HUMMINGBIRD PL
FAYETTEVILLE, NC 28312

JEAN COOPER
4928 SW MOORE ST
PALM CITY, FL 34990

JEAN DONOVAN
22 MARSH ST
DORCHESTER CENTER, MA 2124

JEAN GILLES
13610 JAMUL
JAMUL, CA 91935

JEAN GUINART
1633 LAKE MEADOW CIR S
BRANDON, FL 33510

JEAN JONES
3361 YOST LN
DUMFRIES, VA 22026

JEAN JOSEPH
10592 SW 6 TH STREET
PEMBROKE PINES, FL 33025

JEAN KEMLER
0035 MEADOW DRIVE
DILLON, CO 80435

JEAN MALAN
6 NEWTOWNE CT APT 169
CAMBRIDGE, MA 2139

JEAN NORMAN
30 WOODRUFF DRIVE
DAYTON, OH 45405

JEAN PIGGOTT
4820 S PRINCETON AVE
CHICAGO, IL 60609

JEAN RODRIGUEZ
1297 CLEAR STREAM RDG
AUBURN, GA 30011

JEAN RUMBOLD
7401 BENTLEY STATION PL
REYNOLDSBURG, OH 43068

JEAN SABREE
29965 BAY VIEW WAY
MENIFEE, CA 92584

JEAN SALAZAR
6325 STAGECOACH DRIVE
SACRAMENTO, CA 95842

JEAN SALVAS
52 FOSTER ST
WOONSOCKET, RI 2895

JEAN TULLUS
7878 TANBIER DR
ORLANDO, FL 32818

JEAN WALTON
2382 HARMONY GROVE ROAD
ESCONDIDO, CA 92029

JEAN MODESTE NDJOLI
4523 RALEIGH AVE APT 101
ALEXANDRIA, VA 22304

JEAN+R. PAUL
478 TREMONT AVE-APT.20
ORANGE, NJ 7050

JEAN-CLAUDE KOCOU
8816 RIDGEMOORE CT
DOUGLASVILLE, GA 30134

JEANEEN HARRELL
11091 OLD GA HWY 3
ALBANY, GA 31705

JEANENE ADKINS
237 S IRVING DR
MOORE, OK 73160

JEANETTE BALCEZAK
6810 E SPOUSE DR APT 254
PRESCOTT VALLEY, AZ 86314

JEANETTE CULLUM
805 MIDDLESEX ROAD
ESSEX, MD 21221

JEANETTE LONG
238 E WATER ST #315
HARRISONBURG, VA 22801

JEANETTE MEADOWS
1020 108TH AVE #2004
BELLEVUE, WA 98004

JEANETTE NELSON
100 VILLAGE DRIVE
MANSON, WA 98831

JEANETTE PARKER
8900 COULVER ROAD
AUSTIN, TX 78747

JEANETTE SANDERS
66 POND STREET
RANDOLPH, MA 2368

JEANETTE SCHMIDT
60 REIDS LANE
GLADWIN, MI 48624

JEANETTE SHELTON
1 COURTYARD WAY
ENTERPRISE, AL 36330

JEANICE POLWORT
1522 RAMONA DR
ENID, OK 73703

JEANINE KLEIN
1440 BRIDGETOWN RD
HENDERSON, MD 21640

JEANINE LETCHER
5 ROYAL TERN LN
PALM COAST, FL 32164

JEANINE TREXLER
806 MAIN AVE S
GROVELAND, FL 34736

JEANNA JACOBSEN
325 N LUOMA RD
WOODLAND, WA 98674

JEANNA JACOBSEN
7713 NE 123RD AVE
VANCOUVER, WA 98682

JEANNE BAYSINGER
620 BOBCAT DRIVE
MILLIKEN, CO 80543

JEANNE BODFISH
6418 102ND AVE
SOUTH HAVEN, MI 49090

JEANNE BRADLEY
9141 109TH TERRACE
SEMINOLE, FL 33777

JEANNE CONDON
146 MAPLE ST APT 2
DANVERS, MA 1923

JEANNE DAVIDSON
28547 VILLAGE LAKES RD
HIGHLAND, CA 92346

JEANNE DAVIS
5725 SALEM   DR
PASCO, WA 99301

JEANNE FISCHER
180 E NEW ENGLAND DR
ELKTON, FL 32033

JEANNE FISCHER
180 E NEW ENGLAND DR
ELKTON, FL 32033

JEANNE HOBBS
2808 BRIARCLIFF RD
PANAMA CITY, FL 32405

JEANNE KRULL
1732 E 2ND AVE
MESA, AZ 85204

JEANNE LEMASTER
104 WICKHAM FARM DR.
UNION, OH 45322

JEANNE MURRAY
2559 NORTH TOWPATH ROAD
COVINGTON, IN 47932

JEANNE SEAVER
533 SOSCOL AVE #322
NAPA, CA 94559

JEANNE ZIERHOFFER
813 E HIGHWAY 218
MONROE, NC 28110

JEANNE ZORBANOS
4103 FLINTWOOD LN
ROUND ROCK, TX 78665

JEANNETTA RUSSELL
4128 GREEN FIELD DR
DOUGLASVILLE, GA 30135

JEANNETTE BECKFORD
8741 LIMBERLOST CT
CAMBY, IN 46113

JEANNETTE ESTRADA
4950 CHERRY AVE APT 16
SAN JOSE, CA 95118

JEANNETTE JACKSON
531 MELBOURNE AVE E
PEORIA, IL 61603

JEANNETTE NAUMANN
123 N.JEFFERSON
NEW ULM, MN 56073

JEANNETTE SMITH
1013 SOUTHWESTERN DR
EL PASO, TX 79912

JEANNETTE TEMPLETON
2622 MAGDALINA DRIVE
PUNTA GORDA, FL 33950

JEANNETTE UMSTEAD
276 STONY RUN ROAD
SPRING CITY, PA 19475

JEANNETTE WHELAN
2424 WAWONA ST.
SAN FRANCISCO, CA 94116

JEANNETTE WILSON
200 SW 117TH TER APT 204
PEMBROKE PINES, FL 33025

JEANNIE KILPELA
828 SPIDER RD
BERRY, KY 41003

JEANNIE SMITH
6502 MEISTER ST
AMARILLO, TX 79119

JEANNIE SOWELL
981 PRIVATE ROAD 4021
CALDWELL, TX 77836

JEANNIE VELAZQUEZ
61 SHEPPARD RD
SANTA PAULA, CA 93060

JEANNIE-MAE DURFEE
2411 MAIN RD
TIVERTON, RI 2878

JEANNINE HORN
5100 ALLENDALE #404
HOUSTON, TX 77017

JEANNINE REED
5246 WOHLFORD ST
OCEANSIDE, CA 92056

JEANNY KEOTA
193 CLIPPER DR
PITTSBURG, CA 94565

JEANSY CUEVAS PADRON
18868 137TH TRL N
JUPITER, FL 33478

JEARLDEAN WHITTIE
10502 BUFFUM STREET
HOUSTON, TX 77051

JEARLINE ROBINSON
2 JOHN ST
NEW BRUNSWICK, NJ 8901

JEB BUTLER II
425 W PADRE ST APT E17
SANTA BARBARA, CA 93105

JED YOUNG
410 S 89TH PL
MESA, AZ 85208

JEFF ALLEY
3235 TOWNSEND DR
DALLAS, TX 75229

JEFF APPIAH KUBI
4 WINDING WOOD DRIVE # 6A
SAYREVILLE, NJ 8872

JEFF ASBRIDGE
2312 GARDEN LN
FESTUS, MO 63028

JEFF BAKER
81 WEST STREET
SOUTH WEYMOUTH, MA 2190

JEFF BALOUN
689 MANHATTAN CIR
OSWEGO, IL 60543

JEFF BATDORF
6 RUTLEDGE CT
HAMILTON, OH 45013

JEFF BONA
5413 SIR BARTON DR
VIRGINIA BEACH, VA 23462

JEFF BORDERS
811 JOSEPHINE ST
SWEETWATER, TX 79556

JEFF BOYCE
43895 SIMMONWOOD WAY
CALIFORNIA, MD 20619

JEFF BRAUD
18321 AUTUMN RUN
PRAIRIEVILLE, LA 70769

JEFF CHRETIEN
1127 EMERALD AVE
MESA, AZ 85204

JEFF DELOSSANTOS
1750 HEATHERWISP LN
SIMI VALLEY, CA 93065

JEFF DESURRA
394 S PROSPECTORS RD
DIAMOND BAR, CA 91765

JEFF FIORETTI
29618 ORANGELAWN
LIVONIA, MI 48150

JEFF HAMILTON
216 MCDONALD LANE
GUNTERSVILLE, AL 35976

JEFF HERREN
811 TYUS ROAD
BOWDON, GA 30108

JEFF HOOPER
3276 W BURRO LN
BENSON, AZ 85602

JEFF HUBER
2305 CHERRY LN NE
ALEXANDRIA, MN 56308

JEFF JEFFRIES
400 CLUB HOUSE DR
FT LUPTON, CO 80621

JEFF KIRKMAN
210 WOODWIND PLACE
SULTAN, WA 98294

JEFF KOISA
3699 WINKLER AVENUE EXTENSION
FORT MYERS, FL 33916

JEFF MAREZ
224 SAGUARO
GALLUP, NM 87301

JEFF MINER
2582 LISTER DR
PINCKNEY, MI 48169

JEFF OVERSTREET
101 ROSELAND DR
RAINBOW CITY, AL 35906

JEFF PELKOLA
2849 142ND LN NW
ANDOVER, MN 55304

JEFF PERRIN
33413 SUSAN GRACE CT
TEMECULA, CA 92592

JEFF PINKHAM
10711 SERIANA DRIVE
BAKERSFIELD, CA 93311

JEFF PITCHER
3310 TAMARACK CT APT 640
EVANSVILLE, IN 47715

JEFF RAFAEL
1377 FAIRFAX CIRCLE E BOYNTON BEACH FL 3
BOYNTON BEACH, FL 33436

JEFF RODIC
2447 HAVENWOOD
WHITE LAKE, MI 48383

JEFF ROLEN
408 N 37TH ST
PENNSAUKEN TOWNSHIP, NJ 8110

JEFF ROSSEN
5701 N. SHERIDAN RD. #20-T
CHICAGO, IL 60660

JEFF SATURNIO
8311 MCATEE
VALLEY SPRINGS, CA 95252

JEFF SHOE
19726 CHICORY CT
APPLE VALLEY, CA 92308

JEFF SIMS
1009 NW 62ND AVE
HOLLYWOOD, FL 33024

JEFF SKROVE
12011 BIRCH ST
ZIMMERMAN, MN 55398

JEFF SOULIS
209 NE 94TH AVE
VANCOUVER, WA 98664

JEFF STEECH
143 PRUITT RD.
DERIDDER, LA 70634

JEFF TINDALL
4512 CALM LAKE ROAD
JULIAN, NC 27283

JEFF TOULA
19875 CENTER RIDGE RD #271
ROCKY RIVER, OH 44116

JEFF TREISTMAN
9212A FREMONT AVE N
SEATTLE, WA 98103

JEFF WATSON
2853 CROCKETT STREET
FORT WORTH, TX 76107

JEFF WHITAKER
3658 PATTONS MILL LN
GALAX, VA 24333

JEFFERSON ALVERNA
2015 HIGH STREET
UNION, NJ 7083

JEFFERSON MATHESS
2409 BOLLINGER AVENUE NORTHEAST
CANTON, OH 44705

JEFFERSON VEDRENNE
108 VICTORIA DR
LAGRANGE, GA 30240

JEFFERY BARNETTE
1107 W OSBORNE ST
SANDUSKY, OH 44870

JEFFERY BAUGH
5611 S 32ND ST #208
PHOENIX, AZ 85040

JEFFERY COLBERT
21150 N. TATUM BLVD
PHOENIX, AZ 85050

JEFFERY COLEMAN
7924 ARKAN PARKWAY
DALLAS, TX 75241

JEFFERY DANIELSON
333 GRANITE ST APT 1
QUINCY, MA 2169

JEFFERY FERRELL
1820 W ISLETA AVE
MESA, AZ 85202

JEFFERY FORESEE
1002 NORTHWEST 35TH
OKLAHOMA CITY, OK 73118

JEFFERY GREENLEAF
201 WEST VINEYARD AVENUE # 60
OXNARD, CA 93036

JEFFERY HALVORSON
3086 121ST AVE NW
MINNEAPOLIS, MN 55433

JEFFERY HEILING
410 NORTH JEFFERSON AVENUE
SPRINGFIELD, MN 56087

JEFFERY KAWALEC
8475 SAMANTHA ROAD
IRA, MI 48023

JEFFERY LEE
4 HARMONY CT.
POOLER, GA 31322

JEFFERY MAGILKE
4896 TIMBER RIDGE DR
MILTON, FL 32571

JEFFERY NASH
15 BROOKS ROAD
RAGLAND, AL 35131

JEFFERY SARENPA
5714 VILLAGE CREEK PKWY N
BROOKLYN PARK, MN 55443

JEFFERY SELF
751 JOHNSON ROAD
KIMBERLY, AL 35091

JEFFERY SPANGENBERG
2571 REALM ST
CHARLESTON, SC 29406

JEFFERY SPENCER
4767 MUSSETTER RD
IJAMSVILLE, MD 21754

JEFFERY WILEY
537 W 6TH ST
PORT ANGELES, WA 98362

JEFFERY WILLIAMS
2334 DOVESONG TRACE DRIVE
RUSKIN, FL 33570

JEFFERY ALAN KING JR
166 SERENE LANE
WETUMPKA, AL 36093

JEFFREY AKERS
21663 KINGS CROSSING TER
ASHBURN, VA 20147

JEFFREY ALLEN
3468 BROOKWATER CIR
ORLANDO, FL 32822

JEFFREY ALONGE
6229 HARTACK CIR
CORPUS CHRISTI, TX 78417

JEFFREY APPROBATO
2285 MARSH HAWK LN #19305
FLEMING ISLAND, FL 32003

JEFFREY BARNWELL
105 GOLDFINCH DR
COVINGTON, GA 30016

JEFFREY BARRIOS
11190 GOLD PAN ALLEY #268
LAKESIDE, CA 92040

JEFFREY BERGMAN
333 N CANAL ST
CHICAGO, IL 60606

JEFFREY BONANCA
22 COLONIAL DR
WARREN, RI 2885

JEFFREY BRITSCH
24843 45TH AVE SOUTH R302
KENT, WA 98032

JEFFREY BROWN
548 KELLOGG STREET
PLYMOUTH, MI 48170

JEFFREY BULLOCK
4171 OLD NC 75
STEM, NC 27581

JEFFREY BUTTS
138 KENILWORTH AVE NE
WARREN, OH 44483

JEFFREY BUTTS
36 RIVER STREET APT 330
WALTHAM, MA 2453

JEFFREY BYAS
505 POLE CREASMAN RD
ASHEVILLE, NC 28806

JEFFREY CALDWELL
308 AVAWAM DR
RICHMOND, KY 40475

JEFFREY CALMA
220 DAWN DR
LIBERTY HILL, TX 78642

JEFFREY CANNON
3409 SW WIDGEON ST
WILSON, NC 27893

JEFFREY CERASOLI
3545 E TIFFANY WAY
GILBERT, AZ 85298

JEFFREY CHENG
23345 LA CRESCENTA APT B
MISSION VIEJO, CA 92691

JEFFREY CLARK
15381 PUGH RD APT 1
EAST LIVERPOOL, OH 43920

JEFFREY CLEMENTS
506 MEADOWSIDE DR
HUTTO, TX 78634

JEFFREY COE
41254 JUSTIN DR
CLINTON TOWNSHIP, MI 48038

JEFFREY COLE
120 CANADA DR.
LAFAYETTE, LA 70506

JEFFREY COLLINS
3802 ROSECRANS STREET
SAN DIEGO, CA 92110

JEFFREY COVER
1345 STARLING LANE
ELIZABETH, CO 80107

JEFFREY DEETER
8975 ALTURA DR NE
WARREN, OH 44484

JEFFREY DEHART
9904 ESPINOSA SQ
SAN DIEGO, CA 92131

JEFFREY DITROLIO
25 CHESTNUT STREET
NEWTOWN SQUARE, PA 19073

JEFFREY DOTZLER
4210 FAIRMOUNT STREET APT 5001
DALLAS, TX 75219

JEFFREY EATON
16705 N CONDAWAY
RAWLINGS, MD 21557

JEFFREY EBO
245 UNION BOULEVARD
ST. LOUIS, MO 63108

JEFFREY ELLARD
196 BUCKNAM ST
EVERETT, MA 2149

JEFFREY EPPS
96 FOREST HILL PARKWAY
NEWARK, NJ 7104

JEFFREY FELLMAN
2151 EAST SOUTHERN AVE APT 1089 MESA AZ
MESA, AZ 85204

JEFFREY FINE
6450 WEST FM 1606
IRA, TX 79527

JEFFREY FREDERICK
524 OSPREY DR APT 11D
DELRAY BEACH, FL 33444

JEFFREY FRICK
951 SABLEWOOD RD APT F
BEL AIR, MD 21014

JEFFREY FULLER
3117 FLEETWOOD AVE
ROANOKE, VA 24015

JEFFREY GARDNER
4748 LEAP CT
HILLIARD, OH 43026

JEFFREY GARVER
240 MORAINE HILL DR
CARY, IL 60013

JEFFREY GOJANIUK
8 CREAMERY PL
TRENTON, NJ 8620

JEFFREY GRAB
25232 DUNVEGAN SQ
CHANTILLY, VA 20152

JEFFREY GUMP
2980 SAN PABLO RD S
JACKSONVILLE, FL 32224

JEFFREY GUTIERREZ
21906 CHIMNEY ROCK DR APT A
COTTONWOOD, CA 96022

JEFFREY GUY
14224 STONEHURST CT
GRANGER, IN 46530

JEFFREY HAAG
102 HERMAN BUCK LN.
CHICKAMAUGA, GA 30707

JEFFREY HAINES
1605 CEDAR CREST DR
BIRMINGHAM, AL 35216

JEFFREY HAMPTON
35586 DAVID LANE
WILDOMAR, CA 92595

JEFFREY HANAK
90 GLOUCESTER RD #403
HILTON HEAD, SC 29928

JEFFREY HANAK
90 GLOUCESTER RD
HILTON HEAD ISLAND, SC 29928

JEFFREY HARTLAND
1043 W JORDAN WALK WAY APT 303
MIDVALE, UT 84047

JEFFREY HEATON
113 VANDERMARK DR
MILFORD, PA 18337

JEFFREY HELTON
1862 SANDWOOD PLACE
TUSTIN, CA 92780

JEFFREY HOLLAND
1003 WOODHAVEN CT
EULESS, TX 76039

JEFFREY HOLMES
3307 CAMAK DR
AUGUSTA, GA 30909

JEFFREY HUNNEMEYER
16621 CHERUBIM COURT
LOXLEY, AL 36551

JEFFREY HUTCHINS
1014 YVONNE DR
JOSHUA, TX 76058

JEFFREY HYLLE
2519 S 100TH DR
TOLLESON, AZ 85353

JEFFREY JACOBI
464 BUFFALO CT
WEST NEW YORK, NJ 7093

JEFFREY JESUINO
37 KING STREET
CENTRAL FALLS, RI 2863

JEFFREY JONES
2349 MONTICELLO CIRCLE
PLANO, TX 75075

JEFFREY KUHN
8977 TRIPOLI DR
CINCINNATI, OH 45251

JEFFREY KUMMERFELDT
601 16TH AVE NE
WASECA, MN 56093

JEFFREY LAROCHE
9 ORCHARD TERRACE
SALEM, NH 3079

JEFFREY LAWHORN
6159 N ST RT 139
LUCASVILLE, OH 45648

JEFFREY LEDFORD
106 GERALDS LN
MARBLE, NC 28905

JEFFREY LEWING
277 MILLER RD
BOYCE, LA 71409

JEFFREY LOCKLEAR
304 CLUBHOUSE DR
LAKEWAY, TX 78734

JEFFREY MANDELS
20814 34TH ST SE
SAMMAMISH, WA 98075

JEFFREY MILLER
19C ELCOCK AVE
BOONTON, NJ 7005

JEFFREY MILLER
1660 HARRISON ST
DENVER, CO 80206

JEFFREY MILLER
5 OLD LAMPASAS TRAIL
ODESSA, TX 79765

JEFFREY MOUALIM
3620 MONTEBELLO ST
SANTA YNEZ, CA 93460

JEFFREY MUNRO
94 LONG FERRY ROAD
PERTH AMBOY, NJ 8861

JEFFREY PARKER
37747 PEBBLE POINT DRIVE CLINTON TOWNSHI
CLINTON TOWNSHIP, MI 48038

JEFFREY PEASLEE
9 THORNTON STREET
PAWTUCKET, RI 2860

JEFFREY PFEIFFENBERGER
668 SELTZER RD
POTTSVILLE, PA 17901

JEFFREY PLATT
1742 HOME ROAD
GREAT BARRINGTON, MA 1230

JEFFREY ROACH
7201 JOE MAE LANE
SHREVEPORT, LA 71119

JEFFREY RUANO
10434 IVES ST
BELLFLOWER, CA 90706

JEFFREY SAMILTON
317 PALM AVE N
ONTARIO, CA 91762

JEFFREY SAUL
247 ARUNDEL ROAD
PASADENA, MD 21122

JEFFREY SCHEICHET
8944 CHESTNUT RIDGE WAY
BOYNTON BEACH, FL 33473

JEFFREY SCHNECK
2230 BAYVIEW PLACE
WAYZATA, MN 55391

JEFFREY SIMPSON
204 CLEAR FORK TRL
RHOME, TX 76078

JEFFREY SMITH
3403 KALLIN AVENUE
LONG BEACH, CA 90808

JEFFREY SNAPE
36 EMERALD PLACE
EASTHAMPTON, MA 1027

JEFFREY SOUTHERLAND
16015 JENNINGS RD
FENTON, MI 48430

JEFFREY STEVENS
4119 DOUGLAS AVE
FLINT, MI 48506

JEFFREY STOCKMAN
120 MCMAHON DR
MANOR, PA 15665

JEFFREY TANKEWICZ
802 MAIN STREET  10A
TOMS RIVER, NJ 8753

JEFFREY THOMAS
2977 EINSTEIN DR
VIRGINIA BEACH, VA 23456

JEFFREY TIMEN
17521 LAKESEDGE TRAIL
CHAGRIN FALLS, OH 44023

JEFFREY TRUJILLO CASILLAS
4550 HOLLY TREE CT
ORLANDO, FL 32811

JEFFREY TURNER
827 KAPOK WAY
FORT LAUDERDALE, FL 33327

JEFFREY VALENTE
54 W PARK ST
BROCKTON, MA 2301

JEFFREY VAN NESS
105 WYNNFIELD WAY
DOTHAN, AL 36301

JEFFREY VERSTREATE
658 JEWELWEED CT
MAINEVILLE, OH 45039

JEFFREY VERYZER
1512 DENTON DR
HAMPTON, VA 23664

JEFFREY WADE
1548 LINDEN RD
ABERDEEN, NC 28315

JEFFREY WALKER
308 KINGS CT
WOODBRIDGE, NJ 7095

JEFFREY WALLACE
171 ELM STREET
CARTERET, NJ 7008

JEFFREY WATERS
28 SENECA ST
OLD BRIDGE, NJ 8857

JEFFREY WEISS
1809 N MARTHA ST
DEARBORN, MI 48128

JEFFREY WIECZOREK
15 HINES COURT #20
MARBLEHEAD, MA 1945

JEFFREY WILLIAMS
2850 FOREST BLVD
EUGENE, OR 97405

JEFFREY WOHLFEIL
41 ADLER ST
NATRONA HEIGHTS, PA 15065

JEFFREY WRIGHT
509 NORTH ROSS AVENUE
MEXIA, TX 76667

JEFFREY WYMAN
3726 BURR LANE
PORTSMOUTH, VA 23703

JEFFREY YOUNG
128 BARDMOOR CIRCLE
DAYTONA BEACH, FL 32114

JEFFREY ZUCEK
8912 CAPRI AVE
MESA, AZ 85208

JEFFREY ZUNDEL
27203 CHESAPEAKE CIR
COMMERCE TWP, MI 48390

JEFFRY CIVEY
120 FLAMINGO DRIVE
SATTILLITE BEACH, FL 32937

JEFFRY DAVIS
135 ISLAND VIEW DR
MOSSYROCK, WA 98564

JEFFRY SAFRIET
814 WEST MAIN
FESTUS, MO 63028

JEFFRY SEWESKY
44 YATES ST APT 2
FORTY FORT, PA 18704

JEHU LOPEZ
907 VALENCIA ST APT 10
SAN FRANCISCO, CA 94110

JEKENYA LEONARD
1344 E DUNBAR DR
PHOENIX, AZ 85042

JEMIMA OPOKU
4128 ADALRIC DRIVE
COLUMBUS, OH 43219

JEN CORTEZ
903 LOMBARD CT
COSTA MESA, CA 92626

JEN IREE SALAZAR
77165 MICHIGAN DR.
PALM DESERT, CA 92211

JENA BASKERVILLE
64 BURBANK ST APT 1
BOSTON, MA 2115

JENA COLTRANE
4008 BALLARD FARM RD
COLFAX, NC 27235

JENA MCKINNEY
13099 WARM SPRINGS WAY
MORENO VALLEY, CA 92555

JENA ANNE KIMSUROH
282 W CAMARADA AVE
TRACY, CA 95391

JENALLE DEVINE
2311 CORLSON PLACE
SIMI VALLEY, CA 93063

JENANINE HICKS
3682 YORKSHIRE DR
FRANKLINTON, NC 27525

JENEE HAMPTON
2411 KIRKBRIDE DR
DANVERS, MA 1923

JENEFER JULATON
1639 HARTWELL CT
SAN DIEGO, CA 92114

JENHUA LIU
48956 PAGOSA CT
FREMONT, CA 94539

JENIBETH PEREZ
15 N 16TH ST
PROSPECT PARK, NJ 7508

JENICE TURNER
6028 GRAYWOOD AVE
LAKEWOOD, CA 90712

JENIFER COSGROVE
818 PINE ST W
STILLWATER, MN 55082

JENIFER DAVENPORT
3089 N BRIDLE AVE
FRESNO, CA 93727

JENIFER KOHOUT
422 WALNUT ST NE
BUFFALO, MN 55313

JENIFER LEWIS
7588 W OCOTILLO RD
GLENDALE, AZ 85303

JENIFER PLUMMER
4700 ARBOR DR APT 213
ROLLING MEADOWS, IL 60008

JENIFER SHIFFERLY
6255 FM 70
BISHOP, TX 78343

JENIFFER SANTIAGO
406 WEST 6TH AVENUE
ROSELLE, NJ 7203

JENLY PHAM
320 N PARK VISTA ST
ANAHEIM, CA 92806

JENNA BURGESS
23 CANDLELITE TRAIL
ROCKWALL, TX 75032

JENNA FULFORD
1730 GRAHAM AVE
SAINT PAUL, MN 55116

JENNA HARDISON
2409 SIR LANCE DR
CHESAPEAKE, VA 23325

JENNA NEUBERGER
19852 MADISON STREET NE
EAST BETHEL, MN 55011

JENNA SILVERIA
4 FAIRMEADOW RD
WILMINGTON, MA 1887

JENNA SIMS
5154 BELLE CHASE CIR
TAMPA, FL 33634

JENNA SPEARE
8788 S LANDOVER CIR
SANDY, UT 84093

JENNA WYANT
10918 ANTRIM CT
GREENCASTLE, PA 17225

JENNELL SMALL
2748 CLIFTON AVE
CREEDMOOR, NC 27522

JENNETTE FENNELL
7265 WALLABY ST
VENTURA, CA 93003

JENNETTE GRACE ADRANEDA
1832 TERRACE DRIVE
DELANO, CA 93215

JENNICE YOUNG
44 CENTER GROVE ROAD
RANDOLPH, NJ 7869

JENNIE ALLEN
5333 MEADOW PARK DRIVE
KENT, OH 44240

JENNIE DAMMINGER
576 MANTUA AVENUE
PAULSBORO, NJ 8066

JENNIE LEWIS
4851 WESTCHESTER DR. #105
AUSTINTOWN, OH 44515

JENNIE MAUCH
1074 ARCARO DR
COLUMBUS, OH 43230

JENNIE POR
8817 DANDELION TRL
AUSTIN, TX 78745

JENNIE ROMERO
8433 QUAIL ESTATES LN
SACRAMENTO, CA 95828

JENNIE YAGER
717 HARBOR LN
MOUNT PLEASANT, SC 29464

JENNIFER AGUIAR
16001 CHASE ROAD
FONTANA, CA 92336

JENNIFER AGUILAR
26749 BRUCE STREET
HIGHLAND, CA 92346

JENNIFER ALBU
566 MAPLE ST
WABASSO, MN 56293

JENNIFER ALLISON
5507 EMERSON WAY
ANDERSON, IN 46017

JENNIFER ALTENBURGER
4440 SW ARCHER RD APT 2503
GAINESVILLE, FL 32608

JENNIFER AMADOR
5740 E 17TH ST
OAKLAND, CA 94621

JENNIFER ANDERSON
3801 LEAFIELD DRIVE
AUSTIN, TX 78749

JENNIFER ANDERSON
1217 CHANCERY LANE
CAVE SPRINGS, AR 72718

JENNIFER ASHCRAFT
11 ABBEY CT
FISHERSVILLE, VA 22939

JENNIFER BANDI
13480 NE 12TH AVE
NORTH MIAMI, FL 33161

JENNIFER BARFIELD
7651 BIRCHMOOR WAY
RALEIGH, NC 27616

JENNIFER BARNES
1722 RABER RD
UNIONTOWN, OH 44685

JENNIFER BEARD
800 ZION RD
DORCHESTER, SC 29437

JENNIFER BELL
1858 INNER CIR
MEDFORD, OR 97504

JENNIFER BIVINS
901 MOCKINGBIRD LN
DESOTO, TX 75115

JENNIFER BLAKE
2924 LERWICK RD
SACRAMENTO, CA 95821

JENNIFER BOND
3114 SNEED #103
DALLAS, TX 75219

JENNIFER BOND
2251 EAST 151ST ST APT 5
CARMEL, IN 46033

JENNIFER BOSTIAN
215 HILLTOP ST
MORGANTON, NC 28655

JENNIFER BOWMAN
3142 VALLEY LN
FALLS CHURCH, VA 22044

JENNIFER BOYE
6300 OSLO PLACE
BAKERSFIELD, CA 93306

JENNIFER BROWN
41 SOUTH ST. # 18
EASTHAMPTON, MA 1027

JENNIFER BURRIS
428 DOVEWOOD DR.
GAHANNA, OH 43230

JENNIFER CABRERA
3628 PRINGLE ST
SAN DIEGO, CA 92110

JENNIFER CAHALL
510 KIRKWOOD DRIVE
FAIRBORN, OH 45324

JENNIFER CAMPBELL
1060 REDBUD DR.
REDDING, CA 96001

JENNIFER CAMPBELL
24 NORTON ST
NASHUA, NH 3064

JENNIFER CAPUZZIELLO
11 CANALI DRIVE
MILFORD, MA 1757

JENNIFER CHAMBERS
11464 HOLL RHODEN ROAD
GLEN ST MARY, FL 32040

JENNIFER CHAVEZ
5580 W 80TH PL #30
ARVADA, CO 80003

JENNIFER CHIU
451 GLEN GARRY RD
CARY, IL 60013

JENNIFER COATES
424 EL VISTA DRIVE
HANOVER, PA 17331

JENNIFER COLE
27561 CORNELL ST
HEMET, CA 92544

JENNIFER COLESTOCK
1101 CLEVELAND AVE S
SAINT PAUL, MN 55116

JENNIFER CONAWAY
171 W WINDSOR DR
GILBERT, AZ 85233

JENNIFER COOPER
11722 DUDLEY STREET
TAYLOR, MI 48180

JENNIFER CORINNA
9045 BROOK GARDEN CT APT 302
RALEIGH, NC 27615

JENNIFER CORREA
121 W POMFRET ST
CARLISLE, PA 17013

JENNIFER CRUZ
99 LAWRENCE ST APT 10
PALMER, MA 1069

JENNIFER CURIEL
1243 SMITH OAK RD
SHERMAN, TX 75090

JENNIFER DANIEL
5645 POPLAR DR
JACKSON, MI 49201

JENNIFER DAOUST
8842 MISSION VEGA CT UNIT 2
SANTEE, CA 92071

JENNIFER DAVIS
7120 RABENBERG PL
SAINT LOUIS, MO 63143

JENNIFER DEAN
1212 JULIE LN
WARRIOR, AL 35180

JENNIFER DELGADOLEON
1512 W UNION ST
ALLENTOWN, PA 18102

JENNIFER DONAHUEHULETT
5722 RICH HILL WAY
YORBA LINDA, CA 92886

JENNIFER DOUGLASS
265 TY LANE
WARRIOR, AL 35180

JENNIFER DRAKE
205 DARRIN DRIVE
ROCKWALL, TX 75087

JENNIFER DUNCAN
6816 STATE ROUTE 41
GREENFIELD, OH 45123

JENNIFER EDWARDS
7898 W SACRAMENTO HILL DR
TUCSON, AZ 85743

JENNIFER ELLINGSON
10488 BUCHANAN STREET NORTHEAST
BLAINE, MN 55434

JENNIFER EMRICH
5299 TOWNSHIP RD 49
GALION, OH 44833

JENNIFER EVANS
105 HENDRICKSON AVENUE
EDGEWATER PARK, NJ 8010

JENNIFER EVENSON YOUNG
3216 TARAGROVE DR
TAMPA, FL 33618

JENNIFER FAUSTO
15189 W. GLENROSA AVENUE
GOODYEAR, AZ 85395

JENNIFER FERNANDEZ
5425 W 64TH ST APT 1
CHICAGO, IL 60638

JENNIFER FIERRI
1 DEARBORN DRIVE
NORTON, MA 2766

JENNIFER FITE
5200 ALLEGHENY DR
WICHITA FALLS, TX 76310

JENNIFER FOX
14953 AVERS AVENUE
MIDLOTHIAN, IL 60445

JENNIFER FRANKS
15572 COUNTY RD 44
SOUTH HAVEN, MN 55382

JENNIFER FREEMAN
1633 RIVENDEL DR
CORONA, CA 92883

JENNIFER GARCIA
310 PROSPECT AVENUE APT. 223
HACKENSACK, NJ 7601

JENNIFER GEYER
3451 US 52
STOUT, OH 45684

JENNIFER GILLISPIE
201 TIMBER CT APT 204
TERRELL, TX 75160

JENNIFER GLEASON
16806 WHITE SAGE COURT
CYPRESS, TX 77433

JENNIFER GONZALES
8850 COLEMAN BLVD APT 213
FRISCO, TX 75034

JENNIFER GREDLEIN
10939 E. FLOWER AVE
MESA, AZ 85208

JENNIFER GREEN
5237 MILLER RD
GLENVILLE, PA 17329

JENNIFER GRIMLEY
13 HORSESHOE LN
WILBRAHAM, MA 1095

JENNIFER GRIPP
18 S SHAMROCK DR
JACKSON SPGS, NC 27281

JENNIFER GUTKA
10235 WINDING CREEK DR
FREELAND, MI 48623

JENNIFER GWINN
121 OXFORD PL
FRANKFORT, KY 40601

JENNIFER HALE
711 COUNTRY CLUB DR.
YAKIMA, WA 98901

JENNIFER HANSON
2501 FITZHUGH ST
BAY CITY, MI 48708

JENNIFER HARRIS
900 ROYAL STREET
KISSIMMEE, FL 34744

JENNIFER HARRISON
1405 ROBINHOOD RD
BENTONVILLE, AR 72712

JENNIFER HATCHER
5201 NW 119TH TERRACE
OKLAHOMA CITY, OK 73162

JENNIFER HENG
2255 SNELLING AVE N APT 102
ROSEVILLE, MN 55113

JENNIFER HENSON
1416 E 48TH ST
LOS ANGELES, CA 90011

JENNIFER HESS
105 TROY CIRCLE
FORT WALTON BEACH, FL 32547

JENNIFER HICKOX
265 UNION AVE APT C2065
CAMPBELL, CA 95008

JENNIFER HOLSTROM
610 E KAUFMAN ST
ROCKWALL, TX 75087

JENNIFER HOWARTH
21 SHIPPEE AVE
WEST WARWICK, RI 2893

JENNIFER HURST
9399 GERMAN CHURCH RD
NORTH BENTON, OH 44449

JENNIFER JACKSON
125 S ALMA SCHOOL RD #1264
CHANDLER, AZ 85224

JENNIFER JACKSON
33 KESWICK DR
MONROE, OH 45050

JENNIFER JOHNSON
675 BRISTLE PINE CIRCLE UNIT F
LITTLETON, CO 80129

JENNIFER KEELER
5669 PARINNA DR
TRINITY, NC 27370

JENNIFER KELLEY
2718 EAST FENNEL CT
MIDDLEBURG, FL 32068

JENNIFER KELLEY
1401 EASTSIDE DR.
MESQUITE, TX 75149

JENNIFER KNIGHTON
4737 CRAIGMOSS LN
CHARLOTTE, NC 28278

JENNIFER LALONDE
73 FORESTER LANE
DIVIDE, CO 80814

JENNIFER LANDERS
13940 SCHAEFFER ROAD
GERMANTOWN, MD 20874

JENNIFER LANGONE
40 CHESTNUT ST APT B
CHARLESTOWN, MA 2129

JENNIFER LARKAN
30 REGENT ST
JERSEY CITY, NJ 7302

JENNIFER LARSON
1698 INDEPENDENCE AVENUE
GLENVIEW, IL 60026

JENNIFER LEE
1688 FAIRWAY PLACE LANE
MOUNT PLEASANT, SC 29464

JENNIFER LONG
4340 HICKORY HOLLOW RD
GASTONIA, NC 28056

JENNIFER LOZANO
2210 ORANGE AVE
COSTA MESA, CA 92627

JENNIFER LUCAS
502 GLENWAY DRIVE
BATON ROUGE, LA 70815

JENNIFER LYLE
1086 STARPOINT ROAD
CARROLLTON, GA 30116

JENNIFER MADRID
148 SUMMIT DRIVE
PISMO BEACH, CA 93449

JENNIFER MARTINEZ
4017 ACUSHNET DR #D
CORPUS CHRISTI, TX 78413

JENNIFER MATTESON
3207 S RUSK
AMARILLO, TX 79109

JENNIFER MCKIBBEN
580 VZCR 1103
CANTON, TX 75103

JENNIFER MCMULLEN
605 GLENN STREET
WASHINGTON, PA 15301

JENNIFER MERRIMAN
1415 NORMANDY COURT
FLEMINGTON, NJ 8822

JENNIFER MILLER
1326 GREENRIDGE ROAD
JACKSONVILLE, FL 32207

JENNIFER MOORE
301 S CHESTNUT ST
FORNEY, TX 75126

JENNIFER MULLIN
726 WOODLAND ROAD
SUGAR NOTCH, PA 18706

JENNIFER MURILLO
2011 20TH ST
SAN PABLO, CA 94806

JENNIFER NGUYEN
2523 FERN HILL DR
SPRING, TX 77373

JENNIFER OPHOF
9919 SCORE BAY PLACE
BRISTOW, VA 20136

JENNIFER OTT
47649 SANDBANK SQUARE
STERLING, VA 20165

JENNIFER PACHECO
202 E 13TH ST
LUMBERTON, NC 28358

JENNIFER PALUMBO
1440 VENTURA WAY DR APT 22
CHARLOTTE, NC 28213

JENNIFER PARSHALL
29499 RANCHO CALIFORNIA RD
TEMECULA, CA 92591

JENNIFER PASYANOS
3938 FOREST RISE LANE
INDIANAPOLIS, IN 46203

JENNIFER PATTERSON
146 LITEWOOD LN
MOORESVILLE, NC 28117

JENNIFER PAULSON
91 OAKWOOD VILLAGE #7
FLANDERS, NJ 7836

JENNIFER PHILLIPS
384.5 DRY FORK WAY
GRAND JUNCTION, CO 81504

JENNIFER PICKENS
4475 LINDENWOOD DRIVE
FRISCO, TX 75034

JENNIFER PLIER
201 ABERDEEN COURT
BELLEVILLE, MI 48111

JENNIFER PRALL
322 TANGLEY WAY
LEXINGTON, KY 40517

JENNIFER PRICE
8115 WOODLAND LN
ALPHARETTA, GA 30009

JENNIFER PROCTOR
8627 HUFSMITH ROAD
TOMBALL, TX 77375

JENNIFER PUCKETT
1413 BRETT PL APT H102
SAN PEDRO, CA 90732

JENNIFER PUEYO
9005 SW 213TH ST
CUTLER BAY, FL 33189

JENNIFER RANGEL
318 LUNAR DR
DONNA, TX 78537

JENNIFER RAWSON
183 WOODSTOCK LN
CRANSTON, RI 2920

JENNIFER REEK
1001 E 10TH ST
BEAUMONT, CA 92223

JENNIFER REMS
134 CAMDEN AVE
S PLAINFIELD, NJ 7080

JENNIFER RENDON
16047 WEST REMUDA DRIVE
SURPRISE, AZ 85387

JENNIFER RHOADES
324 WOODLYN CIR
WOODLYN, PA 19094

JENNIFER RIGGS
380 BRICKYARD DRIVE
CHASKA, MN 55318

JENNIFER ROBERTS
1016 CARBONDALE WAY
GAMBRILLS, MD 21054

JENNIFER ROE
430 SOUTH COOKS BRIDGE ROAD
JACKSON, NJ 8527

JENNIFER ROSATO
33 WOODSEND RD
MIDDLETOWN, NJ 7748

JENNIFER RUSSO
17 LYONS ST
ROCHESTER, NH 3867

JENNIFER SARMIENTO
3641 E LOYOLA DR
KENNER, LA 70065

JENNIFER SCHIFFBAUER
21616 CALIFA ST APT 110
WOODLAND HILLS, CA 91367

JENNIFER SCHOTT
8140 N. MAROA #103
FRESNO, CA 93711

JENNIFER SCHWARTZ
1217 E. HANNA AVE
TAMPA, FL 33604

JENNIFER SCIOSCIA
115 OLD SHORT HILLS RD APT 629
WEST ORANGE, NJ 7052

JENNIFER SELL
237 KAPLAN AVE
PITTSBURGH, PA 15227

JENNIFER SEMIEN
14410 EASTERN REDBUD LN
HOUSTON, TX 77044

JENNIFER SEQUEIRA
5048 ADENMOOR AVE
LAKEWOOD, CA 90713

JENNIFER SHELLEY
1298 BOLANDER AVE
SPRING HILL, FL 34609

JENNIFER SHERMAN
1613 S 9TH ST
PHILADELPHIA, PA 19148

JENNIFER SILVA
1280 26TH ST NORTH
SAINT PETERSBURG, FL 33713

JENNIFER SMITH
44 PLUM ST
TINTON FALLS, NJ 7724

JENNIFER SMITH
18 BUNKERHILL ROAD
HAZLET, NJ 7730

JENNIFER STACHOWSKI
39740 CHERRY HILL RD
CANTON, MI 48187

JENNIFER STEPHENS
5116 SINGING WIND DRIVE
RALEIGH, NC 27612

JENNIFER STEWART
5405 64TH STREET CT NW
GIG HARBOR, WA 98335

JENNIFER STORBERG
1934 TODD DR
SAINT PAUL, MN 55112

JENNIFER STOTT
1150 NORTH MIDDLETOWN RD
MEDIA, PA 19063

JENNIFER STRICKLIN
4900 S ULSTER ST
DENVER, CO 80237

JENNIFER STURDIVANT
8703 SPRING VISTA WAY
SPRING VALLEY, CA 91977

JENNIFER STURROCK
13577 HANDEL PL
GAINESVILLE, VA 20155

JENNIFER TALLEY
14625 SOUTH DARNELL STREET
OLATHE, KS 66062

JENNIFER TALONE
104 S MELINDA CIR
ANAHEIM, CA 92806

JENNIFER TAYLOR
71 DUTCHTOWN RD
VOORHEES, NJ 8043

JENNIFER THOMPSON
915 S POPLAR ST
BROWNSTOWN, IN 47220

JENNIFER TILLMAN
2124 CONROY WAY
WILLOW SPRING, NC 27592

JENNIFER TOLEDO
7828 DAY CREEK BLVD APT #925
RANCHO CUCAMONGA, CA 91739

JENNIFER TURNER
101 BRAXBERRY WAY
HOLLY SPRINGS, NC 27540

JENNIFER VARNESS
2890 141ST AVE NW
ANDOVER, MN 55304

JENNIFER VASQUEZ
248 SITGREAVES ST
PHILLIPSBURG, NJ 8865

JENNIFER VON DER GRUEN
2601 LA FRONTERA BLVD APT 1419
ROUND ROCK, TX 78681

JENNIFER VUICH
4593 WHEELER AVE
JACKSONVILLE, FL 32210

JENNIFER WALTON
102 SUMMIT DRIVE
MAUMELLE, AR 72113

JENNIFER WATSON
365 FLAT RIVER ST
PICKERINGTON, OH 43147

JENNIFER WATTS
604 EARL A RODKEY DRIVE
EDMOND, OK 73003

JENNIFER WAYCASTER
223 J D DRIVE
CHICKAMAUGA, GA 30707

JENNIFER WEBER
734 CARDINAL PARK CIR
FENTON, MO 63026

JENNIFER YOUNG
12600 THOMPSON RD
FAIRFAX, VA 22033

JENNIFER ZOOK SMITH
620 PARADISE CT
ATLANTIC BEACH, FL 32233

JENNIFFER DAVIS
349 MOOSE ROAD
BERRYVILLE, VA 22611

JENNY ABREU
41 KINGSWOOD LANE
LYNN, MA 1905

JENNY AGUILAR
219 HENRY GRADY HIGHWAY
DAWSONVILLE, GA 30534

JENNY BECKER
1069 MINDY LANE APT 7D
WOOSTER, OH 44691

JENNY DAY
1804 ACACIA STREET APT A
ALHAMBRA, CA 91801

JENNY DUONG
4061 SPRING COVE DR
DULUTH, GA 30097

JENNY ERKFITZ
16549 EAST 186TH STREET
NOBLESVILLE, IN 46060

JENNY HONG
1018 LOMA VISTA
FULLERTON, CA 92833

JENNY KEELER
15837 MERCURY DR.
GRAND HAVEN, MI 49417

JENNY KEOSAAT
751 SAINT FRANCIS BLVD
DALY CITY, CA 94015

JENNY LOPEZ
821 OAKHURST DR
POMONA, CA 91767

JENNY NEVES
3436 HARVEST RIDGE LN NE
BUFORD, GA 30519

JENNY NGUYEN
7311 WYOMING ST APT C
WESTMINSTER, CA 92683

JENNY OSTERKAMP
944 E HALTERN ST
AZUSA, CA 91702

JENNY PEREZ
1281 SW 124TH CT APT A
MIAMI, FL 33184

JENNY SENGSONGKHAM
58 AMBERWOOD CIR
SOUTH SAN FRANCISCO, CA 94080

JENNY TRUONG
575 20TH AVE
SAN FRANCISCO, CA 94121

JENNY WALLACE
118 LAKEWOOD DR
WEST MONROE, LA 71291

JENNYFER MURPHY
1605 GRASS VALLEY HWY SPC. 98
AUBURN, CA 95603

JENS NORDGAARD
565 BELLEVUE AVENUE
OAKLAND, CA 94610

JEONGHEE KIM
12223 CARVER LN
ARTESIA, CA 90701

JERALD GEFRE
17211 NE PALMER RD
BATTLE GROUND, WA 98604

JERALD WESTMORELAND
901 24TH STREET APT. 104
COLUMBUS, GA 31904

JERED SCHLOSS
15345 N SCOTTSDALE RD UNIT PH33
SCOTTSDALE, AZ 85254

JERED WILLIAMS
193 LYLES LANDING
LEESVILLE, LA 71446

JEREL FRANCISCO
1120 SKYLINE DR
VALLEJO, CA 94591

JEREL JONES
12446 SKYVIEW MANOR DR
HOUSTON, TX 77047

JEREL LOVELESS
20473 COOPS MOUND RD
CARLINVILLE, IL 62626

JEREME BROGAN
5820 I W. CALDWELL AVE.
VISALIA, CA 93277

JEREMIAH BEADNELL
2843 COUNTY RD 78
AMSTERDAM, OH 43903

JEREMIAH DEBOER
3909 N 10TH ST
TACOMA, WA 98406

JEREMIAH DONNELLY
314 NE AIRPARK WAY
NEWBERG, OR 97132

JEREMIAH HUBER
25107 BOVINGTON DRIVE
SPRING, TX 77389

JEREMIAH JACKSON
121 STAGGERS   RD
ANDREWS, SC 29510

JEREMIAH SELANDER
10040 10TH AVE S
MINNEAPOLIS, MN 55420

JEREMIE ELLIOTT
2820 BOONES NECK ROAD SOUTHWEST
SUPPLY, NC 28462

JEREMIE JOSEPH
2631 BRAHMS AVE
SAN JOSE, CA 95122

JEREMY BARTON
1366 NORTH 3775 WEST
WEST POINT, UT 84015

JEREMY BERRY
4630 EAGLE WAY
CRESTVIEW, FL 32539

JEREMY BLAKE
1775 MAGNOLIA LN
PLYMOUTH, MN 55441

JEREMY BOHLS
912 MAIN AVE
LAKE NORDEN, SD 57248

JEREMY BOHLS
912 MAIN AVE
LAKE NORDEN, SD 57248

JEREMY BOREHAM
941 S. WALLRADE LANE
GILBERT, AZ 85296

JEREMY BROWN
25657 ROSEDOWN DR
DENHAM SPRINGS, LA 70726

JEREMY BURCH
149 BELLE ST
QUINCY, MI 49082

JEREMY BURNS
1904 S 14TH AVE
OZARK, MO 65721

JEREMY CHAVEZ
1602 MOUNTAIN SHADOW DR
CARLSBAD, NM 88220

JEREMY COSBY
4660 EAST BELTLINE AVENUE NORTHEAST
GRAND RAPIDS, MI 49525

JEREMY CRAFTON
5444 NEOSHO STREET
ST. LOUIS, MO 63109

JEREMY CUNNINGHAM
3504 HAMILTON ST
HANNIBAL, MO 63401

JEREMY CUNNINGHAM
3481 FIRST LIGHT DRIVE
CASTLE ROCK, CO 80109

JEREMY DAVIS
2201 FALL CREEK LDG
LOGANVILLE, GA 30052

JEREMY DICKMAN
2004 NORTH 78TH AVENUE
PHOENIX, AZ 85035

JEREMY EDWARDS
519 BARNETT AVE
NEWCOMERSTOWN, OH 43832

JEREMY ENGSTROM
734 W PORTER AVE
FULLERTON, CA 92832

JEREMY FELKER
255 WINDMILL DRIVE
PADUCAH, KY 42001

JEREMY FICK
17209 SE 21ST ST
VANCOUVER, WA 98683

JEREMY FISHER
1736 BONITA BLUFF COURT
RUSKIN, FL 33570

JEREMY GARLAND
216 RIVER RD
CHANNELVIEW, TX 77530

JEREMY GORDON
1215 LAFAYETTE ROAD
ROCKY MOUNT, NC 27803

JEREMY GRAHAM
2330 IMRAN DR
SACRAMENTO, CA 95825

JEREMY GRAY
3509 LOUISIANA AVE
LAKE CHARLES, LA 70607

JEREMY GUENTHER
14261 HOLCOMB BLVD
OREGON CITY, OR 97045

JEREMY HANKINS
10092 MOCKINGBIRD LN
DARDANELLE, AR 72834

JEREMY HANSON
909 SE 5TH ST
GRAND RAPIDS, MN 55744

JEREMY HART
67 CAMPBELL STREET
RUTLAND, MA 1543

JEREMY HARTZOG
15143 COON RD
OPP, AL 36467

JEREMY HOYLE
15049 QUAIL LN
TERRELL, TX 75160

JEREMY JOSEPH
7711 HILLIARD CT
CANAL WNCHSTR, OH 43110

JEREMY KING
312 DORCHESTER DRIVE
EGG HARBOR TOWNSHIP, NJ 8234

JEREMY KNIGHT
585 ELKHART LANE
GRAND JUNCTION, CO 81504

JEREMY LHEUREUX
19 LILAC LANE
WORCESTER, MA 1607

JEREMY MADARIS
4753 SHALLOW RIDGE RD NE
KENNESAW, GA 30144

JEREMY MELOLING
5667 ELWOOD DR
FAYETTEVILLE, NC 28306

JEREMY MONETTE
2716 W. ARLINGTON BLVD #104
GREENVILLE, NC 27834

JEREMY MOORE
6 GOLDENROD LANE
WEST GROVE, PA 19390

JEREMY OVERBY
2108 N 22ND ST
SAINT JOSEPH, MO 64505

JEREMY OWENS
55 CHESTER STREET
CHESTER, NH 3036

JEREMY RAMOS
158 GOLD VALLEY WAY
AMERICAN CANYON, CA 94503

JEREMY REYNOLDS
9845 HARRIS RD
SPENCERVILLE, OH 45887

JEREMY RIDGELL
300 SOUTH HOSPITAL DR
JACKSONVILLE, AR 72076

JEREMY ROBERTS
2002 SUNSET BLVD
POCAHONTAS, AR 72455

JEREMY ROOT
301 12TH ST SE
WASECA, MN 56093

JEREMY SANDERS
401 20TH STREET SOUTH APT  215
BIRMINGHAM, AL 35233

JEREMY SIMPSON
4113 BREEZEWOOD DR. APT 104
WILMINGTON, NC 28412

JEREMY SPUND
665 NE 25TH ST
MIAMI, FL 33137

JEREMY STAGER
106 EDWARD ST S
PIERZ, MN 56364

JEREMY STEELE
17306 STAMFORD OAKS DR
TOMBALL, TX 77377

JEREMY STEPHENS
513 SUNSET DR
LOUISVILLE, CO 80027

JEREMY STINSON
156 N DIVOT DR
EAGAR, AZ 85925

JEREMY STRANG
1353 CHEROKEE HILLS CT
BARTLESVILLE, OK 74006

JEREMY WEBER
1344 WAGY SQUARE
PATASKALA, OH 43062

JEREMY WILSON
14725 CHICAGO AVE APT 6
BURNSVILLE, MN 55306

JEREMY YEAGER
5323 E BAKER DR
CAVE CREEK, AZ 85331

JEREMYHA LYLE
945 W HIGHLAND AVE
REDLANDS, CA 92373

JERENE BRIGHT
42525 W BUNKER DR
MARICOPA, AZ 85138

JEREOMY ROSE
1319 CATHERINE LANE
BURLESON, TX 76028

JERI SCHIRO
7034 WOODMORE OAKS DR APT D
ORANGEVALE, CA 95662

JERI WOLNER
4547 SERENITY TRAIL
PALM HARBOR, FL 34685

JERIDENE LEE
361E.WOLFE STREET
HARRISONBURG, VA 22802

JERIEL AGUILAR
5720 YALE AVE
RICHMOND, CA 94805

JERIS NOYE
2837 REDFIELD DRIVE
CHARLOTTE, NC 28270

JERMAIN WILLIAMSON
710 RIVER ROCK WAY SUITE 104
NEWPORT NEWS, VA 23608

JERMAINE BELL
1255 MILLPOND RD
MOULTRIE, GA 31768

JERMAINE BOYCE
20 PATTI DRIVE
GREENVILLE, SC 29611

JERMAINE LINDO
1205 STONY PT
GRAYSON, GA 30017

JERMAINE MASON
2148 DEVEREAUX AVE
PHILADELPHIA, PA 19149

JERMAINE NEPAUL
111 SOUTH HARRISON STREET
EAST ORANGE, NJ 7018

JERMAINE ONEAL
1901 SHAY ST. UNIT 9112
FORT LEONARD WOOD, MO 65473

JERMAINE PASAMONTE
255 BALLYBUNION WAY
SAN JOSE, CA 95116

JERMAINE PORTER
906 HIGH ST N
SALEM, IN 47167

JERMAINE SMITH
2043 EMERSON ST
BERKELEY, CA 94703

JERMAINE WALKER
4117 SW 20TH AVE. APT 87
GAINESVILLE, FL 32607

JERMELDA SHINE
4040 LINDENWOOD DRIVE
MATTESON, IL 60443

JEROME ANDREWS
685 SPRING STREET #233
FRIDAY HARBOR, WA 98250

JEROME EDWARDS
253 WATER MILL ROAD
KERNERSVILLE, NC 27284

JEROME EURESTE
176 CORAL LN
SAN MARCOS, TX 78666

JEROME IVERSON
218 S HOKAH ST
CALEDONIA, MN 55921

JEROME LEWIS
454 GALLATIN ST
LIBERTY, MO 64068

JEROME MCAFEE
1703 MAGNOLIA AVE LOT F6
SOUTH DAYTONA, FL 32119

JEROME MUGGLI
22112 GREAT NORTHERN DRIVE
COLD SPRING, MN 56320

JEROME POOLE
35434 HICKORY GREEN CT APT B
WESTLAND, MI 48185

JEROME SANTOS
3324 PENNSYLVANIA ST
LONGVIEW, WA 98632

JEROME TINDONGAN
214 SPANISH BARB WAY
PATTERSON, CA 95363

JEROMY SHANKLE
13361 WEST CARIBBEAN LANE
SURPRISE, AZ 85379

JERONIMO RENDEROS
9107 CREEKS GATE CT
RICHMOND, TX 77407

JERREL MCBRAYER
1499 ROCKVILLE RD
FAIRFIELD, CA 94534

JERRIE REYNOLDS
6704 RIVIERA DR
FORT WORTH, TX 76180

JERRILLEA CRUZ
2247 E VERMONT AVE
ANAHEIM, CA 92806

JERRILYNN DUBOSE
7936 S. LUELLA
CHICAGO, IL 60617

JERROD STOGSDILL
38 GREYSTONE LN
CARTERSVILLE, GA 30121

JERROLD KELLY
10 ROAD 5061(BOX 1513)
BLOOMFIELD, NM 87413

JERROMY SLOCUM
1318 INGRAHAM ST
NAPLES, FL 34103

JERRON TABISOLA
200 DAVEY GLEN RD APT #301
BELMONT, CA 94002

JERRY ACOBA
26220 APPLE BLOSSOM LN
MONEE, IL 60449

JERRY ARMEL
116 W 52ND ST
SAVANNAH, GA 31405

JERRY BARNES
11760 E ST HWY 22
SUBIACO, AR 72865

JERRY BARNETT
34275 PATIENCE LN
ROBERTSDALE, AL 36567

JERRY BEAIRD
3226 COUNTY ROAD 360
MERKEL, TX 79536

JERRY BLACKWELL
2591 LETHA STILL DRIVE
DACULA, GA 30019

JERRY BOOSE
953 HIALEA COURT
HOLLAND, OH 43528

JERRY BRACCIA
3200 SOSCOL AVENUE
NAPA, CA 94558

JERRY BRAGG
1918 CAROLINA CIR
GOLDSBORO, NC 27530

JERRY BURTON
12162 ROUNDTREE RD
FISHERS, IN 46037

JERRY COBB
4906 BRAZOSWOOD CIRCLE
ARLINGTON, TX 76017

JERRY CUTRIGHT
1011 TETER RD
BUCKHANNON, WV 26201

JERRY DAVIDSON
7 DAYTONA DRIVE
CABOT, AR 72023

JERRY ELLIS
299 SILVERDREST DR
MANSFIELD, OH 44904

JERRY FAIRLEY
506 BUTLER ST
LAURINBURG, NC 28352

JERRY FARROW
20 RICKEY DRIVE
HANOVER, PA 17331

JERRY FEARS
105 NW.WIDEMAN ST.
BRANFORD, FL 32008

JERRY GRAFF
144 SW 184TH
SEATTLE, WA 98166

JERRY HALEY
220 PINE GROVE ROAD
HANOVER, PA 17331

JERRY HIGA
3848 RUBIDOUX BLVD.
RIVERSIDE, CA 95509

JERRY HOLDEN
127 THORNBURG RD
DALLAS, NC 28034

JERRY HOTT
866 KENMORE RD
AMHERST, VA 24521

JERRY HUDSON
1401N DAVIDSON
BRADY, TX 76825

JERRY HUFF
29428 MIDDLEBOROUGH WAY
HAYWARD, CA 94544

JERRY JARVIS
1214 PEYTON LN
YANKTON, SD 57078

JERRY JORQUE
13138 PINE THICKET LN
HOUSTON, TX 77085

JERRY KASPER
32328 ISLAND VIEW
GRAVOIS MILLS, MO 65037

JERRY KELLY JR
145 HARDWOOD DR
FRANKLINTON, NC 27525

JERRY KUN
310 HOLLY AVE
SALISBURY, NC 28147

JERRY LOPEZ
1845 CANNON RD
EL CENTRO, CA 92243

JERRY MASSINGILL
502 5TH ST SW
CHISHOLM, MN 55719

JERRY MCCONNELL
5535 E. WOODLAND WAY
BRINGHURST, IN 46913

JERRY MCCULLOCH
17549 JOHNSON STREET NORTHWEST
ELK RIVER, MN 55330

JERRY MCELHANEY
220 SHIVLER ROAD
HOOKSTOWN, PA 15050

JERRY MERLO
687 LINDEN STREET #3
DALY CITY, CA 94014

JERRY MILLER
1008 RIDGEWAY RD
FRONT ROYAL, VA 22630

JERRY MOORE
52 PASTEL CT
DALLAS, GA 30157

JERRY MULLINS
3864 COTTAGE GROVE RD
AKRON, OH 44319

JERRY MYERS
9447 COMMON BROOK ROAD
OWINGS MILLS, MD 21117

JERRY NELSON
7309 DIAMOND SPRINGS TR
FORT WORTH, TX 76123

JERRY OLLENDICK
1700 NE 105TH ST APT 103
MIAMI SHORES, FL 33138

JERRY RENFORTH
16207 NE BEEBE RD BATTLEGROUND
BATTLEGROUND, WA 98604

JERRY ROBERTS
1780 BLACKBERRY CT
PALMDALE, CA 93551

JERRY ROOTS
329 S 15TH ST
RICHMOND, IN 47374

JERRY SNIPES SR
1200 5TH AVE SW
MOULTRIE, GA 31768

JERRY SNYDER
123 HUGHES AVE
SELLERSVILLE, PA 18960

JERRY TAPPLIN
5824 VINCENT AVE S
MINNEAPOLIS, MN 55410

JERRY TITTLE
11590 LAZY VALLEY RD
PENN VALLEY, CA 95946

JERRY TRUMBLE JR
2022 LAUREN LAKE DRIVE
LEAGUE CITY, TX 77573

JERRY WHITE
13 MCPHELIN AVE
CHERRY HILL, NJ 8034

JERRY WONG
2109 CODY COURT
STOCKTON, CA 95209

JERRYLEE ALDERMAN
718 SAVANNAH OAKS DR
BROOKSVILLE, FL 34602

JERYME REYES
395 CR 330
BURNET, TX 78611

JESNA JOHN
362 TOMLINSON TER
PHILADELPHIA, PA 19116

JESSE ARNETT
1648 N. FULGHAM
VISALIA, CA 93291

JESSE BAIN
2410 W LITTLE ROCK PL
BROKEN ARROW, OK 74011

JESSE BARNES
1645 BURT AVE
ALLIANCE, OH 44601

JESSE BECKER
621 MAURUS STREET
SAINT MARYS, PA 15857

JESSE BROWN
1622 NORTH 2340 WEST
CLEARFIELD, UT 84015

JESSE CORRAL
24052 ATUN
DANA POINT, CA 92629

JESSE DEHOND
8675 MARIGOLD CIRCLE #110
EDEN PRAIRIE, MN 55344

JESSE EMERSON
8989 BUCK RD
ALEXANDER, AR 72002

JESSE FAUSTO
15189 W. GLENROSA AVE.
GOODYEAR, AZ 85395

JESSE GARDUNO
3405 CABRILLO CT
PERRIS, CA 92570

JESSE GONZALEZ
2603 LOUDEN RD
NINETY SIX, SC 29666

JESSE GUEVARA
9505 WHITMAN AVE
BAKERSFIELD, CA 93311

JESSE GUTIERREZ
15745 BENTON CITY RD
VON ORMY, TX 78073

JESSE JACKMAN
2613 PRADO DEL SOL AVE
LAS CRUCES, NM 88011

JESSE MARBURY
6920 DONACHIE RD APT 306
BALTIMORE, MD 21239

JESSE MARTINEZ
5511 DOLLAR RUN LN
INDIANAPOLIS, IN 46221

JESSE MOORE
15 EMERY ST
CHICOPEE, MA 1013

JESSE MORRIS
164 GILBERT LANE
MANSFIELD, LA 71052

JESSE PENNINGTON
4109 KANSAS ST APT 5
SAN DIEGO, CA 92104

JESSE POTTER
17561 FLINTSTONE LN
HUNTINGTON BEACH, CA 92647

JESSE ROGERS
15127 DICKENS ST #27 B
SHERMAN OAKS, CA 91403

JESSE STANTON
397 SHAWNA RD
N CAMBRIA, PA 15714

JESSE VASQUEZ
6110 MCKINLEY AVE W
FRESNO, CA 93723

JESSE VAZQUEZ
3350 S LEAVITT ST
CHICAGO, IL 60608

JESSE WILLETT
1436 WENONAH AVENUE APT 1
BERWYN, IL 60402

JESSE JAMES SARCOL
1010 RALEIGH STREET APT 118
GLENDALE, CA 91205

JESSI BAYE
121 PETAL AVE
THIBODAUX, LA 70301

JESSICA ADAMS
131 SAINT BENEDICT
PEVELY, MO 63070

JESSICA ALEKSA
619 N SEXTON ST
RUSHVILLE, IN 46173

JESSICA ANDRIES
1905 1/2 1ST ST
GALENA PARK, TX 77547

JESSICA BATISTA
430 W 19TH ST
HAZLETON, PA 18201

JESSICA BEIERLEIN
100 CABANA CAY CIR UNIT 125
PANAMA CITY BEACH, FL 32413

JESSICA BOSNIC
2100 PERKINS LANE #107
REDONDO BEACH, CA 90278

JESSICA BOVINO
375 NORTH DRIVE B7
PLAINFIELD, NJ 7060

JESSICA BRODIE
1608 ELM AVENUE
SAN DIEGO, CA 92154

JESSICA BURNS
1110 S ANN ST
MOBILE, AL 36605

JESSICA BUSH
4067 WESTWIND DRIVE
WOODBRIDGE, VA 22193

JESSICA CAMACHO
3225 SADDLEWOOD CIR
MYRTLE BEACH, SC 29579

JESSICA CARABALLO
742 LINCOLN AVE
WOODBINE, NJ 8270

JESSICA CHAPMAN
6611 WOODMAN AVE APT 102
VALLEY GLEN, CA 91401

JESSICA CIAMPANELLI
124 PLEASANT STREET
CRANSTON, RI 2910

JESSICA COOK
15406 BALM WIMAUMA RD
WIMAUMA, FL 33598

JESSICA DELACRUZ
17B TULIP ST
PASSAIC, NJ 7055

JESSICA DEMERS
480 EAST AVE
HARRISVILLE, RI 2830

JESSICA DODGIN
124 CASCO ST
MILTON FREEWATER, OR 97862

JESSICA DORADOR
2011 DALY ST
LOS ANGELES, CA 90031

JESSICA ELLINGWOOD
8368 S 750 W
WAVELAND, IN 47989

JESSICA EPPS
3919 SILVER MAPLE DR
CARROLLTON, TX 75007

JESSICA ESTRADA
11750 MOUNT VERNON AVE
GRAND TERRACE, CA 92313

JESSICA FALK
1320 NE 110TH AVE
PORTLAND, OR 97220

JESSICA FARIAS
20953 AMISTAD RD
HARLINGEN, TX 78550

JESSICA FARR
325 WENTWOOD DRIVE
CEDAR HILL, TX 75104

JESSICA FERRER
1033 EAST 15TH STREET
PLANO, TX 75074

JESSICA FILLIAN
355 DABRY CT
GALLOWAY, OH 43119

JESSICA GARCIA
1705 YARMOUTH LN
MANSFIELD, TX 76063

JESSICA GAY
225 EAST EDGEWOOD DRIVE #61
LAKELAND, FL 33803

JESSICA GEUY
12725 COUNTY ROAD 25A
ANNA, OH 45302

JESSICA GIBSON
13310 ENCLAVE CREEK LANE APT 203
MIDLOTHIAN, VA 23114

JESSICA GLEASON
8710 DOVER CIR
ARVADA, CO 80005

JESSICA GONZALES
1302 N MOUNTAIN VIEW ST
SANTA ANA, CA 92703

JESSICA GOOCH
4363 MILLER
CAPAC, MI 48014

JESSICA GOSS
4601 AMESBURY DR. #1423
DALLAS, TX 75206

JESSICA HERMAN
62 S SHORE RD
BYRAM TWP, NJ 7821

JESSICA HINKLE
1255 LAWRENCE CIRCLE
SIMI VALLEY, CA 93065

JESSICA HOLLOWAY
155 COLONY RD.
BELLE CHASSE, LA 70037

JESSICA IMPERATO
106 GARRETT AVE
BRYN MAWR, PA 19010

JESSICA JOHNSON
114 LEDGEWOOD DR APT 2
PORTSMOUTH, NH 3801

JESSICA KLINGENBERG
4 WOODLAND COURT
MOUNT HOPE, KS 67108

JESSICA LAMAR
2550 3RD AVENUE
SEATTLE, WA 98121

JESSICA LANDRY
213 GRAND OAKS DR
MADISONVILLE, LA 70447

JESSICA LINDLEY
97 HARRISON ST
PROVIDENCE, RI 2909

JESSICA MAGWOOD
752 MILLSTREAM DR.
ROCK HILL, SC 29732

JESSICA MCLAREN
26 MIDDLE ST
FAIRHAVEN, MA 2719

JESSICA MILLER
2945 ROSEBUD ROAD APT 224
LOGANVILLE, GA 30052

JESSICA NACKER
21342 GREENSPRAY LN
HUNTINGTN BCH, CA 92646

JESSICA NAJERA
17 HOPKINS BRANCH WAY
FREDERICKSBRG, VA 22406

JESSICA NELSON
200 S LINCOLN AVE
SIOUX FALLS, SD 57104

JESSICA ORTEGA
1275 E.MAGNOLIA AVE.
FORT WORTH, TX 76104

JESSICA PALACIOS
10811 SW 5ST APT 1
MIAMI, FL 33174

JESSICA PINA
261 N MAIN ST APT D
ORANGE, MA 1364

JESSICA PRIETO
1404 N BROADWAY APT 7
ESCONDIDO, CA 92026

JESSICA REVELES
15916 SHERMAN WAY APT 4
VAN NUYS, CA 91406

JESSICA SALDANA
1031 STEINBECK DR
HOLLISTER, CA 95023

JESSICA SEIFERT
7103 WINDWOOD DR
CINCINNATI, OH 45241

JESSICA SHOOK
1260 5TH ST NE APT 58
HICKORY, NC 28601

JESSICA SHULIGA
1514 COUNTRY CLUB APTS
DALLAS, PA 18612

JESSICA SILVA
660 LORANNE AVE
POMONA, CA 91767

JESSICA SOLPER
52 N CASTLE HOT SPRINGS RD
MORRISTOWN, AZ 85342

JESSICA SPENCER
6235 FARLOOK LANE
LOVELAND, OH 45140

JESSICA STUBBLEFIELD
255 VIA OLIVERA
CAMARILLO, CA 93012

JESSICA TROXCLAIR
15435 FOREST OAK STREET
PRAIRIEVILLE, LA 70769

JESSICA VIAN
740 BRIDGEPORT AVE APT 308
STREETSBORO, OH 44241

JESSICA VISSE
10686 PLEASANT RIDGE RD
ALEXANDRIA, KY 41001

JESSIE CONLEY
734 WATER STREET
HOBART, IN 46342

JESSIE FARROW
312 WALNUT AVE
COALINGA, CA 93210

JESSIE HEMPY
5283 COUNTY ROAD 20 APT 20
RUSHSYLVANIA, OH 43347

JESSIE MARIN
6413 AVENUE W
LUBBOCK, TX 79412

JESSIE MARTINEZ
1008 11TH AVE APT2
SCOTTSBLUFF, NE 69361

JESSIE SUMLIN
3860 WALES DRIVE
DAYTON, OH 45405

JESSY LIEN
4417 S DELAWARE ST
ENGLEWOOD, CO 80110

JESUS ASTUDILLO
5722 MEINHARDT RD
WESTMINSTER, CA 92683

JESUS BERMUDEZ
1361 W 9TH AVE APT 215
ESCONDIDO, CA 92029

JESUS BETTS
5748 BAY HILL LN
FONTANA, CA 92336

JESUS BOSQUEZ
4100 VISTA RD APT 614
PASADENA, TX 77504

JESUS CASTELLANOS
2401 SW 16TH ST
MIAMI, FL 33145

JESUS CASTILLO
3822 IMPATIENS
SAN ANTONIO, TX 78245

JESUS CHAVEZ
10818 CLARK ROAD
HOUSTON, TX 77076

JESUS COLON
357 TAYLOR AVE
HACKENSACK, NJ 7601

JESUS GALVAN
7021 FLICKER CT
VENTURA, CA 93003

JESUS GARDEA
649 VILLA VICTORIA DR
EL PASO, TX 79928

JESUS GONZALEZ
2007 ORCHARD FROST DR
PEARLAND, TX 77581

JESUS GUTIERREZ
3839 VAN DYKE AVE
SAN DIEGO, CA 92105

JESUS GUTIERREZ PEREZ
260 N MIDWAY DR
ESCONDIDO, CA 92027

JESUS HERNANDEZ
3139 BIG DALTON AVE
BALDWIN PARK, CA 91706

JESUS ILIGAN
202 RONJA LANE
VALRICO, FL 33594

JESUS MARRUFO
4127 PARK DOUGLAS DRIVE
HOUSTON, TX 77084

JESUS MARTINEZ
659 E KAYLEE RD
OTHELLO, WA 99344

JESUS MORENO
30041 TESSIER APT 157
LAGUNA NIGUEL, CA 92677

JESUS PEREZ
3011 HIGHLINE TRAIL
SAN ANTONIO, TX 78261

JESUS PEREZ
7990 ARTCRAFT RD APT 142
EL PASO, TX 79932

JESUS PEREZ
1045 N AZUSA AVE TRLR 71
COVINA, CA 91722

JESUS RIVERA
1601 N LEE TREVINO DR
EL PASO, TX 79936

JESUS RIVERO
12689 NW 11TH LANE
MIAMI, FL 33182

JESUS ROCHA
1445 ROCK CREEK DR
ROCKY MOUNT, NC 27804

JESUS RODRIGUEZ
340 SW 1ST AVE
SOUTH BAY, FL 33493

JESUS SALAS
4734 RED CANNA VISTA
HUMBLE, TX 77396

JESUS SANTAMARIA
1418 S CROWE ST APT 7
VISALIA, CA 93277

JESUS SERRATOS
3838 EAST MADISON AVENUE
FRESNO, CA 93702

JESUS TENREIRO
69 1/2 ELIZABETH AVE
ELIZABETH, NJ 7206

JESUS URIARTE
12920 W ESTERO LN
LITCHFIELD PARK, AZ 85340

JESUS VALENTIN
905 SOUTH 5TH STREET
COPPERAS COVE, TX 76522

JESUS VALTIERRA
2408 SEA PALM DR
EL PASO, TX 79936

JESUS VILLALOBOS
10909 BOB STONE DRIVE APT. D
EL PASO, TX 79936

JESUS B LEVARIO
8 ARROYO ESCONDIDO
SANTA FE, NM 87507

JESUS JOSEPH ALDEA
1756 BROADWAY ST. APT 16
REDWOOD CITY, CA 94063

JESUS R. SANDOVAL
6114 BARK VALLEY DR.
SAN ANTONIO, TX 78242

JESUSA CORDOVA
476 CORLENA
CHARLOTTE, TX 78011

JESUSA UTULO
33515 BLUE WATER WAY
TEMECULA, CA 92592

JETHRO SALUNGA
201 WALNUT GLN
ESCONDIDO, CA 92027

JEWEL BOURNE
1211 S HOLT AVE
LOS ANGELES, CA 90035

JEWELL ARRINGTON
843 SHERMAN OAKS DRIVE
BIRMINGHAM, AL 35235

JEWELL OLIVER
2316 NW 156TH STREET
EDMOND, OK 73013

JEWELL SPENCER
2408 18TH AVE SE
OLYMPIA, WA 98501

JHOSELYN CALDERON
5002 N LYMAN AVE
COVINA, CA 91724

JI GANG
3185 WILSHIRE BLVD UNIT 560
LOS ANGELES, CA 90010

JI PAK
112 S ST ANDREWS PL APT 2
LOS ANGELES, CA 90004

JIHAD ALI
10710 BLOSSOM LANE
SILVER SPRING, MD 20903

JIHAD UQDAH
1210 S. 16TH STREET APT B
PHILADELPHIA, PA 19146

JILENE PEDINI
32 MAYFLOWER ST APT 1
PLYMOUTH, MA 2360

JILL ANGSTADT
1100 W ORCHARD LN
PEORIA, IL 61615

JILL BENNETT
809 STELLING COURT
JACKSONVILLE, FL 32259

JILL BRENNER
163 DONEGAL DR
ELIZABETHTOWN, PA 17022

JILL HASKELL
53 ARLINGTON RD
JACKSONVILLE, FL 32211

JILL HENRY
14 LOWELL AVE
BRADFORD, PA 16701

JILL HERBERT
5336 BLACK PINE DRIVE
TAMPA, FL 33624

JILL KUZO
729 LIME ST
PALMERTON, PA 18071

JILL LEHR
12597 FENHURST WAY
NAPLES, FL 34120

JILL MCCARTY
3951 EAGLE RIDGE ROAD #120
LINCOLN, NE 68516

JILL NORRIS
639 PLEASANT ST SE
GRAND RAPIDS, MI 49503

JILL PATRIARCA
44 WATERMAN AVE
CRANSTON, RI 2910

JILL PORCHE
2208 FORSYTHIA WAY
MARTINEZ, CA 94553

JILL RISSER
13394 MEADOWVIEW AVE
WAYNESBORO, PA 17268

JILL SMITH
634 HILLANDALE DR
MORRISON, IL 61270

JILL SORGEN
2360 WERNER RD
CONVOY, OH 45832

JILL SOUZA
6513 CARTERA COURT
ELK GROVE, CA 95758

JILL STRICKLAND
10100 ANGELA DRIVE
DENHAM SPRINGS, LA 70706

JILL THACKER
2361 S. FLANDERS ST.
AURORA, CO 80013

JILL KRISTIN BORKE MARTIN
4020 JEFFERSON WOODS DR
POWHATAN, VA 23139

JILLANNE RUSSELL
1764 GREENWOOD RD APT A
GLENVIEW, IL 60026

JILLIAN DECAPUA
140 DELAWARE TRL
LAKEWOOD, NJ 8701

JILLIAN GRAHAM
223 COUNTRY ROAD 122
BONO, AR 72416

JILLIAN MAKOS
5543 WOODMEN RIDGE VIEW
COLORADO SPRINGS, CO 80923

JILLIAN MENEC
15 ROYAL ST
SPRINGFIELD, MA 1109

JILLIAN MURPHY
508 SE 10TH AVE
CAPE CORAL, FL 33990

JILLIAN O'BRIEN
935 VISTA CT
MORGAN HILL, CA 95037

JILLIAN SWING
3246 JODECO DR
JONESBORO, GA 30236

JILLIAN TAYLOR
7203 HILLMONT DR
NEW ALBANY, OH 43054

JILLIAN VILLA
549 SANDALWOOD DRIVE
EL CAJON, CA 92021

JIM CASTILLO
1106 S 33RD AVE
YAKIMA, WA 98902

JIM CATHEY
5115 TIMBER CREEK CR
NORTH LITTLE ROCK, AR 72116

JIM SAWYER
29 RED BARBERRY DR
ETTERS, PA 17319

JIMMETTE LEWIS
1130 LINKSIDE DR
BALTIMORE, MD 21234

JIMMEY FOGOLINI
7340 HALLER
WESTLAND, MI 48185

JIMMIE BARGER
118 ARAPAHO AVE
LOCUST GROVE, GA 30248

JIMMIE BLACKMON
10 FELLOWSHIP COVE DR
SWANNANOA, NC 28778

JIMMIE GRAY
819 ASHLAND ST
DETROIT, MI 48215

JIMMIE HARRIS
226 HARRISON AVE NW
ROANOKE, VA 24016

JIMMIE MOORE
5565 PACIFIC BLVD APT 3804
BOCA RATON, FL 33433

JIMMIE NELSON
45180 FERN AVE APT K13
LANCASTER, CA 93534

JIMMIE RIVERA
1016 N. OAKWOOD CT.
VISALIA, CO 93291

JIMMY ARBAUGH
1154 PR 3105
HARTMAN, AR 72840

JIMMY ARIAS
206 EAST 8TH STREET
FRIONA, TX 79035

JIMMY BURGESS
3635 DAVIS RD
WESTLAKE, LA 70669

JIMMY DEAN
101 KINDLETREE CT APT 1E
CARY, NC 27513

JIMMY FELIX
706 CROWDER RD W
TRENTON, MO 64683

JIMMY HENRY
86 VERNAL ST APT 1
EVERETT, MA 2149

JIMMY JONES
3404 BONNEVILLE WAY
SUWANEE, GA 30024

JIMMY LAGUERRE
40 MELLEN STREET APT 7
FRAMINGHAM, MA 1702

JIMMY LINEMAN
305 S HOLLAND ST
DALLAS, NC 28034

JIMMY LINSTAD
1843 TAYLOR ST NE APT 2
MINNEAPOLIS, MN 55418

JIMMY NORTON
8264N 18000W
ALTONAH, UT 84002

JIMMY PETERSON
3321 DICKENS STREET
SAN DIEGO, CA 92106

JIMMY TAN
52 S MAPLE AVE
SPRINGFIELD, NJ 7081

JIMMY VITELA
35011 AVENUE EAST SP 73
YUCAIPA, CA 92399

JIMMY WARREN
13046 LAKE ROAD
JACKSONVILLE, FL 32218

JIMMY WINGATE
1138 KENNEBEC ST APT 102
OXON HILL, MD 20745

JIMMY ZETINO
3719 AMUR MAPLE DR
BAKERSFIELD, CA 93311

JIMMY LEE RAMSEY JR
1238 FIRESTONE DRIVE
ALBANY, GA 31707

JINJER LEIGH
1606 CINTOLA LN
LEAGUE CITY, TX 77573

JINJER LEIGH
1606 CINTOLA LANE
LEAGUE CITY, TX 77573

JINNY JOHNSON
2610 FOX RUN TRAIL
MELBOURNE, FL 32904

JINSOO PARK
1203 RIVER RD PH5
EDGEWATER, NJ 7020

JINTAK OH
3150 WILSHIRE BLVD APT 806
LOS ANGELES, CA 90010

JIORPHIA DAMIER
6708 TREECREST PARKWAY
DECATUR, GA 30035

JITU CRIDDLE
2911 DARBY BROOK DR
FRESNO, TX 77545

JITVIPA KHAMSUWAN
13336 BUENA VISTA ST
POWAY, CA 92064

JIVON ARIOLA
7202 LINDA LAKE DR
CHARLOTTE, NC 28215

JO CARSTENSEN
3129 PARK NORTH DRIVE
EL PASO, TX 79904

JO CHRISTENSEN
12695 W 20TH AVE
DENVER, CO 80215

JO MEACHAM
600 CANISTEL LN
BOCA RATON, FL 33486

JO AN COTTON
168 DUTCHMAN TRL
MOCKSVILLE, NC 27028

JO ANN GARCIA
2231 COTA AVENUE
LONG BEACH, CA 90810

JO ANN JOHNSON
485 N 7TH STREET
TOOELE, UT 84074

JO ANN SEGOVIA
1120 CLEVELAND ST.
HAMMOND, IN 46320

JOAI BROUGHTON
518 SCARLET MAPLE COURT
PLANT CITY, FL 33563

JOAN BORTHWICK
11 BARTLEY ST APT A207
WAKEFIELD, MA 1880

JOAN CHONG
2095 CHRISTIE STREET
FULLERTON, CA 92833

JOAN CUASCUT
1066 SALMON ISLE
GREENACRES, FL 33413

JOAN DODGE
1499 WOODHAVEN CT APT 8
WATERFORD, MI 48327

JOAN HALFORD
604 MAGNOLIA STREET
ARLINGTON, TX 76012

JOAN HAWKINS
66 ROCKWAY AVENUE
WEYMOUTH, MA 2188

JOAN HUNTE
294 BLAIR MILL ROAD
HORSHAM, PA 19044

JOAN LOPEZ MESA
1415 SE 17TH TER
CAPE CORAL, FL 33990

JOAN RICHARD
800 MUSTANG
LA FERIA, TX 78559

JOAN RUSH
277 PROSPECT AVE
HACKENSACK, NJ 7601

JOAN STUBBLEFIELD
1614 GUARDIAN DR
JACKSONVILLE, FL 32221

JOAN THOMAS
5230 NW 144TH PL
REDDICK, FL 32686

JOANA STRANG
268 ALLSTON ST
BRIGHTON, MA 2135

JOANN BRINKLEY
125 S CHARLESON CROSSING
PIKE ROAD, AL 36064

JOANN CHERNOTA
43193 CITATION
NOVI, MI 48375

JOANN CLEMONS
165 PINEWOOD DRIVE
SENOIA, GA 30276

JOANN COX
2767 GREENE ROAD 609
BEECH GROVE, AR 72412

JOANN DONALDSON
97 HISSIM RD
GREAT MEADOWS, NJ 7838

JOANN FLEDELIUS
5933 WEST MUSTANG TRAIL
QUEEN CREEK, AZ 85142

JOANN GRAY
12806 W PROSPECT DR
SUN CITY WEST, AZ 85375

JOANN GROFF
12051 SANCTUARY BLVD
ZIONSVILLE, IN 46077

JOANN JANKE
321 BARBOUR ST
CLAYTON, NC 27520

JOANN JONES
319 17TH STREET NORTHEAST
WASHINGTON, DC 20002

JOANN KILIAN
4100 SW LEEWARD DR
LEES SUMMIT, MO 64082

JOANN MORIN
407 RUSHCUTTERS BAY DR
BAKERSFIELD, CA 93307

JOANN ROWAN
436 JEFFERSON DR
PALMYRA, VA 22963

JOANN STOKES
5005 S. DREXEL
CHICAGO, IL 60615

JOANN WALL
24644 HWY 64
WILLIAMSTON, NC 27892

JOANN WEST
3009 NORTHWAY DR
PARKVILLE, MD 21234

JOANN WHITE
420 PENNSYLVANIA AVE
NATIONAL PARK, NJ 8063

JOANN WHITE
836 W LINCOLN AVE
WOODLAND, CA 95695

JOANNA BOUCHER
9803 US HWY 12
ROCHESTER, WA 98579

JOANNA CALABRIS
4300 BIRCHWOOD AVE
ASHTABULA, OH 44004

JOANNA CLASS
607 FENTON PL
ALTAMONTE SPRINGS, FL 32701

JOANNA CONNORS
2153 WOODFIELD CIR
MELBOURNE, FL 32904

JOANNA GURBADA
1 THURMONT CT
NOTTINGHAM, MD 21236

JOANNA HONEYCUTT
1963 MILAN AVENUE
SOUTH PASADENA, CA 91030

JOANNA MARTINEZ
1414 FAUSTINA AVENUE
MODESTO, CA 95351

JOANNA MUNOZ
60 THOMPSON ST
CLIFTON, NJ 7011

JOANNA PASTIS
1113 BROOKSIDE DR
CLEARWATER, FL 33764

JOANNA POLLOCK
5702 WALNUT AVE #1C
DOWNERS GROVE, IL 60516

JOANNA PYLES
501 COTTON CREEK DR
GULF SHORES, AL 36542

JOANNA RICE
2779 BRANCO AVENUE
MERCED, CA 95340

JOANNA ROBERSON
406 PRINCESS ANNE ST
FREDERICKSBRG, VA 22401

JOANNA SANCHEZ
400 BARNWOOD CT
ROUND LAKE, IL 60073

JOANNA THOMAS
8 EAST 9TH STREET APT 1101
CHICAGO, IL 60605

JOANNE BLAIR
3400 EDLOE ST APT 333
HOUSTON, TX 77027

JOANNE CHANG
238 GLENWOOD AVE
LEONIA, NJ 7605

JOANNE CONE
6B BATES ST
DEVENS, MA 1434

JOANNE DENNISON
24 PRESBREY AVE APT 1
TAUNTON, MA 2780

JOANNE EDWARDS
1904 VELASCO ST
FORT MYERS, FL 33916

JOANNE FOMUKE
3413 PENDLETON WAY
LAND O LAKES, FL 34639

JOANNE HAMILTON
9571 CYPRESS PARK WAY
BEACH BOYNTON, FL 33472

JOANNE KANE
6351 SPRING RIDGE PARKWAY
FREDERICK, MD 21701

JOANNE KELSO
18 CROSSVINE WAY
SIMPSONVILLE, SC 29680

JOANNE LAGUNA
10640 WOODBRIDGE ST APT 105
TOLUCA LAKE, CA 91602

JOANNE LAUER
4 LINDA LANE
SELINSGROVE, PA 17870

JOANNE MCLEAN
1445 TIFFANY LN APT 204
NAPLES, FL 34105

JOANNE ONEILLKANE
1 VINCENT DR
JOHNSTON, RI 2919

JOANNE PERALTA
106 MEDITERRANEAN CT
KISSIMMEE, FL 34758

JOANNE SCHEIB
2409 ACADEMY AVE
HOLMES, PA 19043

JOANNE SMITH
38 PROSPECT STREET
WEST BRIDGEWATER, MA 2379

JOANNE ST. JEOR
1253 E CABRITO STREET
HOLLADAY, UT 84117

JOANNE TORRES
22789 SW 56TH AVE
BOCA RATON, FL 33433

JOANNE WHITNEY
10588 BOULDERCREST DR
SOUTH LYON, MI 48178

JOANNE YOLLA
2154 PIMA DR N
LAKE HAVASU CITY, AZ 86403

JOAO LOPES
28 SISSON ST
PAWTUCKET, RI 2860

JOAQUIN ALBERTO
416 PHILLIPS ST
BADEN, PA 15005

JOAQUIN SAENZ
15714 KNOLLHOLLOW
SAN ANTONIO, TX 78247

JOCELYN ADA
108 GOUGE DR
DRY RIDGE, KY 41035

JOCELYN HERNANDEZ
238 GROVE ST APT 1
E RUTHERFORD, NJ 7073

JOCELYN KO
19531 CARAVAN DR
GERMANTOWN, MD 20874

JOCELYN PAGUADA
419 OLDTOWNE ST
JACKSONVILLE, NC 28546

JOCELYN RAMOS
5 GOLDBERG RD APT 5
PEABODY, MA 1960

JOCELYN RUSSELL
2 CAMERON GROVE BLVD APT 210
UPPER MARLBORO, MD 20774

JOCELYN SEIGLER
1230 QUIVERO CIR
CORONA, CA 92879

JOCELYN SPENCER
7737 HAMPTON BOULEVARD
NORTH LAUDERDALE, FL 33068

JODEE YOUNG
1606 PERSIMMON ST
LEMOORE, CA 93245

JODELL GALLAGHER
1277 W OAKBROOK DR
REYNOLDSBURG, OH 43068

JODI BERGER
701 ERIN DRIVE
ALTOONA, PA 16602

JODI CIAPALA
121 GOLDEN GROVE LN
RICHMOND HILL, GA 31324

JODI FANSLER
6686 CALFHILL CT
BRIGHTON, MI 48114

JODI GRAY
822 HIGHLAND AVENUE
LANCASTER, OH 43130

JODI OBERER
12111 MURRAY AVE
LARGO, FL 33778

JODI PEOPLES
214 DORSEY RD
LOUISBURG, NC 27549

JODI RAWSON
10015 JIMI PL SW
PORT ORCHARD, WA 98367

JODI RENWAND
3081 N STATE ROUTE 18
REPUBLIC, OH 44867

JODI ROCHA
40698 W COLTIN WAY
MARICOPA, AZ 85138

JODI TAVARES
12 PROVIDENCE AVE
RIVERSIDE, RI 2915

JODIE ALBY
11654 GOLD COUNTRY BLVD
GOLD RIVER, CA 95670

JODIE FIALA
4785 HILLCREST DRIVE
MANTUA, OH 44255

JODIE JONES-POLJACIK
437 WALKER ROAD
GRANTHAM, NH 3753

JODY BROWN
1043 HAMPDEN ST
HOLYOKE, MA 1040

JODY COFFMAN
621 5TH AVENUE
EAST MOLINE, IL 61244

JODY FALDBORG
7813 SKIPLEY RD
SNOHOMISH, WA 98290

JODY FITZPATRICK
25120 RIVERDALE ST
DEARBORN, MI 48124

JODY GIBLO
227 EAST ST
CHICOPEE, MA 1020

JODY HARSLEY
6382 CEDAR LAKE CT
HAMILTON, OH 45011

JODY HEDGERS
10005 40TH PLACE SOUTHEAST
LAKE STEVENS, WA 98258

JODY JORDAN
719 PALM AVE
HOLTVILLE, CA 92250

JODY KLUCK
9770 CHATEAU ST
INTERLOCHEN, MI 49643

JODY LONG
419 KNOX CHAPEL RD.
SOCIAL CIRCLE, GA 30025

JODY PIERCE
5309 S 361ST AVE
TONOPAH, AZ 85354

JOE ALCANTAR
49615 HARRISON ST SPC#47
COACHELLA, CA 92236

JOE APODACA
501 5TH ST
SPRINGER, NM 87747

JOE BELMONTEZ
13307 HINAULT DRIVE
BAKERSFIELD, CA 93314

JOE BERRY
1742 CORDELL ST
SAN ANGELO, TX 76901

JOE BLAINE
1760 KIRTLEY DR
BRANDON, FL 33511

JOE CARSON
4248 LIRON AVE 203
FT MYERS, FL 33916

JOE CLAYTON
2323 S CUTTY WAY UNIT 61
ANAHEIM, CA 92802

JOE GARCIA
2608 WAVECREST CT
LITTLE ELM, TX 75068

JOE GONZALES
412 GREEN CEDAR DR
LEAGUE CITY, TX 77573

JOE GUERRERO
500 S LAS VEGAS TRAIL
WHITE SETTLEMENT, TX 76108

JOE HATCHER
320 BRYNFIELD PARKWAY
SUWANEE, GA 30024

JOE HAYES
692 MARBLE TOP RD
CHICKAMAUGA, GA 30707

JOE HERNANDEZ
6419 32ND ST
LUBBOCK, TX 79407

JOE HICKS
8580 CARTER RD
HILLIARD, OH 43026

JOE JAQUEZ
8732 STURGEON WAY
SACRAMENTO, CA 95826

JOE JURKOVAC
5228 N MADISON ST
SPOKANE, WA 99205

JOE MARTIR
3311 SEQUOIA DRIVE
SOUTH GATE, CA 90280

JOE MCSPADDEN
404 LACY RD
HENAGAR, AL 35978

JOE MONGE
13430 SILVER STIRRUP DRIVE
CORONA, CA 92883

JOE OPIPARI
4739 W MICHIGAN AVE
GLENDALE, AZ 85308

JOE PEREZ
900 NW 45TH AVE APT 65
MIAMI, FL 33126

JOE POOLE
8017 NATALIE DRIVE
FORT WORTH, TX 76134

JOE QUINONES
21302 ENCINO COMMONS APT 9301
SAN ANTONIO, TX 78259

JOE RAMEY
8940 COLLEGE CORNER ROAD
GREENS FORK, IN 47345

JOE SCHROEDER
1324 E MILTON AVE
HAZEL PARK, MI 48030

JOE SIRIBANDAN
132 FULL MOON
IRVINE, CA 92618

JOE SUBIA
13819 BENEDETTA
SAN ANTONIO, TX 78253

JOE TO
725 MIFFLIN ST
PHILADELPHIA, PA 19148

JOE TURCK
2756 WILLARD AVENUE
CINCINNATI, OH 45209

JOE VICARS
9533 RIVER STYX RD
WADSWORTH, OH 44281

JOE WARD
17609 SPRENGER AVENUE
EASTPOINTE, MI 48021

JOE ZAWISLAK
164 OBERLIN RD
VENCIE, FL 34293

JOEL ACUPAN
3915 DELTA FAIR BOULEVARD APT B33
ANTIOCH, CA 94509

JOEL ARANDA
1306 W AVE N
LOVINGTON, NM 88260

JOEL BELTRAN
10017 NW 20TH STREET
POMPANO BEACH, FL 33071

JOEL BERRIOS
1716 CINNABAR COURT
BRANDON, FL 33510

JOEL BIRDSONG
1218 DANENBERG DR
EL CENTRO, CA 92243

JOEL BROCK
3015 FRIENDSIP OAK #1422
FORT WORTH, TX 76116

JOEL CARINHA
80 BLANDING AVE
EAST PROVIDENCE, RI 2914

JOEL CHANG
2455 S ST ANDREWS PL #411
LOS ANGELES, CA 90018

JOEL CLINE
18740 OXNARD STREET STE 308
TARZANA, CA 91356

JOEL CUAREZMA
14315 SW 156TH AVE
MIAMI, FL 33196

JOEL FIELD
205 WEST 1ST
CAMP WOOD, TX 78833

JOEL FRANDSEN
13861 186TH LN
ELK RIVER, MN 55330

JOEL GRUMBLES
709 E ELM ST
DUBLIN, TX 76446

JOEL GUILLEN
174 S O ST APT 182
LINCOLN, CA 95648

JOEL GULLIE
501 ASHBURY SQUARE
MEBANE, NC 27302

JOEL HENSON
509 WENDOVER AVENUE
LOUISVILLE, KY 40207

JOEL HINES
404 S 18TH AVENUE
YAKIMA, WA 98902

JOEL HUERTA CERVANTES
4903 GUEMES LN
PASCO, WA 99301

JOEL KIVETT
8695 GARRISON CT.
ARVADA, CO 80005

JOEL LAWRENCE
21593 CRYSTAL FALLS DR
SONORA, CA 95370

JOEL MASTROMARINO
422 WEST BURK AVENUE
WILDWOOD, NJ 8260

JOEL MIRANDA
4600 JALBERT DR
GLEN ALLEN, VA 23060

JOEL MORTON
3738 W MORTEN AVE
PHOENIX, AZ 85051

JOEL NEPPL
3003 20 STREET
MOORHEAD, MN 56560

JOEL ORNE
2956 75TH AVE N
BROOKLYN PARK, MN 55444

JOEL PFEIFER
704 10TH ST NW
WASECA, MN 56093

JOEL REIDY
768 EAST BROADWAY
SOUTH BOSTON, MA 2127

JOEL RODRIGUEZ
104 BROADBRANCH WAY
SAINT JOHNS, FL 32259

JOEL RUDY
1473 NW ELWHAT ST. APT. 3
OAK HARBOR, WA 98277

JOEL SANCHEZ DAVALOS
1741 N PHEASANT ST
ANAHEIM, CA 92806

JOEL SMARTT
3809 HOUSTON LAKE DRIVE
PEARLAND, TX 77581

JOEL SMITH
2122 MEYERS AVE
COLORADO SPRINGS, CO 80909

JOEL STANER
405 DEERWOOD DR
LONGVIEW, TX 75604

JOEL TREXLER
6916 PALMETTO CIRCLE SOUTH#111
BOCA RATON, FL 33433

JOEL VEGAS
342 DALTON AVENUE
PITTSFIELD, MA 1201

JOEL WADE
403 MCGINNIS WAY
ALPHARETTA, GA 30004

JOEL WALBRIDGE
14A PARK CIR
NANTUCKET, MA 2554

JOEL WARE
7280 PRESCOTT RD
BATON ROUGE, LA 70812

JOEL WELLS
6910 WALTERS RD
CLARKSTON, MI 48346

JOELLA MALLETT
4718 BIRMINGHAM DRIVE
INDIANAPOLIS, IN 46235

JOELYN ABENDAN SPEAR
5707 MINNETONKA BLVD
MINNEAPOLIS, MN 55416

JOETTA CARTER
2444 HANSON DRIVE
FAIRFIELD, CA 94533

JOEY AMESQUITA
685 FRAY VARGAS CT
SOCORRO, TX 79927

JOEY BRADLEY
437 LINDSEY STREET APT 3
FALL RIVER, MA 2720

JOEY HAMMOND
2233 OAK HILLS CIR
PITTSBURG, CA 94565

JOEY LILLEY
16365 FIRST STREET SP 42
SPLENDORA, TX 77372

JOEY SHEPHARD
6066 HILLCREST PL
DUBLIN, VA 24084

JOEY SPARACIO
8355 FERN BLUFF AVENUE
ROUND ROCK, TX 78681

JOHANE REMARAIS-JEAN
500 N HALL ST
SEAFORD, DE 19973

JOHANNA CABE
824 EAST LONGVIEW AVE
STOCKTON, CA 95207

JOHANNA GAJARSA
5301 SEAHORSE PL
WALDORF, MD 20603

JOHANNA GOMES
59 BURNETT ST APT 1B
PROVIDENCE, RI 2907

JOHANNA HUERTAS
2000 VARICK WAY
CASSELBERRY, FL 32707

JOHANNA LAMS
7883 STEWART RD
MONROE, MI 48162

JOHANNES VAN STADEN
1228 WILDER WAY
GALT, CA 95632

JOHN ACKLES
8038 LONG NEEDLE COURT
MURRELLS INLET, SC 29576

JOHN ACTON
610 N GARFIELD ST
LOMBARD, IL 60148

JOHN AEGERTER III
4066 E PALO VERDE ST
GILBERT, AZ 85296

JOHN ALBANESE
6 WESTMORELAND STREET
NARRAGANSETT, RI 2882

JOHN ALBARIAN
1095 EL CAMINO DR
COSTA MESA, CA 92626

JOHN ALBERT
28003 LINDA LANE
SANTA CLARITA, CA 91350

JOHN ALDRIDGE
2079 HOWLAND WILSON RD
CORTLAND, OH 44410

JOHN ALLISON
160 TADS TRAIL
OLDSMAR, FL 34677

JOHN ALLUMS
3310 TIMBER RIDGE DR
SAN ANGELO, TX 76904

JOHN AMADIO
1786 THEODAN DRIVE
PITTSBURGH, PA 15216

JOHN ANDERSON
5463 E. WOODRIDGE DRIVE
SCOTTSDALE, AZ 85254

JOHN ANDERSON
745 LARK DRIVE
SEBASTIAN, FL 32976

JOHN ANTON
3440 MARTHA CUSTIS DR
ALEXANDRIA, VA 22302

JOHN ARCHER
448 14TH AVE
IRVINGTON, NJ 7111

JOHN ASPER
15827 1ST. STREET EAST
REDINGTON BEACH, FL 33708

JOHN AYERS
2256 HWY 35
SECTION, AL 35771

JOHN AYOTTE
1334 MARY'S LAKE RD.
ESTES PARK, CO 80517

JOHN BACK
10010N NE 143RD CT
VANCOUVER, WA 98682

JOHN BAKER
11811 N 151ST DR
SURPRISE, AZ 85379

JOHN BANAHENE
3579 WINCHESTER BEND DRIVE
COLUMBUS, OH 43232

JOHN BANDA
7355 BIRCHTREE FOREST DR
HOUSTON, TX 77088

JOHN BANNISTER
4044 1/2 KANSAS ST
SAN DIEGO, CA 92104

JOHN BARRERA
7899 SW 152 AVE APT 5
MIAMI, FL 33193

JOHN BECKER
3930 TILDEN AVE
CULVER CITY, CA 90232

JOHN BEHNEMAN
9595 LA CAPILLA AVE
FOUNTAIN VALLEY, CA 92708

JOHN BENDIK
3115 KERNAN LAKE CIRCLE APT 303
JACKSONVILLE, FL 32246

JOHN BEVAN
8942 DORIS LANE
JACKSONVILLE, FL 32220

JOHN BIGGS
194 THREE HILLS RD
MONTREAL, MO 65591

JOHN BLACKBURN
933 SCENIC BLVD
CHESAPEAKE, VA 23322

JOHN BLAZIER
1424 PENNELL RD.
BRODHEADSVILLE, PA 18322

JOHN BLEDSOE
11611 FOREST DR
CARMEL, IN 46033

JOHN BLEWITT
309 EDMUNDS AVE
UNION BEACH, NJ 7735

JOHN BLOCHER
1161 MILL STREET
WABASH, IN 46992

JOHN BOGENSCHUTZ
1694 KY HIGHWAY 2850
VERONA, KY 41092

JOHN BOLSTER
3173 CHAMBLEE LANE
CLEARWATER, FL 33759

JOHN BONTLY
11578 S CAROLINA DR
BONITA SPGS, FL 34135

JOHN BOOKER
29228 ORION LANE
SANTA CLARITA, CA 91390

JOHN BOTSFORD
615 SEA PINE LN APT 907
NEWPORT NEWS, VA 23608

JOHN BOWDEN
26003 FOREST HOLLOW CT
HOCKLEY, TX 77447

JOHN BOWMAN
2110 HUNGERFORD DR
FLORISSANT, MO 63031

JOHN BOYD
1 20 BEHRENS ROAD
JIM THORPE, PA 18229

JOHN BOYER
281 WILL BOYER RD
STARKS, LA 70661

JOHN BRALOSKI
6913 HERITAGE HIGHWAY
JEFFERSON CITY, MO 65109

JOHN BRAMWELL
5505 HERNANDES DRIVE
ORLANDO, FL 32808

JOHN BRESSE
33 WILLOW ST
TILTON, NH 3276

JOHN BRESSICKELLO
39170 CALLE BREVE
TEMECULA, CA 92592

JOHN BREWER
4453 HORSESHOE CT
DECATUR, GA 30034

JOHN BROOKS
12844 STONERIDGE DRIVE
FLORISSANT, MO 63033

JOHN BRUNO
262 CHERRY QUAY RD
BRICK, NJ 8723

JOHN BRUNSON
735 REDWOOD VALLEY DR
BLACKLICK, OH 43004

JOHN BRUSH
172 OAKMONT ROAD
BIRMINGHAM, AL 35244

JOHN BRYANT
3615 HEREFORD ST APT 2S
SAINT LOUIS, MO 63109

JOHN BRYANT
600 OSBORNE CT
RIVERDALE, GA 30274

JOHN BURKE
163 ALECIA DR.
WOODSTOCK, AL 35188

JOHN BURKES
19423 TEPPERT ST
DETROIT, MI 48234

JOHN BUSH
1222 DECATUR
CAMDEN, NJ 8104

JOHN BYRNE
1961 DEFOOR AVE. NW APT. 1
ATLANTA, GA 30318

JOHN CAFFREY
10 ESSEX AVENUE
MAPLEWOOD, NJ 7040

JOHN CALLAHAN
2006 NORTH INDIAN RIVER DRIVE
COCOA, FL 32922

JOHN CAMPBELL
206 BERKELEY AV
LOWELL, MA 1852

JOHN CAMPOLLO
3449 W BRYN MAWR 1W
CHICAGO, IL 60659

JOHN CANESA
1791 DANESTA DRIVE
CONCORD, CA 94519

JOHN CANEVARI
3000 LEMAY LANE C311
DOVER, DE 19901

JOHN CARELLO III
426 WEST LAUREL STREET
FERGUS FALLS, MN 56537

JOHN CARON
1501 LILLYHILL DR APT 19
NEEDLES, CA 92363

JOHN CARTER
5196 MONTICELLO DR
SWARTZ CREEK, MI 48473

JOHN CARTER
450 PITTMAN RD
FAIRFIELD, CA 94534

JOHN CARTWRIGHT
5400 N LAMAR BLVD APT 3057
AUSTIN, TX 78751

JOHN CASTELLANOS
18329 SW 152 AVE
MIAMI, FL 33187

JOHN CELES
1311 TUOLUMNE WAY
OAKLEY, CA 94561

JOHN CHAMBERS
2610 PIONEER RD
HUNTSVILLE, AL 35803

JOHN CHAMPION
2301 SHOREHAM CT
BEL AIR, MD 21015

JOHN CHRISTENSEN
7984 JASMINE LANE
RAPID CITY, SD 57702

JOHN CLARK
337 NORTHWAY DR
BEREA, KY 40403

JOHN CLEARY
17347 HILLTOP RIDGE DR
EUREKA, MO 63025

JOHN CLEARY
10405 BALSAMWOOD DR
LAUREL, MD 20708

JOHN COAST
622 ATLANTIC AVE
FRANKLIN, PA 16323

JOHN COBB
3606 HYNSON ST
ALEXANDRIA, LA 71303

JOHN COKER
111 PACES BROOK AVE
COLUMBIA, SC 29212

JOHN COLLURA
1255 CHARTER CLUB DR.
LAWRENCEVILLE, GA 30043

JOHN CONNERS
645 W 46TH ST
CHICAGO, IL 60609

JOHN COPANS
36 JOHN ST
HAVERHILL, MA 1830

JOHN COPERTINO
106 ROSEWOOD AVE
SPRINGFIELD, NJ 7081

JOHN CORREA
3655 NW 94TH AVE
SUNRISE, FL 33351

JOHN COX
2914 STONEPOINT DR
EDMOND, OK 73034

JOHN COYNE
8 AMHERST PLACE
LIVINGSTON, NJ 7039

JOHN CREEKMORE
10009 E 94TH ST N
OWASSO, OK 74055

JOHN CROSSLEY
57 MINERVA AVENUE
CUMBERLAND, RI 2864

JOHN CROWLEY
10023 BROMPTON DR
TAMPA, FL 33626

JOHN CRUTCHFIELD
2500 GOLD RUSH AVE
HELENA, MT 59601

JOHN CULVAHOUSE
2827 SE GLENSIDE CT
TOPEKA, KS 66605

JOHN CUNNINGHAM
325 RUSTIC ROAD
HIDEAWAY, TX 75771

JOHN CUNNINGHAM
6600 MIRABLE PLACE
LOUISVILLE, KY 40219

JOHN CUNNINGHAM
1628 GOLDFINCH LANE
WEST COLUMBIA, SC 29169

JOHN D'ALESSANDRO
6416 HARD BARGAIN CIRCLE
INDIAN HEAD, MD 20640

JOHN DALOMBA
226 WEST AVE
PAWTUCKET, RI 2860

JOHN DAVIS
834 HARVARD CT
REDLANDS, CA 92374

JOHN DAWSON
2601 MAGGIORE CIRCLE
KISSIMMEE, FL 34746

JOHN DEHEUS
2216 BROADWAY ST
BAY CITY, MI 48708

JOHN DIAMANTAKOS
3135 GRAND AVE N
PINELLAS PARK, FL 33782

JOHN DIGESARE
2854 CORINTHIAN AVE
JACKSONVILLE, FL 32210

JOHN DOBIAS
2823 GRACEWOOD RD
TOLEDO, OH 43613

JOHN DOMINGUEZ
975 STACEWOOD DRIVE
BEAUMONT, TX 77706

JOHN DRAGON
1004 NOELLE COURT
CHESAPEAKE, VA 23322

JOHN EDWARDS
3109 LITTLE JOHN DR
MONTGOMERY, AL 36109

JOHN EGBUCHIRI
9826 ROYAL COMMERCE PLACE
UPPER MARLBORO, MD 20774

JOHN ELLICO
2120 LOUISE AVE
ARCADIA, CA 91006

JOHN ELLIS
303 BRITTAIN RD
AKRON, OH 44305

JOHN ENGEL
6614 WILDERNESS TRAIL
FISHERS, IN 46038

JOHN ENRIQUEZ
20959 JUNO AVE. N
FOREST LAKE, MN 55025

JOHN ESTRACA
200 N BANTAU ST APT 2
SEYMOUR, TX 76380

JOHN EVELETH
12418 143RD AVE E
PUYALLUP, WA 98374

JOHN EVERLY
410 PARK AVENUE
MONONGAHELA, PA 15063

JOHN EWING
23017 W YAVAPAI ST
BUCKEYE, AZ 85326

JOHN FABER
2175 HENLEY CMN
HOLLAND, PA 18966

JOHN FELLINGHAM
6 PARKER STREET
LINCOLN, RI 2865

JOHN FIELD
17631 440TH ST
PELICAN RAPIDS, MN 56572

JOHN FISHLOCK
12 VALLEY ROAD
BOONTON, NJ 7005

JOHN FLORES
8941 RISING MIST WAY
ROSEVILLE, CA 95747

JOHN FOUNTAINE
3087 LATHAM LN
EL DORADO HLS, CA 95762

JOHN FRANCO
1287 FERMI CT
SAN JACINTO, CA 92583

JOHN FRASE
5213 BROOK RD NW
LANCASTER, OH 43130

JOHN FREEMAN
810 EASTWOOD DR.
RUSSELLVILLE, AR 72801

JOHN FULMER
3317 MAE DR SW
WARREN, OH 44481

JOHN FUNDERBURK
1233 DESTINY CIRCLE
ANNAPOLIS, MD 21409

JOHN FUSARO
31858 CASTAIC RD 241
CASTAIC, CA 91384

JOHN GAHAGAN
304 FAIRWAY ST
CHANDLER, TX 75758

JOHN GANTOMASSO
2123 LARCHMONT PLACE
MOUNT LAUREL, NJ 8054

JOHN GAYLE
12 CHERRY LAUREL DRIVE
FREDERICKSBURG, VA 22405

JOHN GEHM
316 ESSEN LANE
BALLWIN, MO 63021

JOHN GIACOMETTI
114 SURREY CT
NUTLEY, NJ 7110

JOHN GIBBONS
500 BROOKS CT
POLK CITY, FL 33868

JOHN GIDDENS
962 REDHEAD LN
CORONA, CA 92880

JOHN GIGANTI
127 JOEHILL DRIVE
HAVRE DE GRACE, MD 21078

JOHN GILBERT
814 LILY GREEN COURT NORTHWEST
CONCORD, NC 28027

JOHN GLEASON
226 DOUGLAS RD
LOWELL, MA 1852

JOHN GOBLE
12435 S JEANNETTE LN
HERRIMAN, UT 84096

JOHN GORDON
138 EAST ST
UPTON, MA 1568

JOHN GRAMLING
420 W OTTAWA ST APT 5
LANSING, MI 48933

JOHN GRANDINETTI
1829 WILLARD AVE
WILLOW GROVE, PA 19090

JOHN GRAY
1301 AVATAR DR
POWHATAN, VA 23139

JOHN GRIFFIN
1605 SAWGRASS DR
PALM BAY, FL 32908

JOHN GROW
57 W. ERIC DORMAN ST
VAIL, AZ 85641

JOHN GUERRERO
14 GARDEN CT APT 3
LANCASTER, PA 17602

JOHN GUZMAN
1190 MISSION STREET
SAN FRANCISCO, CA 94103

JOHN HABERMAN
1825 RAILSIDE COURT
DORR, MI 49323

JOHN HAENSLY
10662 GRAYSON STREET
JACKSONVILLE, FL 32220

JOHN HAGELBERGER
12852 WELLS RD
ANNA, OH 45302

JOHN HARDEE
415 CLEARFIELD LANE
SOUTHERN PINES, NC 28387

JOHN HARE JR
5323 MEMORY LANE
MOUNT OLIVE, AL 35117

JOHN HAYS
2114 LLOYD AVE
PITTSBURGH, PA 15218

JOHN HEILIGER
421 W WAVERLY AVE
GOSHEN, IN 46526

JOHN HENRY
4900 SIGMOND DRIVE 509
ARLINGTON, TX 76017

JOHN HERBERGER
2608 HIAWATHA AVE
SANFORD, FL 32773

JOHN HIGHLAND
15919 MISSION RIDGE
SAN ANTONIO, TX 78232

JOHN HIRSCH
504 PROSPERITY LAKE DR
SAINT AUGUSTINE, FL 32092

JOHN HOBDY
1018 MELLON ST
PITTSBURGH, PA 15206

JOHN HOFFMAN
401 NORTHWEST HIGHWAY
IRVING, TX 75039

JOHN HORNIG
95 BOOTH AVENUE
PAWTUCKET, RI 2861

JOHN HOWELL
14377 SLATEMORE CT
HAYMARKET, VA 20169

JOHN HOWLAND
112 UNIVERSITY ST
CLOVERDALE, CA 95425

JOHN HUDSON
6516 DESEO
IRVING, TX 75039

JOHN JACKSON
690 MARIPOSA AVE APT 205
OAKLAND, CA 94610

JOHN JAMES
2936 SW CHATHAM LN
PORT ST LUCIE, FL 34953

JOHN JAMISON
7720 REMMICK LN
HUBER HEIGHTS, OH 45424

JOHN JENKINS
2267 62ND ST SE
AUBURN, WA 98092

JOHN JERABEK
30150 MORNING VIEW DR
MALIBU, CA 90265

JOHN JIMENEZ
1616 157TH AVE
PEMBROKE PINES, FL 33027

JOHN JODAUGA
8692 9TH ST UNIT 53
RANCHO CUCAMONGA, CA 91730

JOHN JONES
11928 DOVER VILLAGE DR W
JACKSONVILLE, FL 32220

JOHN KAY
2915 PASSMORE STREET
PHILADELPHIA, PA 19149

JOHN KEELER
8588 BLETCHLEY PARK CT
AVON, IN 46123

JOHN KELLY III
8407 VAN HUT LANE
HOUSTON, TX 77044

JOHN KENT
596 MONTGOMERY FERRY RD NE
ATLANTA, GA 30324

JOHN KERNAN
391 AUDUBON RD
RIVERSIDE, IL 60546

JOHN KETLER
4501SUMMER COVE DR E
SARASOTA, FL 34243

JOHN KIGHT
3444 PONTIAC DRIVE
LAKE CHARLES, LA 70605

JOHN KNIGHT
6061 COLONIAL PARKWAY UNIT 7302
GULF SHORES, AL 36542

JOHN KOCZARA
4521 LEONARD   RD 81
LAMONT, MI 49430

JOHN KOWALCHUCK
1928 MCLEAN ST
ALIQUIPPA, PA 15001

JOHN KRAFT
39014 SALTWELL RD
LISBON, OH 44432

JOHN KRAUS
27227 GRANADA WAY
SUN CITY, CA 92586

JOHN KUBOW
169 RETREAT XING
DALLAS, GA 30132

JOHN KUCAN
314 BOBBY JONES DRIVE
WILMINGTON, NC 28412

JOHN KUCHENBROD II
313 THOMAS GLEN DR. #8104
SHEPHERDSVILLE, KY 40165

JOHN KULACZ
2335 LAKE MEADOW CIRCLE
MARTINEZ, CA 94553

JOHN LABANDA
134 TORINGTON WAY
NEWARK, DE 19702

JOHN LAGAMBA
627 FORT DUQUESNA DR
SUN CITY CENTER, FL 33573

JOHN LALANNE
180 LAFAYETTE AVE
PASSAIC, NJ 7055

JOHN LANZONI
21 GARDEN PKWY
NORWOOD, MA 2062

JOHN LARGE
415 RAILROAD ST
IRONTON, OH 45638

JOHN LATKO
24992 REFLEJO
MISSION VIEJO, CA 92692

JOHN LATTA
133 LEVELS RD
EMPIRE, AL 35063

JOHN LAU
3097 BELLINGHAM WAY
LITHIA SPRINGS, GA 30122

JOHN LAW
2479 SPENCER ST
LONGMONT, CO 80501

JOHN LICON
3387 ATHOL ST
BALDWIN PARK, CA 91706

JOHN LOFTUS
455 SEA ST
QUINCY, MA 2169

JOHN LOGOTHETIS
13-14 GEORGE STREET
FAIR LAWN, NJ 7410

JOHN LOPP
2490 BOW CIRCLE
PLACENTIA, CA 92870

JOHN LUNDQUIST
4060 ANGUS ST N
FRESNO, CA 93726

JOHN MACK
1220 LYNN AVE
FORT WAYNE, IN 46805

JOHN MAGEROWSKI
683 BOULEVARD E APT 3
WEEHAWKEN, NJ 7086

JOHN MAHONEY
23 JOHN ST
SOUTHBOROUGH, MA 1772

JOHN MAHONEY
137A ALEWIFE RD
PLYMOUTH, MA 2360

JOHN MANOLIS
4516 W 117ST
ALSIP, IL 60803

JOHN MARRUFO
1270 E BLUEBIRD DR
GILBERT, AZ 85297

JOHN MARTIN
615 CHERRY ST
PIQUA, OH 45356

JOHN MARTINEZ
2863 S WOLFF ST
DENVER, CO 80236

JOHN MARTINO
68 BLANCHARD RD
MARLTON, NJ 8053

JOHN MARUSKA
420 LIVINGSTON CT
NORTHFIELD, MN 55057

JOHN MASON III
1818 44TH AVE
MINNEAPOLIS, MN 55412

JOHN MASTERSON
11 EDWARDS AVE APT B5
DENNIS PORT, MA 2639

JOHN MATEER
100 N 17TH ST
PHILADELPHIA, PA 19103

JOHN MAWSON
1910 SAYLES BOULEVARD
ABILENE, TX 79605

JOHN MCCARTHY
9605 HURON RIVER DRIVE
BRIGHTON, MI 48116

JOHN MCCORMACK
4110 LENOX PARK DRIVE
BUFORD, GA 30519

JOHN MCDONOUGH
134 TRUSCOTT CT
HINESVILLE, GA 31313

JOHN MCGREW
619 SHANNON GREEN CIRCLE SOUTHWEST
MABLETON, GA 30126

JOHN MCHUGH
132 ROBERTSON LANE
JARRELL, TX 76537

JOHN MCKNIGHT
301 W SYLVANIA AVE
NEPTUNE, NJ 7753

JOHN MCLEAN
9365 LYN MARIE DR
LELAND, NC 28451

JOHN MCWILLIAMS
10313 GRETCHEN NICOLE COURT
WOODSTOCK, MD 21163

JOHN MEASE
403 W MARION ST
LITITZ, PA 17543

JOHN MEDINA
30 CHERRY LN
CAMPBELL, CA 95008

JOHN MEDINA
2215 N PARK ST
SAPULPA, OK 74066

JOHN MEIBERS
439 GLENGARRY WAY
FT WRIGHT, KY 41011

JOHN MEINER
5811 FURNACE CREEK RD.
YORBA LINDA, CA 92886

JOHN MENDEZ
17901 SW 93RD AVE
MIAMI, FL 33157

JOHN MEYER
31 TAYLOR AVENUE APT B
MANASQUAN, NJ 8736

JOHN MIHALKOVIC
5023 GLEN CANYON DRIVE
VIRGINIA BEACH, VA 23462

JOHN MILLER
1920 IVORY AVE
PALMDALE, CA 93550

JOHN MILLER
120 PINE RIDGE DR
DAVENPORT, FL 33867

JOHN MILLER
270 COURTNEY LAKES CIR # 101
WEST PALM BEACH, FL 33401

JOHN MILLER
2108 AIKEN MILLER RD
ACCIDENT, MD 21520

JOHN MILLIGAN
968 KINGS HIGHWAY APT H22
WEST DEPTFORD, NJ 8086

JOHN MILLIGAN
6398 MINK STREET ROAD
OSTRANDER, OH 43061

JOHN MILLS
4432 FOXBURY LN
SPRINGFIELD, IL 62711

JOHN MILLS
210 CIELO VISTA ST
COLORADO SPRINGS, CO 80911

JOHN MISHLER
3931 OAK HILL D
COCOA, FL 32926

JOHN MISTRETTA
2817 VACHERIE LN
DALLAS, TX 75227

JOHN MITCHELL
50 WEOKA RD
WETUMPKA, AL 36092

JOHN MOLFETTO
717 SOUTHERNWOOD PL
HUBERT, NC 28539

JOHN MONK
1813 GREYSTONE ROAD NORTHWEST
ATLANTA, GA 30318

JOHN MORRIS
15200 KENNEBEC ST
SOUTHGATE, MI 48195

JOHN MURRAY
6766 SPARROWBUSH HL
ORLANDO, FL 32810

JOHN MYERS
1724 ROCK LEDGE COURT
LANCASTER, PA 17603

JOHN NAJERA
8351 RIDGLEA AVE
BUENA PARK, CA 90621

JOHN NELAN
2141 PARKWOOD DRIVE
BELMAR, NJ 7719

JOHN NEWSON
5951 GATE POST RD
CHARLOTTE, NC 28211

JOHN NGO
2635 STURLA DR
SAN JOSE, CA 95148

JOHN NICHOLLS
11 AUGUSTA ROAD
MANCHESTER TOWNSHIP, NJ 8759

JOHN NICHOLS
4135 WALDEN WAY
FLOWERY BRANCH, GA 30542

JOHN NICOLLS
810 8TH ST LOT 44
VERO BEACH, FL 32962

JOHN NKOMO
4713 200TH STREET SW APT 155
LYNNWOOD, WA 98036

JOHN NOLL
1409 MALLARD DRIVE EAST
CHAMBERSBURG, PA 17202

JOHN O BRIEN
221 BELGRADE AVE
BOSTON, MA 2131

JOHN OKUNSKI
7740 SW 142ND STREET
MIAMI, FL 33158

JOHN OLSEN
763 BERQUIST DRIVE
BALLWIN, MO 63011

JOHN ONOFRY
5450 OAK POINT RD
LORAIN, OH 44053

JOHN OPRY
18347 HWY 274
KEMP, TX 75143

JOHN O'REILLY
137 EAST 3RD AVENUE
ROSELLE, NJ 7203

JOHN PALENCIA
2716 W 235TH ST APT E
TORRANCE, CA 90505

JOHN PANOPIO
19 VILLA COURT
SOUTH SAN FRANCISCO, CA 94080

JOHN PARDEE
2417 BLAKE LN
VALLEY SPGS, CA 95252

JOHN PARK
3628 STONE CANYON AVE
SHERMAN OAKS, CA 91403

JOHN PARSONS
1123 S IMPERIAL AVE
EL CENTRO, CA 92243

JOHN PAYNE
1013 SOUTH ELM STREET APT C5
GREENSBORO, NC 27401

JOHN PICA
241 MAPLE STREET
TEWKSBURY, MA 1876

JOHN PICKERING
42 WOOD ST
HANSON, MA 2341

JOHN POLITO
4542 COOPERS CREEK PL SE
SMYRNA, GA 30082

JOHN PORT
2663 FARMLAND ACRES
MORGANTON, NC 28655

JOHN POTTEBAUM
2424 4TH ST NE APT 4
MINNEAPOLIS, MN 55418

JOHN POWER
15 AMMOLITE
RANCHO SANTA MARGAR, CA 92688

JOHN PRICE
6013 WINDSOR CIR
ELON, NC 27244

JOHN PRZYBYLSKI
5066 REBECCA FELL DR
DOYLESTOWN, PA 18902

JOHN PRZYBYSZ
327 EAST ELK STREET
ODELL, IL 60460

JOHN PYBURN
9527 ARRINGTON RD
JACKSONVILLE, AR 72076

JOHN RAGER
1088 GOBBLER LN
WAYCROSS, GA 31503

JOHN REDD
2165 OLD PHILADELPHIA PIKE APT21
LANCASTER, PA 17602

JOHN REEVES
10151 ARISTIDES CIRCLE APT 302
RALEIGH, NC 27617

JOHN REILLY
727 JACKSON STREET
PECATONICA, IL 61063

JOHN RICH
6129 REYNOLDS STREET
WEST PALM BEACH, FL 33411

JOHN RICHEY
1001 BURKE AVE SE
ATTALLA, AL 35954

JOHN RIEHLE
5280 COUNTY ROAD 125
WILDWOOD, FL 34785

JOHN RIGGOTT
40 WOOD DUCK POINTE
JEFFERSON, GA 30549

JOHN RITTER
8021 N FM 620 APT.1427
AUSTIN, TX 78726

JOHN ROBERTS
133 SWANNEE DRIVE
ASHLAND, VA 23005

JOHN ROBINSON
545 ELLISTON RD
WACO, KY 40385

JOHN ROBINSON
612 BORBECK AVE
PHILADELPHIA, PA 19111

JOHN RODRIGUES
45112 RABBIT BAY RD
LAKE LINDEN, MI 49945

JOHN ROEHR
205 WOODBRIDGE LN
KANSAS CITY, MO 64145

JOHN RORK
1918 MESQUITE
EDINBURG, TX 78539

JOHN ROSS
1242 FOSTER AVE
SOUTH PLAINFIELD, NJ 7080

JOHN ROSS
68756 BURGUNDY RD
NORTH BEND, OR 97459

JOHN ROTONDELLA
2 DEPOT ST
KEANSBURG, NJ 7734

JOHN ROUSE
1006 WOODINGTON RD
KINSTON, NC 28504

JOHN ROWDEN
970 CALEB CT
SAN DIEGO, CA 92154

JOHN RUBIO
32491 FALLING LEAF CT
WILDOMAR, CA 92595

JOHN RUDD
49951 US HIGHWAY 280
SYLACAUGA, AL 35150

JOHN RUDOLPH
13329 HOUSTON AVE
HUDSON, FL 34667

JOHN RUSCIANO
31084 VIA EL ROSARIO
SAN JUAN CAPISTRANO, CA 92675

JOHN RUSS
3508 WHITESTONE DR
PEARLAND, TX 77584

JOHN RUSSELL
303 FORD STREET PO BOX 4
FILLEY, NE 68357

JOHN SANDERS
619 S SHAWNEE ST
SKIATOOK, OK 74070

JOHN SCHOENECKER
66909 MICHAELSON RD S
FINLAYSON, MN 55735

JOHN SCHRAMM
5008 W EQUESTRIAN PL APT 408
SIOUX FALLS, SD 57106

JOHN SCHWAB
337 BALDWIN AVE NW APT 104
ELK RIVER, MN 55330

JOHN SCRODIN
33932 28TH PL SW
FEDERAL WAY, WA 98023

JOHN SEELHORST
516 MARIE AVENUE
AVALON, PA 15202

JOHN SEIBEL
219 S WHITCOMB ST
FORT COLLINS, CO 80521

JOHN SEYDA
655 CHESTNUT ST
STIRLING, NJ 7980

JOHN SHEARN
3834 NORTH ALABAMA AVENUE
READING, PA 19605

JOHN SHELTON
6044 FOX CHASE TRAIL
SHREVEPORT, LA 71129

JOHN SHEPPARD
7941 NORTHGATE AVENUE
CANOGA PARK, CA 91304

JOHN SHINLEDECKER
18250 142ND AVE NE 125
WOODINVILLE, WA 98072

JOHN SHIRLEY
16130 PARKER ST
OMAHA, NE 68118

JOHN SHORE
87 ROWAYNE PARK
BRIDGEWATER, MA 2324

JOHN SMITH
1102 DEBORAH ST
DOTHAN, AL 36301

JOHN SMITH
113 CHERRYWOOD GARDENS DR
MAITLAND, FL 32751

JOHN SONS
1828 OST
PATTERSON, LA 70392

JOHN SOTO
1456 EAST PHILADELPHIA STREET
ONTARIO, CA 91761

JOHN SOUZA
1368 W ASTER ST
UPLAND, CA 91786

JOHN SPARKS
19697 KNOX LAKE ROAD
FREDERICKTOWN, OH 43019

JOHN SPATES
107 RIVERWOOD
LONGVIEW, TX 75604

JOHN SPEAKMAN
1821 HONEYSUCKLE CT
DOWNINGTOWN, PA 19335

JOHN SPEER
5931 DRYDEN RD UNIT A
WEST PALM BEACH, FL 33415

JOHN SPENCER
444 MOUNT ROCK ROAD
NEWVILLE, PA 17241

JOHN STARNS
2708 WEST WIND DRIVE
VALPARAISO, IN 46385

JOHN STARR
7409 W. DARREL RD.
LAVEEN, AZ 85339

JOHN STELLA
264 FERRY ST
MALDEN, MA 2148

JOHN STEWART
14 MORRIS BLVD KI
STEILACOOM, WA 98388

JOHN STOCKHAM
1164 ZIRCON CT.
RIO RICO, AZ 85648

JOHN STRAIN
73111 ALLEN RD
ABITA SPRINGS, LA 70420

JOHN SUERMANN
395 SPRING AVE
HOLTS SUMMIT, MO 65043

JOHN SWARTZ
60145 WATERWELL
MOUNTAIN CENTER, CA 92561

JOHN SYBOUNHEUANG
1909 PITTSBURGH STREET
AMARILLO, TX 79103

JOHN TARCEA
432 PARK AVE
WEST MILTON, OH 45383

JOHN TESONE
10276 FAWNBROOK CT
LITTLETON, CO 80130

JOHN THOMAIER
5319 ANDOVER RD
WILMINGTON, NC 28403

JOHN THOMAS
3028 ELLESMERE B
DEERFIELD BEACH, FL 33442

JOHN THOMPSON
1506 STEAMBOAT STA
SOUTHAMPTON, PA 18966

JOHN THORNE
5329 INDIAN OAK RD
CREWE, VA 23930

JOHN TODORA
46 BIRCH DRIVE
EMMAUS, PA 18049

JOHN TOLSON
6490 E WALTON DR N
CAMBY, IN 46113

JOHN TOOLEY
91 TORERO TRL
NEWNAN, GA 30263

JOHN TOWNSEND
2924 BAKER ST
COSTA MESA, CA 92626

JOHN TRAVITZKY
7595 KICKAPOO TRL APT 12
YUCCA VALLEY, CA 92284

JOHN TROTMAN
1469 MCPHERSON AVENUE SOUTHEAST
ATLANTA, GA 30316

JOHN VALCARCEL
1414 8TH AVE
BEAVER FALLS, PA 15010

JOHN VARGO
136 CARLTON AVE. APT 2
LOS GATOS, CA 95032

JOHN VARNEY
14304 FALLBROOK LANE
WOODBRIDGE, VA 22193

JOHN VENTURA
4613 ROBBINS AVE
ORLANDO, FL 32808

JOHN VIGIL
11502 EUDORA ST
THORNTON, CO 80233

JOHN VO
17853 POWELL PL
ARTESIA, CA 90701

JOHN VOLLTRAUER
5070 WALKER RD.
CARSONVILLE, MI 48419

JOHN VREELAND
37 ST CHARLES ST
NEWARK, NJ 7105

JOHN WALLER
6435 CLUB VALLEY CT
SUWANEE, GA 30024

JOHN WARNER
75896 JOHNSON LAKE RD
YULEE, FL 32097

JOHN WEAVER
1625 GEM PL NE
SALEM, OR 97301

JOHN WESLEY
355 WEST SCOTT AVENUE
RAHWAY, NJ 7065

JOHN WEST
5683 ST RT 45 SOUTH
MAYFIELD, KY 42066

JOHN WESTHOVEN
10859 LITTLE CREEK DR
WHITEHOUSE, OH 43571

JOHN WHEAT
27346 PATTERSON RD
SPRINGFIELD, LA 70462

JOHN WILBER
88 COUNTRY MANOR DR
FREDERICKSBURG, VA 22406

JOHN WILLIAMS
136 HENDRICKSON ROAD
PEMBROKE, VA 24136

JOHN WILSON
5518 KINGSWOOD STREET
SCHERTZ, TX 78108

JOHN WILSON
317 E BIRCH ST
YADKINVILLE, NC 27055

JOHN WILSON
709 COVENTRY LN
SOMERSET, NJ 8873

JOHN WINGARD
7268 FAY DR
BELLEVILLE, MI 48111

JOHN WOLFF
37 DUCK HILL LN
MARSHFIELD, MA 2050

JOHN WOLFGANG
7A GREENLEY PLACE
JAMAICA PLAIN, MA 2130

JOHN WORLEY
2841 SILVERCLIFFE DRIVE
EDMOND, OK 73012

JOHN WRIGHT
2914 ALLEN AVE
INDIANAPOLIS, IN 46203

JOHN WRIGHT
1711 RIGGS RD APT 3
SAINT PETER, MN 56082

JOHN YOON
18403 HAAS AVE
TORRANCE, CA 90504

JOHN ZABLE
408 NW 14TH ST APT 307
GAINESVILLE, FL 32603

JOHN A COLLIER III
15625 AVENIDA ALCACHOFA
SAN DIEGO, CA 92128

JOHN BOSCO TUMWESIGYE
484 DIVISION STREET
ELGIN, IL 60120

JOHN C COVOLLO
3336 SE COMPASS LN APT 104
PORT ORCHARD, WA 98366

JOHN M DOLGAS
132 NORTHVIEW DRIVE
PITTSBURGH, PA 15209

JOHN OSULLIVAN JR FRANCIS
24033 VIA CRESTA
VALENCIA, CA 91354

JOHNATHA PRINGLE
8323 MARK TWAIN STREET
DETROIT, MI 48228

JOHNATHAN LAGUERRE
15930 VOYAGEURS PLACE
WELLINGTON, FL 33414

JOHNATHAN MADISON
1950 HOWELL MILL ROAD NORTHWEST
ATLANTA, GA 30318

JOHNATHAN MALONEY
4923 NW NANTUCKET DR
BLUE SPRINGS, MO 64015

JOHNATHAN SOEUR
9826 NORTHRIDGE WAY
STOCKTON, CA 95209

JOHNATHAN STANCIL
850 BALDWIN STREET APT. 234
PITTSBURGH, PA 15234

JOHNATHAN WORKMAN
9505 EAGLES LANDING DR
GAINESVILLE, GA 30506

JOHNATHAN YASSO
17212 N SCOTTSDALE RD APT 2244
SCOTTSDALE, AZ 85255

JOHNATHON MILLER
413 OLIVE DR
BRYAN, OH 43506

JOHNATHYN SCOTT
376 LAKE DRIVE
COLONIAL BEACH, VA 22443

JOHNETTA LOUIS
5121 S HAMPSHIRE BLVD
FORT WORTH, TX 76112

JOHNETTE VANDERGRIFF
4795 BANTRY WAY
CUMMING, GA 30040

JOHN-FRANK STUBITS
3601 MANCHESTER WAY
BATH, PA 18014

JOHNITA ANDERSON
4344 MYLAN RD
RICHMOND, VA 23223

JOHNLERY CRUZ
1166 WALKER AVE #D
WALNUT CREEK, CA 94596

JOHNNA LADSON
705 S 31ST ST
SPEARFISH, SD 57783

JOHNNEAN WILSON
14 OREAD ST
WORCESTER, MA 1608

JOHNNIE COLEMAN
2800 EAST RIVERSIDE DR 114
ONTARIO, CA 91761

JOHNNIE COPELAND
4579 KENT ROAD
SHREVEPORT, LA 71107

JOHNNIE DIXSON
2649 HEDGEWOOD LN NW
ATLANTA, GA 30311

JOHNNIE JACKSON
680 HAMBLEY BLVD. APT. 509
PIKEVILLE, KY 41501

JOHNNIE JANUARY
4649 BUCK VALLEY CIR
EAST STROUDSBURG, PA 18301

JOHNNIE SIMPSON
120 STONEWALK DR.
RINCON, GA 31326

JOHNNIE STANDARD
900 REGAN RD. LOT 226
ROCK FALLS, IL 61071

JOHNNY AMOS
3713 LUDGATE DR
CHESAPEAKE, VA 23321

JOHNNY ANDREWS
14161 NE 171ST PL
FORT MC COY, FL 32134

JOHNNY BOTELLO
205 E 8TH ST
HOLTVILLE, CA 92251

JOHNNY CHANDLER
3734 NORTHSHORE DR
MONTGOMERY, TX 77356

JOHNNY DOMINGUEZ
3617N WHIPPLE
CHICAGO, IL 60618

JOHNNY GARCIA
8635 KEMPSTER AVE
FONTANA, CA 92335

JOHNNY GEORGE
113 MARGARET AVE
PASADENA, MD 21122

JOHNNY HOTTENSTEIN
9566 TRIO LANE
MANASSAS, VA 20112

JOHNNY JAMES
70 S MUNN AVE APT 404
EAST ORANGE, NJ 7018

JOHNNY JAMES
32 RIDGEWAY
SALINE, MI 48176

JOHNNY JOHNSTON
2623 BRIARCLIFF DR
RIVERBANK, CA 95367

JOHNNY JONES
10951 CARMEL CROSSING RD
CHARLOTTE, NC 28226

JOHNNY JONES III
11929 SHINE AVE
RHOME, TX 76078

JOHNNY JOSHUA
618 6TH ST
CHASKA, MN 55318

JOHNNY LU
17425 CYRUS LN
RIVERSIDE, CA 92504

JOHNNY LUERA
3917 SHORT ST
SAN ANGELO, TX 76903

JOHNNY LYLES
4975 BERBERRY WAY
FAIRBURN, GA 30213

JOHNNY MARQUEZ
844 TOMAH AVE
PORTERVILLE, CA 93257

JOHNNY MCMILLAN
12258 SPRINGTOWN RD
GENTRY, AR 72734

JOHNNY MINATREE
761 W JAHNS DR
CASA GRANDE, AZ 85122

JOHNNY MONTANEZ
57 18TH AVE APT 1
PATERSON, NJ 7513

JOHNNY NGUYEN
1756 HOME GATE DR
SAN JOSE, CA 95148

JOHNNY NGUYEN
12400 BROOKGLADE CIRCLE UNIT 45
HOUSTON, TX 77099

JOHNNY OUDOMSOUK
3006 GRANNY SMITH LANE
MIDDLETOWN, OH 45044

JOHNNY PARKER
1612 BUENA VISTA AVE
ALAMEDA, CA 94501

JOHNNY REED
2500 LAFAMO RD LOT 8
LONGVIEW, TX 75604

JOHNNY SANA
3043 GROVES DRIVE
STERLING HEIGHTS, MI 48310

JOHNNY TRAN
13401 EL PRADO AVE # B
GARDEN GROVE, CA 92840

JOHNNY WALLACE
103 DANBURY COVE
JACKSONVILLE, AR 72076

JOHNNY WILLIAMS
225 CORLEY CIR
GROVETOWN, GA 30813

JOHNNY ZOLMAN
1047 ELKINS LK
HUNTSVILLE, TX 77340

JOHNNY DEWAYNE COOPER
339 EVERETT ST
CLERMONT, GA 30527

JOHNSON KAJARA
10 LYONS ST
HAVERHILL, MA 1832

JOHNYCE LEGREE
1885 LYON AVENUE SW
ATLANTA, GA 30331

JOI SIMMONDS
680 GRAND AVE APT 303
LONG BEACH, CA 90814

JOIA WARNER
440 WEST 77TH AVENUE
MERRILLVILLE, IN 46410

JOJO BAGAOISAN
1030 APPLE CT APT B
HOLLISTER, CA 95023

JOJO LAI
19747 VALLEY BOULEVARD
WALNUT, CA 91789

JOLANDO SCOTT
119 FULMAR CIR
FORT WALTON BEACH, FL 32548

JOLAYNE VANNEST
6830 E 39TH ST
TUCSON, AZ 85730

JOLENE ARAUJO-CARDER
612 WILD HUNT ROAD
FREDERICK, MD 21703

JOLENE BELLAVE
253 HOLLYWOOD BLVD
OXNARD, CA 93035

JOLENE CHACON
58 OLIVE STREET
LEMITAR, NM 87823

JOLEY MICHAELSON
28 MARINERO CIRCLE
BELVEDERE TIBURON, CA 94920

JOMEL ESLETA
2005 JALAMA COURT
LOMPOC, CA 93436

JON AGRESTA
117 WAGONWHEEL CT
MARLTON, NJ 8053

JON ALLEN
3411 S PINEHURST CT
SPRINGFIELD, MO 65807

JON ALLEY
11304 ANN DRIVE
BALTIMORE, OH 43105

JON ANDERSEN
1601 SACRAMENTO
SAN ANTONIO, TX 78201

JON BIANCA
611 PONTE VEDRA LAKES BLVD. # 2805
PONTE VEDRA BEACH, FL 32082

JON BLANKENSHIP
1117 CHOCTAW
SPIRO, OK 74959

JON CANADAY
2209 FRANCIS ST
SAINT JOSEPH, MO 64501

JON CINTRON
26 PETTICOAT WAY
CAMERON, NC 28326

JON CRANDALL
16451 192ND ST
LEXINGTON, OK 73051

JON CUTLER
552 WEST CHICAGO STREET
COLDWATER, MI 49036

JON GONZALEZ
23543 BENTLEY GROVE PL
ASHBURN, VA 20148

JON GROSSMAN
144 MONROE
IRVINE, CA 92620

JON KNOWLES
135 BISHOP HILL ROAD
JOHNSTON, RI 2919

JON KOEPKE
722 BRENNEMAN STREET
POTTERVILLE, MI 48876

JON MEDLEY
3953 ELECTRA CT
LAFAYETTE, IN 47905

JON MULLER
33 DELEVAN ST
LAMBERTVILLE, NJ 8530

JON O'HAIR
8714 THORNWOOD LANE
TAMPA, FL 33615

JON ORR
404 BUTTERFLY BUSH DRIVE
GOOSE CREEK, SC 29445

JON PREBECK
816 1ST AVENUE NORTHEAST
BYRON, MN 55920

JON REICHERT
8000 NORWOOD LANE NORTH
MAPLE GROVE, MN 55369

JON ROSE
12345 HEATHER ST NW
COON RAPIDS, MN 55433

JON SPANKS
440 NORTH AVE 287
HAVERHILL, MA 1830

JON STANCU
9 WILLOW DR
OLDBRIDGE, NJ 8857

JON TALLERICO
806 MICHAUX LN
GROSSE POINTE SHORES, MI 48236

JONAH NAU
3311 70TH AVE E #C101
TACOMA, WA 98424

JONAH NAU
2621 62ND STREET EAST
TACOMA, WA 98404

JONAS LEXIUS
5440 SEALINE BLVD
LAKE WORTH, FL 33463

JONAS PITTMAN
15 MEADOW LOOP DR
CLAYTON, NC 27527

JONAS TREADWELL
1111 LYONS STREET
HAMMOND, IN 46320

JONAS VOLK
10309 NORTHEAST 85TH CIRCLE
VANCOUVER, WA 98662

JONATHAN AGUILERA
636 OAKWOOD DR
GRETNA, LA 70056

JONATHAN ALEGRIA
627 SW 95TH CT
MIAMI, FL 33174

JONATHAN ARN
10569 GIPE RD
FELTON, PA 17322

JONATHAN BARMES
2118 WAYMON STREET
SHREVEPORT, LA 71118

JONATHAN BASSETT
9006 ESTHEL RD
TAMPA, FL 33637

JONATHAN BLACKBURN
641 WAINWRIGHT RD
FAIRBANKS, AK 99701

JONATHAN CANELA
11717 CORRIGAN AVE
DOWNEY, CA 90241

JONATHAN CHEATHAM
1719 FOREST CREEK DRIVE
HANOVER, MD 21076

JONATHAN CHRISTY
6244 GRANBY AVENUE
RANCHO CUCAMONGA, CA 91737

JONATHAN COHEN
1531 RUSSETT DR
WARMINSTER, PA 18974

JONATHAN DAHL
737 SCHOOL LANE
NEW HOLLAND, PA 17557

JONATHAN DAVILA
5343 CARLTON WAY APT 17
LOS ANGELES, CA 90028

JONATHAN DELARA
11215 RESEARCH BOULEVARD
AUSTIN, TX 78759

JONATHAN DESTASIO
443 13TH STREET
HAMMONTON, NJ 8037

JONATHAN EPPERSON
17346 WEXFORD LOOP
DUMFRIES, VA 22026

JONATHAN FISCHER
6535 LEMON GRASS LANE X8
FLOWERY BRANCH, GA 30542

JONATHAN FOWLKES
1843 43RD STREET
PENNSAUKEN TOWNSHIP, NJ 8110

JONATHAN FRANK
156 LIBERTY AVE
MANAHAWKIN, NJ 8050

JONATHAN GRIGGS
15606 RICHMOND
SOUTHGATE, MI 48195

JONATHAN GUZMAN
248 CLIFFORD AVENUE
WATSONVILLE, CA 95076

JONATHAN HARWOOD
4178 NANTUCKET DRIVE
MECHANICSBURG, PA 17050

JONATHAN HRABIK
22918 CREEKSIDE WILLOW DR
TOMBALL, TX 77375

JONATHAN JIMENEZ
84500 AVENUE 52 APT 100
COACHELLA, CA 92236

JONATHAN JONES
8863 S VOYLES RD
PEKIN, IN 47165

JONATHAN LAGADE
4876 DEL MAR AVE 7
SAN DIEGO, CA 92107

JONATHAN LAPIERRE
40525 SUNFLOWER RD
MURRIETA, CA 92562

JONATHAN LARA
49 PHILLIPS ST
LAWRENCE, MA 1843

JONATHAN LEWIS
4367 OWENDON DRIVE
SHALLOTTE, NC 28470

JONATHAN LINDSAY
733 SUMMIT AVE E APT 403
SEATTLE, WA 98102

JONATHAN LYONS
45364 ESCALANTE CT.
TEMECULA, CA 92592

JONATHAN MARSH
1500 HUDSON STREET
HOBOKEN, NJ 7030

JONATHAN MARSH
1500 HUDSON STREET
HOBOKEN, NJ 7030

JONATHAN MCDONALD
11105 PROMISE LAND DR
FRISCO, TX 75035

JONATHAN MILLER
466 MOUNTAIN AVENUE
WESTFIELD, NJ 7090

JONATHAN MILLER
160 KOALA CIR
LAKEMONT, GA 30552

JONATHAN MILLER
116 COFFMAN RD
ACME, PA 15610

JONATHAN MONROY
30766 MAINMAST DR
AGOURA HILLS, CA 91301

JONATHAN MONTANA
2250 MONROE ST
SANTA CLARA, CA 95050

JONATHAN MUNIZ
11636 W CINNABAR AVE
YOUNGTOWN, AZ 85363

JONATHAN MYERS
133 VREELAND AVE
BERGENFIELD, NJ 7621

JONATHAN NORIEGA
6161 W MCDOWELL RD
PHOENIX, AZ 85035

JONATHAN OLIVERSON
3609 W MARCO POLO ROAD
GLENDALE, AZ 85308

JONATHAN PARCHMAN
1730 WESTBROOK DR
EVANSVILLE, IN 47720

JONATHAN PETKEVICH
1117 HOLLY MEADOW DRIVE
HOLLY SPRINGS, NC 27540

JONATHAN PHILPORT
294 SO WASHINGTON AVE APT 63
BERGENFIELD, NJ 7621

JONATHAN POLITE
5683 ALGONQUIN WAY
SAN JOSE, CA 95138

JONATHAN PRENTICE
62 DEHON STREET 2
REVERE, MA 2151

JONATHAN PRIEST
7776 PINNEY HILL CT
COLUMBUS, OH 43085

JONATHAN RANKIN
825 WADDELL AVENUE
CLAIRTON, PA 15025

JONATHAN RIVERA
7111 SW 113 AVE
MIAMI, FL 33173

JONATHAN ROBIRDS
4352 WEATHERVANE WAY
ROSEVILLE, CA 95747

JONATHAN ROGERS
4114 CRENSHAW DR
CORPUS CHRISTI, TX 78413

JONATHAN RUIZ
1099 W 60TH ST
HIALEAH, FL 33012

JONATHAN SANTIAGO
260 MOUNT PROSPECT AVE #B3
NEWARK, NJ 7107

JONATHAN SCOTT
1 CHESTNUT ST APT 707
PROVIDENCE, RI 2903

JONATHAN SEALS
12326 OLD CANAL RD.
POTOMAC, MD 20854

JONATHAN SHERWOOD
1561 OXBOROUGH CIR APT 153
MOUNT PLEASANT, SC 29466

JONATHAN SICKOLL
316 WOOD ST
HALIFAX, MA 2338

JONATHAN SOTO OLIVARES
1116 SHOREWOOD CT
GLENDALE HEIGHTS, IL 60139

JONATHAN SOZA
9707 BALD HILL ROAD
BOWIE, MD 20721

JONATHAN STEELE
PO BOX 135
PUTNEY, KY 40865

JONATHAN STRONG
10711 FRENCHMEN LOOP
NORTH LITTLE ROCK, AR 72113

JONATHAN STUECK
588 EDELWEISS COURT
ANTIOCH, IL 60002

JONATHAN SUMMERS
10731 SOUTH EGGLESTON AVENUE
CHICAGO, IL 60628

JONATHAN TANGCO
179 W ALCALA CT
MOUNTAIN HOUSE, CA 95391

JONATHAN TANOTO
5401 DEERFIELD DR
JONESBORO, AR 72404

JONATHAN THOMAS
3915 W HEFFRON DR
BURBANK, CA 91505

JONATHAN THOMPSON
1832 DORA DR
CARDIFF BY THE SEA, CA 92007

JONATHAN TIMKEN
2520 OLIVE ST
BATON ROUGE, LA 70806

JONATHAN TORO FERREIRA
6433 TOPANGA CANYON BLVD APT 152
WOODLAND HILLS, CA 91303

JONATHAN VALENTON
13965 WINDING RIDGE LN
CENTREVILLE, VA 20121

JONATHAN WAMBAUGH
31352 PASEO DE LAS OLAS
TEMECULA, CA 92592

JONATHAN WARNOCK
13089 BERWICKSHIRE DR
JACKSONVILLE, FL 32224

JONATHAN WILLIAMS
11202 COUNTRY HAVEN DR
LAKELAND, FL 33809

JONATHAN WILSON
1229 APRIL MEADOWS LOOP
GEORGETOWN, TX 78626

JONATHON CARNES
13739 W COUNTY RD 76
CRESCENT, OK 73028

JONATHON DEHART
4034 HIGHLAND SPRINGS DR
KOKOMO, IN 46902

JONATHON HILL
12703 BLUEBERRY RD
WHALEYVILLE, MD 21872

JONATHON HOWARD
2219 TUNNEL HILL RD
TUNNEL HILL, GA 30755

JONATHON KAUL
51350 WALNUT ST
DOWAGIAC, MI 49047

JONATHON MEYER
5831 22ND AVE
HUDSONVILLE, MI 49426

JONATHON MUNDOCK
3140 LIVERPOOL CT
CHAMBERSBURG, PA 17201

JONATHON RODOLFO
1408 MONTECITO AVENUE
DELTONA, FL 32738

JONATHON SMITH
914 WOONSOCKET HILL RD
N SMITHFIELD, RI 2896

JONATHON STEWART
1306 CORONA ST
HERMOSA BEACH, CA 90254

JONATHON YOUNG
5015 MILL CREEK AVE
ALPHARETTA, GA 30022

JONDA SMITH
2802 WINNEMAC PIKE
LA RUE, OH 43332

JONEISHA HOWARD
1425 NORTH LUNA AVENUE
CHICAGO, IL 60651

JONES GUERRERO AYBAR
2330 GEORGIAN WOODS PLACE
SILVER SPRING, MD 20902

JONES UDOAKANG
39939 STEVENSON COMMON 3005
FREMONT, CA 94538

JONG HEE SHIN
4984 SEVERANCE DR #230
SAN JOSE, CA 95136

JONI BASSLER
475 STRATFORD AVE
DIXON, CA 95620

JONI RAY
4680 TOWER RD
PASO ROBLES, CA 93446

JONNA CROSBY-GERDES
6901 12TH AVENUE SOUTH
MINNEAPOLIS, MN 55423

JONNA MASON PORTER
3501 AVENUE A APT 41537
BEAUMONT, TX 77705

JONNESE ARRINGTON
17 LACKAWANNA PL APT 209
BLOOMFIED, NJ 7003

JONNIE WRIGHT
271 IRENE STREET
BAKERSFIELD, CA 93305

JOON CHOE
333 S KINGSLEY DR.
LOS ANGELES, CA 90020

JORDAN BERRY
2140 W THUNDERBIRD RD
PHOENIX, AZ 85023

JORDAN BRAULT
13 SACKETT ST APT 2L
WESTFIELD, MA 1085

JORDAN BURFORD
2126 SE 162ND AVE
PORTLAND, OR 97233

JORDAN DYE
3510 ROBIN HOOD DR
DURANT, OK 74701

JORDAN GALARZA
237 W MENTOR ST
PHILADELPHIA, PA 19120

JORDAN LILLY
45780 BRANDEIS TERRACE
STERLING, VA 20166

JORDEN CLEMENTS
11431 BRANDENBURG DRIVE
MIDLOTHIAN, VA 23112

JORGE ALTAMIRANO
2476 HILTON HEAD PL
EL CAJON, CA 92019

JORGE ALVAREZ
6601 AVENUE H APT. #3
HOUSTON, TX 77011

JORGE ARROYO
402 EAST FERNDALE LANE
GRAND PRAIRIE, TX 75052

JORGE BASTAR
7402 PALISADES HEIGHTS COURT
HOUSTON, TX 77095

JORGE BEDOYA
4 GUY ST
DOVER, NJ 7801

JORGE BRIONES
14744 EXCALIBER DRIVE
MORGAN HILL, CA 95037

JORGE BRITO
7600 HOOD ST
HOLLYWOOD, FL 33024

JORGE CALVILLO
14520 VILLAGE DR APT 1301
FONTANA, CA 92337

JORGE CALZADA
14784 SW 173RD TERRACE
MIAMI, FL 33187

JORGE COLINA
985 SW 5TH ST APT 7
MIAMI, FL 33130

JORGE COLONIA
6142 DEL CANTO DR
SAN JOSE, CA 95119

JORGE CORDOVA
11747 W ACAPULCO LN
EL MIRAGE, AZ 85335

JORGE DAVILA
9870 W FERN LN
MIRAMAR, FL 33025

JORGE DEL PINO
223 JACARANDA DR APT 47
PLANTATION, FL 33324

JORGE DIAZ
7463 SOUTHWEST 162 PATH
MIAMI, FL 33193

JORGE FRANCISCO
2653 W 71ST PL
HIALEAH, FL 33016

JORGE GARCIA
2574 ASTER COVE LN
KISSIMMEE, FL 34758

JORGE GUERRA
725 GREENRIDGE DR
ARLINGTON, TX 76017

JORGE GUTIERREZ
3901 SW 109TH AVE APT E10
MIAMI, FL 33165

JORGE HERRERA
1138 BROAD AVE
WILMINGTON, CA 90744

JORGE LATORRE
27714 GUTHRIE RIDGE LN
KATY, TX 77494

JORGE LOPEZ
1518 E. 21ST STREET
SANTA ANA, CA 92705

JORGE LOPEZ
449 BERTHOUD ST
SACRAMENTO, CA 95838

JORGE MARTINEZ
12166 SAINT ANDREWS PLACE #108
HOLLYWOOD, FL 33025

JORGE MENDOZA
803 BEERENBROOK ST
PLYMOUTH, IN 46563

JORGE MORENO
11479 NW 4 LANE
MIAMI, FL 33172

JORGE NUNEZ
25420 ANTELOPE RD
SUN CITY, CA 92585

JORGE ORTIZ HERNANDEZ
7943 OLEANDER AVE
FONTANA, CA 92336

JORGE PADILLA-CEDILLO
227 LOUISE DR
RACELAND, LA 70394

JORGE PADRON
621 NE 2ND PL
HIALEAH, FL 33010

JORGE PARRILLA
8879 SW 227TER
CUTLER BAY, FL 33190

JORGE PERALTA
15 CEELY CT
ALLENDALE, NJ 7401

JORGE PERALTA
8 ROPES ST APT 2
SALEM, MA 1970

JORGE PERDOMO
1230 11TH COURT SOUTHWEST
LARGO, FL 33770

JORGE PEREZ
3103 WEST HEATHEROCK CIRCLE
SUGAR LAND, TX 77479

JORGE PEREZ
415 S CHERRY ST APT T3
GRAND ISLAND, NE 68801

JORGE PRIETO
5298 CYPRESS COURT
ORLANDO, FL 32811

JORGE RODRIGUEZ
1683 WILLOW GROVE
MONROEVILLE, NJ 8343

JORGE RODRIGUEZ AMAYA
1005 MOUNT OLIVE DRIVE
DUARTE, CA 91010

JORGE SEMERENE
11824 CHAMPION CREEK DR
FRISCO, TX 75034

JORGE VALDEZ
565 W QUINCY ST UNIT 1304
CHICAGO, IL 60661

JORGE ZAMORA
14328 SW 98TH TER
MIAMI, FL 33186

JOSE ACEVES
7908 TOKAY AVE
FONTANA, CA 92336

JOSE ACOSTA
21673 LEONARD ST
NEW CANEY, TX 77357

JOSE ADAMES
334 FERNDALE DRIVE SOUTHWEST
MABLETON, GA 30126

JOSE AGUIAR
19 ROCKING HORSE DR
PALM COAST, FL 32164

JOSE ALVAREZ
1636 PEACHTREE ROAD
CHARLOTTE, NC 28216

JOSE AMESQUITA
2525 MADISON AVE
WOODWARD, OK 73801

JOSE ARGUELLES
2668 SW 189TH AVE
MIRAMAR, FL 33029

JOSE ARRIAGAJAQUEZ
413 ALMONDTREE CIR
OAKLEY, CA 94561

JOSE AYALA
1160 GUNNISON CT
CLARKSTON, GA 30021

JOSE BALDERAZ
1000 KNIVETON STREET
IRAAN, TX 79744

JOSE BARBOSA
22800 BULVERDE RD 1001
SAN ANTONIO, TX 78261

JOSE BRIONES
4929 NADINE DR
HALTOM CITY, TX 76117

JOSE BUSTILLOS
173 CORONADO RD BLDG 3 APT 4001
EL PASO, TX 79915

JOSE CAMPOS
144 CEDAR ROCK CIRCLE
SACRAMENTO, CA 95823

JOSE CANEDO
750 W 105TH ST
LOS ANGELES, CA 90044

JOSE CARRANZA
14211 SHERMAN WAY APT 25
VAN NUYS, CA 91405

JOSE CARRENO
35 WOODLAND RD
LEOMINSTER, MA 1453

JOSE CASTILLO
821 SPINDRIFT AVE
SAN JOSE, CA 95134

JOSE CASTRO
901 MARSHALL RD APARTMENT #4
JACKSONVILLE, AR 72076

JOSE CASTRO
6855 BETH CIR
WINTON, CA 95388

JOSE CENTENO
3740 NE 16TH TERRACE
POMPANO BEACH, FL 33064

JOSE CHANIS
632 TROPICAL WAY
FREEPORT, FL 32439

JOSE CLAUDIO
6075 ROSARIO STREET
CHINO, CA 91710

JOSE COLONGARCIA
1458 PLEASANT ST APT 1
NEW BEDFORD, MA 2740

JOSE COREA
8731 BUCKLES ST
DOWNEY, CA 90241

JOSE CORTES
1116 WILLOW ST
YAKIMA, WA 98902

JOSE CRUZ
3205 CHERRY HILL CIR
LAKELAND, FL 33810

JOSE CRUZ-FIGUEROA
11001 OLD SAINT AUGUSTINE ROAD APT 2209
JACKSONVILLE, FL 32257

JOSE CUMBA
51 VAN DEENE AVE
WEST SPRINGFIELD, MA 1089

JOSE DE SOUZA
1050 93RD STREET
BAY HARBOR ISLANDS, FL 33154

JOSE DEPINA
386 SPRING STREET
BROCKTON, MA 2301

JOSE ECHEGARAY
16710 ORANGE AVE E27
PARAMOUNT, CA 90723

JOSE ERNESTO
305 OAK ROSE LN APT 102
TAMPA, FL 33612

JOSE ESCOBAR
13001 5TH STREET
FORT MYERS, FL 33905

JOSE FERNANDEZ
1100 SW 36TH CT
MIAMI, FL 33135

JOSE FERREIRO
611 WEST 64 DR
HIALEAH, FL 33012

JOSE FLORES
535 41ST STREET APT 1A
UNION CITY, NJ 7087

JOSE FRANCISCO
13 THAMES ST APT 13
SPRINGFIELD, MA 1104

JOSE FUNES
2404 W. CYPRESS ST.
COMPTON, CA 90220

JOSE GALLEGO
855 SW 120TH WAY
DAVIE, FL 33325

JOSE GARCIA
4540 NW 114TH AVE APT 1606
DORAL, FL 33178

JOSE GARCIA
119 LAKEVIEW AVE.
RINGWOOD, NJ 7456

JOSE GARCIA
221 ELIZABETH AVE APT 2
ELIZABETHPORT, NJ 7206

JOSE GARCIA
18900 APPLEWOOD WAY
LAKE ELSINORE, CA 92530

JOSE GARCIA
5347 CHAMPIONS WAY LN
HOUSTON, TX 77066

JOSE GARCIA
10434 BARNARD DR
CHICAGO RIDGE, IL 60415

JOSE GOMEZ
855 N ALLYN AVE
ONTARIO, CA 91764

JOSE GONZALEZ
354 JUNE DRIVE
LUFKIN, TX 75904

JOSE GONZALEZ
183 NE 36TH TER
HOMESTEAD, FL 33033

JOSE GUERRERO
28 SEASPRAY
LAGUNA NIGUEL, CA 92677

JOSE GUERRERO
1501 KIRKS RD APT 2
GRANGER, WA 98932

JOSE GUILLEN
1536 UNIVERSITY AVE
MADERA, CA 93637

JOSE GUILLEN
606 EAST POMONA ST
SANTA ANA, CA 92707

JOSE GUZMAN
1001 W STEVENS AVE
SANTA ANA, CA 92707

JOSE GUZMAN
321 WEST 4TH STREET
CORONA, CA 92882

JOSE HIDALGO
9525 ANNETTA AVENUE
SOUTH GATE, CA 90280

JOSE HURTADO
10441 HADDON AVENUE
LOS ANGELES, CA 91331

JOSE IGLESIAS
8802 BALFOUR RD
TAMPA, FL 33635

JOSE JAIME
9356 BISCAYNE DR
RANCHO CUCAMONGA, CA 91730

JOSE JIMENEZ
3511 60TH ST
CHICAGO, IL 60629

JOSE LIMON
1407 LAUREL AVE
CHULA VISTA, CA 91911

JOSE LOPEZ
1116 W 40TH ST
HIALEAH, FL 33012

JOSE LOPEZ
2013 SW 143RD PL
MIAMI, FL 33175

JOSE LOPEZ
22801 SW 88TH PL # 201
MIAMI, FL 33190

JOSE LOZA
47800 MADISON STREET UNIT 83
INDIO, CA 92201

JOSE LUDENA
125 S PARK ST APT 2
ELIZABETHPORT, NJ 7206

JOSE MALLOL
52 NW 85TH CT
MIAMI, FL 33126

JOSE MANALOTO
5429 FREDERICK LAKE DR
PORT ORANGE, FL 32128

JOSE MARTINEZ
664 NECTARINE ST
OXNARD, CA 93033

JOSE MARTINEZ
9925 CHANNING RD
FORT WORTH, TX 76244

JOSE MARTINEZ
203 CHERRY AVE
DUMAS, TX 79029

JOSE MARTINEZ VILLACANA
6201 MANRESA ST
CORPUS CHRISTI, TX 78415

JOSE MELGAREJO
14996 SW 142ND ST
MIAMI, FL 33196

JOSE MENDEZ
4732 GROVE AVE
VISALIA, CA 93291

JOSE MENDOZA
6738 CARO ST.
PARAMOUNT, CA 90723

JOSE MOLINA JR
24437 CAMINO RIOJA #363
LAGUNA NIGUEL, CA 92677

JOSE MONEGRO
6425 JAGUAR PLACE APT B
INDIANAPOLIS, IN 46224

JOSE MONTEIRO
137 FLORENCE STREET
BROCKTON, MA 2301

JOSE MONTEJO
1305 N 37TH ST
KANSAS CITY, KS 66102

JOSE MORALES
3606NW47TH LANE
CAPE CORAL, FL 33993

JOSE MORENO
5906 HOOVER STREET
HOUSTON, TX 77092

JOSE MUNOZ
20910 BROOKLINE DR.
WALNUT, CA 91789

JOSE NAVA
2708 W ORION AVE APT 4
SANTA ANA, CA 92704

JOSE NOVAS
2227 UTICA DR
DALLAS, TX 75227

JOSE OLIVA
3215 W AVENIDA  OBREGON
TUCSON, AZ 85746

JOSE OLIVARES
27515 WALLERSPRINGCREEK RD
WALLER, TX 77484

JOSE ORELLANA
506 MOUNT WASHINGTON DRIVE
LOS ANGELES, CA 90065

JOSE ORTEGA
426 S SHIPMAN AVE
LA PUENTE, CA 91744

JOSE ORTIZ
863 REYBOLD DRIVE
NEW CASTLE, DE 19720

JOSE ORTIZ
550 SIESTA KEY AVE
TAVARES, FL 32778

JOSE PEREZ
2251 N TRIPP AVE APT 3
CHICAGO, IL 60639

JOSE PEREZ
4329 BAY RUM LN
RALEIGH, NC 27610

JOSE PEREZ BUENO
6229 LOS BANCOS DR
EL PASO, TX 79912

JOSE PINTO
611 HIGHVIEW TER S
BRANDON, FL 33510

JOSE POLO
7515 DICKENS AVENUE APT 1
MIAMI BEACH, FL 33141

JOSE QUIJADA
1513 HADAR RD
BAKERSFIELD, CA 93307

JOSE RAMIREZ
1163 W BADILLO ST UNIT 9
COVINA, CA 91722

JOSE RAMIREZ
13543 MEYER RD
WHITTIER, CA 90605

JOSE RAMOS
5619 FOREST HAVEN CIR APT 105
TAMPA, FL 33615

JOSE REGUERA
5005 SW 137TH CT
MIAMI, FL 33175

JOSE RODRIGUEZ
844 NE 121ST ST
BISCAYNE PARK, FL 33161

JOSE RODRIGUEZ
16753 LOUKELTON
LA PUENTE, CA 91744

JOSE RODRIGUEZ
2767 CARAMBOLA CIRCLE SOUTH 104B
POMPANO BEACH, FL 33066

JOSE RODRIGUEZ
134 CARROLL STREET #302
SUNNYVALE, CA 94086

JOSE RODRIGUEZ
106 STATE ST
PERTH AMBOY, NJ 8861

JOSE ROMERO
4824 S GRAMERCY PL
LOS ANGELES, CA 90062

JOSE ROURA
316 28 STREET
UNION CITY, NJ 7087

JOSE SALGADO
431 W. ALTON AVE APT B
SANTA ANA, CA 92707

JOSE SANABRIA
255 KINGFISHER LANE
MILLS RIVER, NC 28759

JOSE SANCHEZ
5253 PEBBLETREE WAY
SAN JOSE, CA 95111

JOSE SERRANO
767 LA HONDA CT
SALINAS, CA 93905

JOSE SORIA
3564 E 6TH ST
LOS ANGELES, CA 90023

JOSE TEIXEIRA
76 WARWICK ST
NEWARK, NJ 7105

JOSE TORRES
5419 HOLLYWOOD BLVD. STE C294`
LOS ANGELES, CA 90027

JOSE TURRIZA
26 FLETCHER RD
WINDHAM, NH 3087

JOSE VALENTIN
1807 IRVIN WAY
SOUTH CHESTERFIELD, VA 23834

JOSE VALLEJO
1382 N MAIN ST
SALINAS, CA 93906

JOSE VANEGAS
2007 MORISAN AVENUE
PALMDALE, CA 93550

JOSE VARGAS
6500 LAKE GRAY BLVD APT 223
JACKSONVILLE, FL 32244

JOSE VAZQUEZ
4619 64TH AVE N
MINNEAPOLIS, MN 55429

JOSE VICUNA
21659 WILLOW COURT
HAYWARD, CA 94541

JOSE VILLA
149 BENTWOOD CIR
BATH, PA 18014

JOSE ZAMUDIO
39905 BIRD LN
RANCHO MIRAGE, CA 92270

JOSE ZAPATA
1587 BRUSHY MTN RD
EAST STOUDSBURG, PA 18302

JOSE ZEPEDA
1216 LINCOLN AVE
FORT WORTH, TX 76164

JOSE ZEPEDA
4063 MOZART DRIVE
RICHMOND, CA 94803

JOSE A VAZQUEZ
9134 NEATH ST
VENTURA, CA 93004

JOSE DE JESUS SERNA-RODRIGUEZ
17937 MONTEREY ROAD #302
MORGAN HILL, CA 95037

JOSE G MARTINEZ
37266 DOWNING ST
PALMDALE, CA 93550

JOSE L CANUTO
915 FERNCREST DR
DURHAM, NC 27705

JOSE MANUEL LANDIN
8721 IMPERIAL HWY #203
DOWNEY, CA 90242

JOSE MAURICIO CHICAS
10571 FAWNMIST DR
CONROE, TX 77303

JOSEF BACHERT
88 GOODWIN PARKWAY
SEWELL, NJ 8080

JOSEFINA MARTINEZ
2746 E WALNUT ST
ONTARIO, CA 91761

JOSEFINA VIGIL
3307 NW 102TH ST
MIAMI, FL 33147

JOSEFINA E GONZALEZ
501 SWAN AVE
MIAMI, FL 33166

JOSELITH SABIO
8887 W YALE AVE APT 23
LAKEWOOD, CO 80227

JOSELYN GARCIA
7207 LUDWOOD COURT
ALEXANDRIA, VA 22306

JOSEPH ADAMS
14308 HAZELTINE COURT
ORLANDO, FL 32826

JOSEPH ADELEKE
19101 NADAL ST APT 227
CANYON CNTRY, CA 91351

JOSEPH AGUIRRE
347 B ST #13
CRESCENT CITY, CA 95531

JOSEPH ALTOMARE
67 SUMMIT AVE
LYNDHURST, NJ 7071

JOSEPH ANDRUSIAK
6210 W ADAMS
BELLEVILLE, MI 48111

JOSEPH ARONSON
3949 CAPTAIN MOLLY CIRCLE
DOYLESTOWN, PA 18902

JOSEPH BABCOCK
5 CHERRYWOOD CIRCLE
PLYMOUTH, MA 2360

JOSEPH BADER
13850 S CONSTANCE CT
OLATHE, KS 66062

JOSEPH BALAY
416 WESTERN AVE
LYNN, MA 1904

JOSEPH BARBIERI
11 PARKER AVE
RAYMOND, NH 3077

JOSEPH BELLINO
323 1ST AVE
ALPHA, NJ 8865

JOSEPH BERTRAND
974 CENTRE ST
BROCKTON, MA 2302

JOSEPH BEYER
7400 E GOLF LINKS RD APT 376
TUCSON, AZ 85730

JOSEPH BIANCO
950 EGRET CIR APT 5309
DELRAY BEACH, FL 33444

JOSEPH BINETTE
27 GUNTER'S LANE
MASHPEE, MA 2649

JOSEPH BISHOP
1200 PROSPECT HTS
SANTA CRUZ, CA 95065

JOSEPH BLUST
523 FLOYD ST
LEWISBURG, OH 45338

JOSEPH BONELLI
201 10TH ST APT 8
HUNTINGTN BCH, CA 92648

JOSEPH BOURQUI
4404 CYNTHIA PL
SAN DIEGO, CA 92105

JOSEPH BOYD
1939 SCOTT ST
EDEN, NC 27288

JOSEPH BOYKIN
1301 MAREN CV 314
SNEADS FERRY, NC 28460

JOSEPH BRANDLEY
450 10TH AVE APT 412
SAN DIEGO, CA 92101

JOSEPH BRISCO
139 LAKEVIEW COURT
BIGFORK, MT 59911

JOSEPH BUTTERMAN
3540 LAKE VIEW ESTATES DR
KELSEYVILLE, CA 95451

JOSEPH CABOT
17103 68TH STREET NORTH
LOXAHATCHEE, FL 33470

JOSEPH CALHOUN
210 4TH ST S
CLIFTON, IL 60927

JOSEPH CAPOTOSTO
1440 EVEREST RD
VENICE, FL 34293

JOSEPH CARRANO
178 SUNSET AVENUE
NORTH ARLINGTON, NJ 7031

JOSEPH CELINSKI
140 GROPP AVE
TRENTON, NJ 8610

JOSEPH CENTRONE
853 WYNDOM TERRACE
SECANE, PA 19018

JOSEPH CHIN
2830 TOURBROOK WAY
SACRAMENTO, CA 95833

JOSEPH CHIN
3301 NORTH PARK DR. APT 1716
SACRAMENTO, CA 95835

JOSEPH CLARK
1751 DRY CREEK CIRCLE
DELTA, CO 81416

JOSEPH CLOUTIER
399 SEACREST DR
PCB, FL 32413

JOSEPH COATES
1049 BARFIELD STREET
CHARLESTON, SC 29492

JOSEPH COLEMAN
4547 150TH AVE. SE
BELLEVUE, WA 98006

JOSEPH CONLIN
18 MIDWOOD RD
MARLTON, NJ 8053

JOSEPH CONNER
1600 HARBOR BLVD 1314W
WEEHAWKEN, NJ 7086

JOSEPH COSTA
1456 W THORNDALE AVE APT 3E
CHICAGO, IL 60660

JOSEPH COUTURE
1330 BOYLSTON ST
BOSTON, MA 2215

JOSEPH CRAIG
395 PROBUS LN
LEBANON, KY 40033

JOSEPH CROSSLEY
4281 S SALIDA WAY APT 13
AURORA, CO 80013

JOSEPH CROWLEY
71 REGENT AVE
BUFFTON, SC 29910

JOSEPH CUMMINGS
8612 MARTY ST
OVERLAND PARK, KS 66212

JOSEPH DEAN
4365 SPEED LIMIT RD
ESTILL, SC 29918

JOSEPH DEANGELIS
64555 ASH STREET
PEARL RIVER, LA 70452

JOSEPH DEANGELO
871 IBIS WALK PLACE NORTH
SAINT PETERSBURG, FL 33716

JOSEPH DEFINI
348 NE 29TH ST
WILTON MANORS, FL 33334

JOSEPH DEFORREST
116 PLEASANT STREET
WAKEFIELD, MA 1880

JOSEPH DELK
4801 ALMEDA ROAD
HOUSTON, TX 77004

JOSEPH DEMARCO
20899 E SUNSET DR
QUEEN CREEK, AZ 85142

JOSEPH DENAN
302 POND ROAD
EGG HARBOR TOWNSHIP, NJ 8234

JOSEPH DESANTIS
154 MILL ROAD
SWEDESBORO, NJ 8085

JOSEPH DI BARI
23 TWINFLOWER STREET
LADERA RANCH, CA 92694

JOSEPH DICKSON
1211 MABLE AVE
FORT SMITH, AR 72908

JOSEPH DIETTE
9571 ADAMS AVE
HUNTINGTON BEACH, CA 92646

JOSEPH DILLARD
205 LAUREL MEADOWS PARKWAY
GREENVILLE, SC 29607

JOSEPH DILORENZO
52 RIVERSIDE AVE
JOHNSTON, RI 2919

JOSEPH DIVICCARO
12669 77TH PLACE NORTH
WEST PALM BEACH, FL 33412

JOSEPH DOLCE
49 INKBERRY TRL
NARRAGANSETT, RI 2882

JOSEPH DOOLEY
315 S CARTER RANCH RD
COOLIDGE, AZ 85128

JOSEPH DORMON
5 FARM  RD. APT. 164
HILLSBOROUGH, NJ 8844

JOSEPH DRAHUS
540 W 5TH ST
WEST WYOMING, PA 18644

JOSEPH DURBIN
481 VANKIRK RIDGE RD
WASHINGTON, PA 15301

JOSEPH DUTY
1289 SCOTT RD
FRANKFORT, OH 45628

JOSEPH EDGIL
301 DUNROVEN WAY
DAWSONVILLE, GA 30534

JOSEPH EDWARDS
279 PASCAUL LN
LK HAVASU CTY, AZ 86403

JOSEPH EDWARDS
286 N DOUBLEGATE DR
ALBANY, GA 31721

JOSEPH ELAM
4934 NW 213TH TERRACE
LAWTEY, FL 32058

JOSEPH ELLISON
5104 JEKINS CV
AUSTIN, TX 78730

JOSEPH EMIG
337 W 250 S
LINDON, UT 84042

JOSEPH ERNST
310 CURTIS DR
PENNSVILLE, NJ 8070

JOSEPH ESPINA
13250 ESSEX PLACE
CERRITOS, CA 90703

JOSEPH EVANS
950 WHITE RD
WATSONVILLE, CA 95076

JOSEPH FAULKNER
1723 LAKESIDE WAY
NEWNAN, GA 30265

JOSEPH FIGERT
2 MUSTANG DRIVE
LA PLATA, MD 20646

JOSEPH FIMAGNARI
296 BOGERT RD APT B
RIVER EDGE, NJ 7661

JOSEPH FLANIGAN
5701 CHUCKWAGON CIRCLE
KILLEEN, TX 76542

JOSEPH FLORY
2314 E BROADWAY
LOGANSPORT, IN 46947

JOSEPH FLOWERS
1717 VIRGINIA PARK ST
DETROIT, MI 48206

JOSEPH FONTAINE
13960 BARRYMORE CT
GAINESVILLE, VA 20155

JOSEPH FORET
6006 ROYAL POINCIANA LN
TAMARAC, FL 33319

JOSEPH FOTI
46550 WEAR RD
BELLEVILLE, MI 48111

JOSEPH FRANCO
5812 S 140TH AVE
OMAHA, NE 68137

JOSEPH FRAZIER
809 HOUSTON AVENUE
TAKOMA PARK, MD 20912

JOSEPH GANDOLFO
2 BEECHWOOD DR
KEY WEST, FL 33040

JOSEPH GARZA
3418 JOHN SIMPSON TRL
AUSTIN, TX 78732

JOSEPH GASKILL
3945 E NORRIS LN
COLUMBUS, IN 47203

JOSEPH GAYNOR
2215 MILLER AVE
COATESVILLE, PA 19320

JOSEPH GOMEZ
120 CARRIAGE DR # G
SANTA ANA, CA 92707

JOSEPH GONZALEZ
5214 11TH AVE S
GULFPORT, FL 33707

JOSEPH GRAY
3706 MAPLE PARK CT
KINGWOOD, TX 77339

JOSEPH GREENWELL
45756 LAURENS RUN NORTH WAY
GREAT MILLS, MD 20634

JOSEPH HAGIN
15038 ANNHURST LN.
SPRING HILL, FL 34610

JOSEPH HAIRSTON
3005 BAINBRIDGE DRIVE
LANSDALE, PA 19446

JOSEPH HALL
1308 RIVERTON WAY
CHESAPEAKE, VA 23322

JOSEPH HALL
201 COURTYARD EAST
BEAUFORT, NC 28516

JOSEPH HALL
3314 SANDY LN
BLANCHESTER, OH 45107

JOSEPH HAMBY
12311 LITTLE BLUE HERON LN
CONROE, TX 77304

JOSEPH HANNON
306 E BROAD ST
TAMAQUA, PA 18252

JOSEPH HARO
1710 163RD PL
VANCOUVER, WA 98683

JOSEPH HEINZMAN
3625 PINECONE COURT
LAND O' LAKES, FL 34639

JOSEPH HENSLER
305 U ST
SACRAMENTO, CA 95818

JOSEPH HERBER
600 KING GEORGE RD
FORDS, NJ 8863

JOSEPH HILTON
9320 GILEAD HILL CT
HUNTERSVILLE, NC 28078

JOSEPH HOFFLER
1985 CENTER HILL WAY
HERTFORD, NC 27944

JOSEPH HOMAN
535 BASIL ST
SPRINGBORO, OH 45066

JOSEPH HONG
223 EDGEHILL DRIVE
SAN CARLOS, CA 94070

JOSEPH HREBIN
112 OAK ST
SCRANTON, PA 18508

JOSEPH HURST
9715 HARRELL AVE #22
SAINT PETERSBURG, FL 33706

JOSEPH HUSS
607 SAINT GEORGES CHAPPEL CT
SAINT CHARLES, MO 63304

JOSEPH JAMESON
903 HAILEY ROAD
BERRYVILLE, AR 72616

JOSEPH JEON
430 S HOBART BLVD APT 216
LOS ANGELES, CA 90020

JOSEPH KANACH
2516 VANDERBILT LANE #6
REDONDO BEACH, CA 90278

JOSEPH KAVANAGH
209 MORNING FROST ST
TANEYTOWN, MD 21787

JOSEPH KEEFE
418 GLENCREST DRIVE
SOLANA BEACH, CA 92075

JOSEPH KELBACH
412 327TH ST E
WILLOWICK, OH 44095

JOSEPH KELDSEN
36 BOLING ROAD
WATSONVILLE, CA 95076

JOSEPH KENNEALLY
2028 BURNING TREE LANE
YOUNGSTOWN, OH 44505

JOSEPH KEYSER
32 WINDING RD
POTTSTOWN, PA 19464

JOSEPH KIDWILER
17039 E GAMBOL CIR
MAYER, AZ 86333

JOSEPH KINDRED
409 TERRACE DR
TAFT, CA 93268

JOSEPH KLINE
1526 13TH AVE S #1
SEATTLE, WA 98144

JOSEPH KOCURKO
1441 W 101ST
CLEVELAND, OH 44102

JOSEPH KOHUT
487 HORNING
ATWATER, OH 44201

JOSEPH KRAUS
2025 WEEPING WILLOW LN
BIRMINGHAM, AL 35216

JOSEPH KUENEMAN
4154 SLEEPING INDIAN RD
FALLBROOK, CA 92028

JOSEPH LAGADE
10810 DROXFORD ST
CERRITOS, CA 90703

JOSEPH LANGEVIN
1865 HOLTON STREET
SAINT PAUL, MN 55113

JOSEPH LARKIN
1000 BROWARD RD
JACKSONVILLE, FL 32218

JOSEPH LAWANSON
1801 E GIRARD PL
ENGLEWOOD, CO 80113

JOSEPH LEBRON
300 SILVERSMITH CT
ASHLAND, VA 23005

JOSEPH LECHNER
5A CHAUNCEY STREET
DEDHAM, MA 2026

JOSEPH LECONTE
758 WOODSIDE ROAD
MAITLAND, FL 32751

JOSEPH LEE
1741 W FLAMINGO DR
CHANDLER, AZ 85286

JOSEPH LEMOINE
1327 WOODCLIFF DR
BATON ROUGE, LA 70815

JOSEPH LEONE
3366 ALMOND STREET
PHILADELPHIA, PA 19134

JOSEPH LEWANDOWSKI
8220 PANOLA ST
NEW ORLEANS, LA 70118

JOSEPH LITKA
2306 WEST ROSCOE STREET
CHICAGO, IL 60618

JOSEPH LOTIERZO
1401 WAR ADMIRAL CT
PARKTON, NC 28371

JOSEPH LOVING
2403 EVANS CIRCLE SOUTHWEST
SHALLOTTE, NC 28470

JOSEPH MALZONE
15 DREXEL TER
MONROE TWP, NJ 8831

JOSEPH MANASSA
2213 EDMONTON STREET
WINTER HAVEN, FL 33881

JOSEPH MARKWELL
212 W CARLYNN CLIFF PL
TUCSON, AZ 85755

JOSEPH MARSH
1526 MONTANA AVENUE
NATRONA HEIGHTS, PA 15065

JOSEPH MARTIN JR
9102 SEAHURST CT
BAKERSFIELD, CA 93312

JOSEPH MARTYN
44 HIGHLANDS RD
MANAHAWKIN, NJ 8050

JOSEPH MATHIS
240 LEE RD
SALLEY, SC 29137

JOSEPH MCGUIRE
7161 WYNGROVE DRIVE
MONTGOMERY, AL 36117

JOSEPH MCHUGH
6 VILLAGE CIRCLE
WESTFIELD, NJ 7090

JOSEPH MEDEIROS
609 LASSEN LANE
COSTA MESA, CA 92626

JOSEPH MEESKE
1321 OSPREY NEST LN
PORT ORANGE, FL 32128

JOSEPH MEKDESSIE
849 GLENCOVE LANE
TERRYTOWN, LA 70056

JOSEPH MELCHIORE
224 CROSS KEYS RD
BERLIN, NJ 8009

JOSEPH MELLO
126 NAUSHON RD
PAWTUCKET, RI 2861

JOSEPH MEZA
5304 LEAVELLS CROSSING DR
FREDERICKSBURG, VA 22407

JOSEPH MIECHOWICZ
3250 W ORANGE AVE
ANAHEIM, CA 92804

JOSEPH MILLER
314 SOUTH FAIRFAX AVE.
SKIATOOK, OK 74070

JOSEPH MISSMAN
6811 GILES RD APT 108
PAPILLION, NE 68133

JOSEPH MIYAHARA
9617 BART LN
SANTEE, CA 92071

JOSEPH MONDIE
3730 6TH AVE
SACRAMENTO, CA 95817

JOSEPH MONTEFORTE
83 BUMBEE HOLLOW ROAD
LANDISBURG, PA 17040

JOSEPH MONTEMURRO
115 E WINSTON ST
YOUNGSVILLE, NC 27596

JOSEPH MOORE JR
6461 BERRYVALE DR.
LITHONIA, GA 30058

JOSEPH NADEAU
3555 S PACIFIC HWY
MEDFORD, OR 97501

JOSEPH NAGEL
1761 80  E
TOOELE, UT 84074

JOSEPH NANCE
2672 MIDDLEBOROUGH CIR
SAN JOSE, CA 95132

JOSEPH NECKERMAN
415 CHARLOTTE DRIVE
PITTSBURGH, PA 15236

JOSEPH NESLER
1 LAKEMONT DR
NEWNAN, GA 30263

JOSEPH NORRIS
1663 HILLCREST RD APT 261
MOBILE, AL 36695

JOSEPH ODOM
15 SAW TIMBER DR
HILTON HEAD, SC 29926

JOSEPH OLINTO
56 JOHN STREET
QUINCY, MA 2171

JOSEPH OLSZEWSKI
11643 MARTELL CT
LEESBURG, FL 34788

JOSEPH ORSITA
251 HOOVER AVE 2ND FLOOR
BLOOMFIELD, NJ 7003

JOSEPH OWEN
3987 JACKSON PIKE
GALLIPOLIS, OH 45631

JOSEPH PADILLA
599 DOUGLAS ST
OGDEN, UT 84404

JOSEPH PARISI
445 WATERFORDS EDE COURT
ATCO, NJ 8004

JOSEPH PARSONS
24 BLAINE AVE
BEVERLY, MA 1915

JOSEPH PENDER
52 KENMORE AVE
NEWARK, NJ 7106

JOSEPH PEREZ
3218 BRINKLEY DR
SPRING LAKE, NC 28390

JOSEPH PERKINS
510 OLD FARM LANE SOUTH APT G
PRATTVILLE, AL 36066

JOSEPH PESCATORE
13 BOONSTRA DR
WAYNE, NJ 7470

JOSEPH PETERSEN
2731 ERRINGER ROAD UNIT 34
SIMI VALLEY, CA 93065

JOSEPH PIANA
3339 DESOTO DR
PUNTA GORDA, FL 33983

JOSEPH PICH
3100 IRBY DR APT 4512
CONWAY, AR 72034

JOSEPH PONCE
9070 FLORENCE AVE APT 49
DOWNEY, CA 90240

JOSEPH POTRAWSKI
1223 TAUS CIRCLE
YORKVILLE, IL 60560

JOSEPH PRETTYMAN
111 PADDOCK DRIVE
COLUMBUS, NJ 8022

JOSEPH QUILLEN
3100 FOUR SEASONS CT. A4
BALTIMORE, MD 21222

JOSEPH QUINONES
1439 NW 4TH AVE APT B
FT LAUDERDALE, FL 33311

JOSEPH RAMTU
31407 PINE TREE LN
WARREN, MI 48093

JOSEPH RANKIN
1810 KATELLA ST.
SAN DIEGO, CA 92154

JOSEPH RANNEY
2996 OAK STREET
KANSAS CITY, MO 64108

JOSEPH REEVE
4718 PITTS RD
KATY, TX 77493

JOSEPH RENAUD
85 BELLINGHAM ST APT 2
WOONSOCKET, RI 2895

JOSEPH RICHTER
100 6TH ST
RIVERSIDE, NJ 8075

JOSEPH ROBERTSON
419 BEAGLIN PARK DRIVE
SALISBURY, MD 21804

JOSEPH ROBESON
4808 OAKVIEW DRIVE
MANSFIELD, TX 76063

JOSEPH ROCK
2643 ANDERSON DR
HILLIARD, OH 43026

JOSEPH RODOLA
4355 LYNBROOK LOOP
REDDING, CA 96003

JOSEPH ROSALES
6180 TARRY TOWN ROAD
SALISBURY, MD 21801

JOSEPH ROSTER
1007 RIVERTON STREET
NORTH BRUNSWICK, NJ 8902

JOSEPH RUSK
27 TUDOR AVE
PINE BEACH, NJ 8741

JOSEPH SANFILIPPO
522 ALLEN RD NE
ATLANTA, GA 30324

JOSEPH SCARDINA II
342 SPRINGDALE AVE
WINTERSVILLE, OH 43953

JOSEPH SCHIFILLITI
634 WOODMONT CIRCLE
EASTON, PA 18045

JOSEPH SHARMA
201 ARROW HWY
GLENDORA, CA 91740

JOSEPH SHAY
24 WINDHILL WAY
HOLMDEL, NJ 7733

JOSEPH SIA
3133 SUGAR BEET WAY
UNION CITY, CA 94587

JOSEPH SMITH
1020 ORCHID AVENUE
BASTROP, LA 71220

JOSEPH SMITH
127 CHESTER ST N
BALTIMORE, MD 21231

JOSEPH SPINELLI
10 LEE ST
STONEHAM, MA 2180

JOSEPH SPITZER
16112 357TH AVE SE
SULTAN, WA 98294

JOSEPH STEINBECK
511 RYAN RD
CARY, NC 27511

JOSEPH STIEBRITZ
511 WRIGHTSTOWN-SYKESVILLE RD.
WRIGHTSTOWN, NJ 8562

JOSEPH SUBIA
875 CINNABAR ST
SAN JOSE, CA 95126

JOSEPH SUDER
251 N ROADRUNNER PKWY APT 2004
LAS CRUCES, NM 88011

JOSEPH SUNDO
1505 MIDDLE ST
PITTSBURGH, PA 15215

JOSEPH SUTY
4957 LAKEMONT BLVD SE STE C4
BELLEVUE, WA 98006

JOSEPH TEDESCO
200 OGDEN RD APT B
WENONAH, NJ 8090

JOSEPH TEIKO
200 BRISTOL DR
SPRINGFIELD, IL 62702

JOSEPH TODD
3 MORSE PLACE
FOXBOROUGH, MA 2035

JOSEPH TORRE
17 PORTEBELLO ROAD
METUCHEN, NJ 8527

JOSEPH TRUJILLO
104 LOS CORDOVAS ROAD PO BOX 1202
RANCHOS DE TAOS, NM 87557

JOSEPH TUDISCO
5467 N SAYRE AVE
CHICAGO, IL 60656

JOSEPH UNGERICHT
5102 HEATHER WAY
DAYTON, OH 45424

JOSEPH UPLEGER
21912 ELROY AVE
WARREN, MI 48089

JOSEPH USHKO
2605 AUTUMN LANE
EUSTIS, FL 32726

JOSEPH UZOMA
6823 KANSAS AVE
HAMMOND, IN 46323

JOSEPH VACCARO
2702 EAST CHERYL DRIVE
PHOENIX, AZ 85028

JOSEPH VAHLENKAMP
1025 OXFORD LN
FORT COLLINS, CO 80525

JOSEPH VERDI
8190 STRAWBERRY LN APT 424
FALLS CHURCH, VA 22042

JOSEPH VO
8977 VIRGINIA FIFE WAY
ELK GROVE, CA 95624

JOSEPH VOSS
16532 BLAIR ST
WEST OLIVE, MI 49460

JOSEPH WALKER
760 CANBERRA RD
WINTER HAVEN, FL 33884

JOSEPH WARTANIAN
1476 E CHEVY CHASE DR # C
GLENDALE, CA 91206

JOSEPH WASHINGTON
1313 NORMAN DRIVE
EDEN, NC 27288

JOSEPH WIELEBA
7745 W VIA MONTOYA DR
PEORIA, AZ 85383

JOSEPH WILKER
215G WINDING RIVER DR.
SANDY SPRINGS, GA 30350

JOSEPH WILLIAMS
415 SYMONS ST
POOLER, GA 31322

JOSEPH WILLIAMSON
135 CEDAR LN E
CAPE MAY COURT HOUSE, NJ 8210

JOSEPH YARAK
171 BRYANT ST APT J
PALO ALTO, CA 94301

JOSEPH YARBROUGH
2680 SHUE RD
SALISBURY, NC 28147

JOSEPH YOUANES
41647 ALDEN DRIVE
CHARTER TOWNSHIP OF CLINT, MI 48038

JOSEPH ZORAT
337 HARRISON AVENUE
HASBROUCK HEIGHTS, NJ 7604

JOSEPH A THEBEAU JR
10026 BATES CREEK RD
POTOSI, MO 63664

JOSEPH ARNELL ROGELIO
10906 HANNES CT
SILVER SPRING, MD 20901

JOSEPH D ANDRES
2746 MULL AVENUE  APARTMENT D
COPLEY, OH 44321

JOSEPH+ROBERT BOUCHARD
23641 60TH AVE S APT K104
KENT, WA 98032

JOSEPHINE BANGURA
2715 LUCAS RUN WAY
ACCOKEEK, MD 20607

JOSEPHINE BAYNE
10318 W. PONDEROSA CR.
SUN CITY, AZ 85373

JOSEPHINE DOSS
133 WHITAKER DRIVE
STOCKBRIDGE, GA 30281

JOSEPHINE FLOYD
26150 CONTINENTAL CIR
TAYLOR, MI 48180

JOSEPHINE FUENTES
3319 SYRACUSE AVE
BALDWIN PARK, CA 91706

JOSEPHINE KUSHNERICK
1504 LAUGHTON PL
SUN CITY CENTER, FL 33573

JOSEPHINE MARTIN
1585 HAWTHORNE RD
MACON, GA 31211

JOSEPHINE OSHABEN
4322 LORWOOD DR
STOW, OH 44224

JOSEPHINE RUIZ
7908 TOKAY AVENUE SPC 46
FONTANA, CA 92336

JOSEPHINE TRUITT
175 BUCK SMITH RD
HOGANSVILLE, GA 30230

JOSETTE VILLASENOR
658 SIERRA VISTA AVE. APT. 5
MOUNTAIN VIEW, CA 94043

JOSH BREDENSTEINER
110 SHADY OAK DRIVE
SHERWOOD, AR 72120

JOSH BROWN
24205 SE 378TH ST
ENUMCLAW, WA 98022

JOSH COX
10 WIMBLEDON GREEN CIRCLE APT 1021
LITTLE ROCK, AR 72210

JOSH DAILY
87565 ESPRIT CT
VENETA, OR 97487

JOSH HANSON
2103 116TH AVE NE
LAKE STEVENS, WA 98258

JOSH HICKEY
1171 LONE PINE DR
OGDEN, UT 84404

JOSH MURRAY
9106 AMISTAD LAKE CIRCLE
CYPRESS, TX 77433

JOSH NOOE
17684 AZUCAR WAY
SAN DIEGO, CA 92127

JOSH PERRINE
6320 BRANIGER WAY
OKLAHOMA CITY, OK 73132

JOSH SNOW
6560 BENNING ST APT A
COLORADO SPRINGS, CO 80902

JOSH SPIVEY
1831 LIGHT STREET
BALTIMORE, MD 21230

JOSH TURNER
2528 ZION RD
VAN BUREN, AR 72956

JOSH VINCI
130 MCLAUGHLIN STREET
ADENA, OH 43901

JOSH WEISZ
905 WEST LOQUAT CT
LOMPOC, CA 93436

JOSHUA ADKINS
4022 WHITE CHAPEL LANE
LOVELAND, OH 45140

JOSHUA ALINGER
4550 SCOTT AVE APT 813
SAINT LOUIS, MO 63110

JOSHUA ANDERSON
134 POINDEXTER DRIVE
GASTONIA, NC 28203

JOSHUA BARBO
3961 SHENANDOAH AVE
SAINT LOUIS, MO 63110

JOSHUA BEAUCHAMP
206 RAY ST
BAKERSFIELD, CA 93308

JOSHUA BEETS
1346 NW BENTON ST
CAMAS, WA 98607

JOSHUA BENDAW
8212 TENDER WAY
CORONA, CA 92883

JOSHUA BEWIG
101 4TH ST
SAUSALITO, CA 94965

JOSHUA BROWN
1865 47TH AVE NE
NAPLES, FL 34120

JOSHUA BROWN
536 BAWCOM STREET
WEST MONROE, LA 71292

JOSHUA BYE
600 W VETERANS MEMORAIL HWY APT 4
KASSON, MN 55944

JOSHUA CALDERONE
15604 HELEN
SOUTHGATE, MI 48195

JOSHUA CARTER
2109 MEADORS SPUR ROAD
MONETA, VA 24121

JOSHUA CHAVEZ
5409 DEER RUN COURT
RANCHO CUCAMONGA, CA 91737

JOSHUA COHEN
5525 W ROWEL RD
PHOENIX, AZ 85083

JOSHUA COHEN
7 LILAC PL
HOWELL, NJ 7731

JOSHUA COLBOURN
4749 BARTON CIR
STEWARTSTOWN, PA 17363

JOSHUA COLEMAN
7665 MATT POINT #1835
COLORADO SPRINGS, CO 80920

JOSHUA CORONADO
101 GRAYS CREEK RANCH
ENNIS, TX 75119

JOSHUA DOMINICK
39980 DOCKSER DR
MECHANICSVILLE, MD 20659

JOSHUA DULANEY
9604 LEMON AVE
RANCHO CUCAMONGA, CA 91737

JOSHUA ELSWICK
933 CHESTERSHIRE RD
COLUMBUS, OH 43204

JOSHUA FIFER
3442 E LIBBY ST
PHOENIX, AZ 85032

JOSHUA FOUTY
49120 DENTON RD
BELLEVILLE, MI 48111

JOSHUA FREY
723 SE 16TH CT
FORT LAUDERDALE, FL 33316

JOSHUA FRIEDMAN
1821 NE 62ND STREET APT 402
FORT LAUDERDALE, FL 33308

JOSHUA GERTZOG
473 MOORELAND DR
MYRTLE BEACH, SC 29588

JOSHUA GODHART
21201 KITTRIDGE ST APT 7306
WOODLAND HLS, CA 91303

JOSHUA GOODMAN
136 WILDWOOD DR
NEW BERN, NC 28562

JOSHUA GRAY
5424 SOLEDAD LN
EL PASO, TX 79932

JOSHUA GREEN
2309 TORY HILL ST
SAN ANTONIO, TX 78232

JOSHUA HANST
15950 VINEY CREEK DRIVE
HOUSTON, TX 77095

JOSHUA HARRIS
2563 S ROANOKE ST
GILBERT, AZ 85295

JOSHUA HARVEY
317 ROBIN HELTON DR
BOILING SPRINGS, SC 29316

JOSHUA HAYES
708 GOLFPARK DR
CELEBRATION, FL 34747

JOSHUA HAYES
1745 BELOIT AVE APT 108
LOS ANGELES, CA 90025

JOSHUA HELGESON
816 SPARROW RD
WACONIA, MN 55387

JOSHUA HOFFMAN
8687 EASY ST. NW
MASSILLON, OH 44646

JOSHUA INOA
450 BLOOMFIELD AVE APT 1
MONTCLAIR, NJ 7042

JOSHUA KARRES
1307 MCKINLEY
BAY CITY, MI 48708

JOSHUA KINGERY
1026 AMERICAN ROSE PKWY
ORLANDO, FL 32825

JOSHUA LIEBENOW
7370 PARK VIEW CT UNIT 142
SANTEE, CA 92071

JOSHUA LITTLE
404 WEST HART
BAY CITY, MI 48706

JOSHUA LUERS
5194 ATHERTON SOUTH DRIVE
INDIANAPOLIS, IN 46219

JOSHUA MACIAS
300 PROSPECT AVENUE APT PHC
HACKENSACK, NJ 7601

JOSHUA MAIS
6603 WINFIELD BLVD APT B3
MARGATE, FL 33063

JOSHUA MARSHALL
277A ALTA VISTA DRIVE
HARRISON, AR 72601

JOSHUA MCNAIR
26 COPPERHEAD CROSSING
FAIRVIEW, NC 28730

JOSHUA MESSIER
2248 BAPTIST HILL RD
PALMER, MA 1069

JOSHUA MILLER
10217 N 177TH AVE
WADDELL, AZ 85355

JOSHUA MILNER
1382 COUNTY ROAD 316
VICKERY, OH 43464

JOSHUA MUTIZE
70 INTERLACHEN LANE
EXCELSIOR, MN 55331

JOSHUA NEALEY
11904 STONEY PEAK DR APT 1038
SAN DIEGO, CA 92128

JOSHUA NEW
337W STRASBURG WAY
MUSTANG, OK 73064

JOSHUA NICHOLSON
206 ADA AVE E
WYNNE, AR 72396

JOSHUA NIX
2237 E AR 274 HWY
HAMPTON, AR 71744

JOSHUA NUNN
2337 PEPPERTREE RD
LA GRANGE, NC 28551

JOSHUA OUMA
520 MAIN ST APT 12
LODI, NJ 7644

JOSHUA PADGETTE
507 LIVE OAK LANE
BOYNTON BEACH, FL 33436

JOSHUA PLEWES
25636 W 12 MILE RD APT 306
SOUTHFIELD, MI 48034

JOSHUA RACICOT
16180 EASTGATE WAY SE
BELLEVUE, WA 98008

JOSHUA RICHARDS
7218 DIAMOND RIDGE DRIVE
CORPUS CHRISTI, TX 78413

JOSHUA ROBERTSON
4715 TENDERWOOD DRIVE
HOUSTON, TX 77041

JOSHUA ROBINSON
1486 RIVER RD APT 2
UPPER BLACK EDDY, PA 18972

JOSHUA ROCHA
62 BAKER ST
FALL RIVER, MA 2721

JOSHUA RODERICK
7548 W. 83RD PLACE
BRIDGEVIEW, IL 60455

JOSHUA RODRIQUEZ
117 PLANTATION COURT
SAINT MARYS, GA 31558

JOSHUA ROSEN
11325 CENTER LAKE DRIVE
WINDERMERE, FL 34786

JOSHUA RUDISILL
19102 ADIRONDACK TER
DADE CITY, FL 33523

JOSHUA SAXTON
1702 11TH AVE S  B105
SEATTLE, WA 98134

JOSHUA SEXTON
84 PAINTER ST
PASADENA, CA 91103

JOSHUA SHEFFIELD
4 WINSTON CT
GUYTON, GA 31312

JOSHUA SHOREY
4595 JULIANA LOOP SE
SALEM, OR 97317

JOSHUA SINGER
3202 HAZENRIDGE WAY
ORLANDO, FL 32829

JOSHUA SINGER
27 LEVERING CIRCLE
BALA CYNWYD, PA 19004

JOSHUA SMITH
204 GENERAL PG BEAUREGARD ST
STANLEY, NC 28164

JOSHUA SOUKHANOUVONG
3232 83RD AVE N
BROOKLYN PARK, MN 55443

JOSHUA SPIRLOCK
101 ROARING SPRINGS RD N
WESTWORTH VILLAGE, TX 76114

JOSHUA STARKS
2160 VACHEL LINDSAY DR
SPRINGFIELD, IL 62703

JOSHUA STEWART
1180 PHILLIPSVILLE LOOP
CANTON, NC 28716

JOSHUA STROUD
70 GREENE ROAD 225
DELAPLAINE, AR 72425

JOSHUA THOMPSON
326 HILLVIEW DR
CADIZ, KY 42211

JOSHUA TRESTER
1804 DANA CT
BRANDON, FL 33510

JOSHUA TYHURST
270 E 300 S
EPHRAIM, UT 84627

JOSHUA WATSON
2632 SKYLINE DR
WACO, TX 76710

JOSHUA WEBB
4065 HERSCHEL RD
COLLEGE PARK, GA 30337

JOSHUA WERST
1104 NUTTMAN AVE
DECATUR, IN 46733

JOSHUA WILLIAMS
5831 MOUNT ROCKWOOD CIR
WACO, TX 76710

JOSHUA WOMACK
117 PEARL ST.
FRANKLIN, TN 37064

JOSHUAH CHERRY
1215 STACY DR
CANTON, MI 48188

JOSHUWA CRITTENDEN
5088 STEEL LOOP APT B
FORT CAMPBELL, KY 42223

JOSIE MARTIN
57286 COUNTY ROAD 35
MIDDLEBURY, IN 46540

JOSIE STONESTREET
19518 104TH AVENUE EAST
GRAHAM, WA 98338

JOSLYNN KEYS
19427 TRAMORE LN
MOKENA, IL 60448

JOSUE COLON MARTINEZ
1444 NW 14 AVE APT 1002
MIAMI, FL 33125

JOSUE SARAVIA
8127 BEN AVE
NORTH HOLLYWOOD, CA 91605

JOULI KURJI
13 LOUIS ST
LITTLE FERRY, NJ 7643

JOVAUGHN ALLEN
11219 W COTTONWOOD
AVONDALE, AZ 85392

JOVITA SHEPPARD
6384 SOUTH 82ND EAST AVE
TULSA, OK 74127

JOY ARRINGTON
23157 RIVERSIDE DR
SOUTHFIELD, MI 48033

JOY BENAVENTE
8050 MISTY MEADOWS CT N
JACKSONVILLE, FL 32210

JOY BURGNER
1009 EAST 2ND STREET
LONG BEACH, CA 90802

JOY COON
1011 SENATE LOOP
FAIRBANKS, AK 99701

JOY EVANS
7772 WROTHAM CIRCLE
ATLANTA, GA 30349

JOY FANNIN
3841 COMMERCE ST N
ARDMORE, OK 73401

JOY GLOVER
825 STEWART STREET
CHESAPEAKE, VA 23324

JOY MORTON
1703 ELLINGTON DR
AURORA, IL 60503

JOY NAGLE
5824 WEST 41ST STREET
MINNEAPOLIS, MN 55416

JOY RICHARDS
5673 LA CAMPANA WAY
SACRAMENTO, CA 95822

JOY SHULLAW
410 FARMINGTON DRIVE
LAFAYETTE, LA 70503

JOY WHITE
8700 SUNINGHURST LN
CHARLOTTE, NC 28277

JOYCE BARNES
1800 NW 186 ST
MIAMI GARDENS, FL 33056

JOYCE BROOKS
170 OKLAHOMA ST
ANCHORAGE, AK 99504

JOYCE BROWN
1812 B ST
LINCOLN, NE 68502

JOYCE DAVIS
PO BOX 875
BELLE, MO 65013

JOYCE FITZPATRICK
5162 E PITT AVE
FRESNO, CA 93725

JOYCE HAGANEY
54 DESROCHERS AVE APT 1 REAR
WOONSOCKET, RI 2895

JOYCE HAISER
896N N SCHUERMANN RD
ESSEXVILLE, MI 48732

JOYCE HARRIS
211 DAVIS DR
MONROE, LA 71202

JOYCE JOHNSON
5629 SYRUP MILL RD
RIDGEWAY, SC 29130

JOYCE LANCON
139 AVENUE A
HEREFORD, TX 79045

JOYCE LUTON
7323 SCORDATO DR
SAN ANTONIO, TX 78266

JOYCE MARTIN
1028 EAGLES LNDG
LEESBURG, FL 34748

JOYCE NIEVES
2878 PEBBLEWOOD LN
ORANGE PARK, FL 32065

JOYCE PANTER
5660 CORLEY STREET
FORT KNOX, KY 40121

JOYCE RAUEN
846 S CINDY ST
VISALIA, CA 93277

JOYCE SANDERS
18 RIDGE RUN SE APT P
MARIETTA, GA 30067

JOYCE SHEPHERD
121 EBONY WAY
HOT SPRINGS, AR 71913

JOYCE UGO AFOKWALAM
7202 E 134TH TERRACE
GRANDVIEW, MO 64030

JOYCE WESCOTT
70 BROOKWOOD RD
TRENTON, NJ 8619

JUAN AGUDELO
41900 DIAMONDLEAF TER
ALDIE, VA 20105

JUAN ALCANTAR
3822 BRYANT AVE N
MINNEAPOLIS, MN 55412

JUAN ALVAREZ
1416 106TH AVE
MINNEAPOLIS, MN 55433

JUAN ALZATE
11027 SAVANNAH LANDING CIRCLE
ORLANDO, FL 32832

JUAN AMADOR
356 K ST.
MENDOTA, CA 93640

JUAN ARAQUE
12962 SW 132ND TER
MIAMI, FL 33186

JUAN ARREOLA
6631 W WILLIAMS ST
PHOENIX, AZ 85043

JUAN BAEZ
871 IBIS WALK PL N UNIT 2209
SAINT PETERSBURG, FL 33716

JUAN BAQUIRAN
2329 COOLIDGE AVE
OAKLAND, CA 94601

JUAN BARCELO
17880 NW 67TH AVE APT B
HIALEAH, FL 33015

JUAN BERBESI ZAMBRANO
50 WEST CENTRAL AVENUE
WHARTON, NJ 7885

JUAN BERNAL
153 DELACY AVE
NORTH PLAINFIELD, NJ 7060

JUAN BRAVO GARCIA
883 NW WAYSIDE ST
CORNELIA, GA 30531

JUAN CABALLERO
2600 EAST IDAHO APT 226
LAS CRUCES, NM 88011

JUAN CABRERA
4575 E NORTH AVE
FRESNO, CA 93725

JUAN CAJAS
288 SW 7TH CT
POMPANO BEACH, FL 33060

JUAN CANALEZ
780 SW 11 ST
MIAMI, FL 33129

JUAN CASTILLO
6479 TRADITION CIR
BROWNSVILLE, TX 78526

JUAN CASTRO
1947 NEW ENGLAND STREET
LOS ANGELES, CA 90007

JUAN CASTRO
841 NAVARRA LANE
PERRIS, CA 92571

JUAN CEBALLOS
9360 SUNRISE LAKES BLVD APT 212
SUNRISE, FL 33322

JUAN CLAUSELL
2950 NW 15TH ST
MIAMI, FL 33125

JUAN CORDOBAR
10953 ARBOR VIEW BLVD
ORLANDO, FL 32825

JUAN CORRUJEDO
14484 E 18TH PL
AURORA, CO 80011

JUAN CUSTODIO
5211 PORTSIDE LANE
RALEIGH, NC 27610

JUAN DAVILA PRYANTE
7130 WESTERN PALM DR
MISSION, TX 78574

JUAN DE LA ROSA
1348 IRIS AVE APT U
IMPERIAL BEACH, CA 91932

JUAN DEL CERRO
1257 SW 21ST ST
MIAMI, FL 33145

JUAN DEL LLANO
4150 NW 62ND CT
COCONUT CREEK, FL 33073

JUAN DELATORRE
3806 KIEST KNOLL DR
DALLAS, TX 75233

JUAN DELGADO
134 SHADBUSH ST
SAN ANTONIO, TX 78245

JUAN DEVORA
2025 N COLLEGE AVE LOT 34
FORT COLLINS, CO 80524

JUAN DIAZ
3933 SW LAIDLOW ST
PORT SAINT LUCIE, FL 34953

JUAN DOMINGUEZ
2630 MARINA BAY DRIVE EAST
FORT LAUDERDALE, FL 33312

JUAN DOMINGUEZ OLIVO
2 ANDOVER RD APT B10
ATHENS, OH 45701

JUAN ENCINA
9200 BAY HARBOR TER APT 4B
BAY HARBOR ISLANDS, FL 33154

JUAN FERNANDEZ
297 NORTHUP ST
CRANSTON, RI 2905

JUAN FIGUEROA
1257 WATERS PATH
WOODBURY, MN 55129

JUAN FLORES
900 NE 18TH AVE
HOMESTEAD, FL 33033

JUAN GALARZA
2087 BOCA PALMS CIRCLE
KISSIMMEE, FL 34741

JUAN GARCIA
11312  NE CONSTITUTION AVE
ALBUQUERQUE, NM 87112

JUAN GARZA
7221 STAPLES ST S
CORPUS CHRISTI, TX 78413

JUAN GONZALEZ
3379 TIMBER VIEW DR
SAN ANTONIO, TX 78251

JUAN GUTIERREZ
15139 MONTEREY AVENUE
CHINO HILLS, CA 91709

JUAN GUTIERREZ
685 JEFFERSON AVENUE
CHULA VISTA, CA 91910

JUAN HERNANDEZ
1302 N GREENVIEW AVE
CHICAGO, IL 60642

JUAN INFANTE
827 WHISTLEWOOD DR
REYNOLDSBURG, OH 43068

JUAN KING
15213 PANGBORN PLACE
CHARLOTTE, NC 28278

JUAN LOPEZ
13310 SW 40 ST
MIAMI, FL 33175

JUAN LOPEZ
22 PAULISON AVE APT 2
RIDGEFIELD PARK, NJ 7660

JUAN LOPEZ
14672 SW 127TH CT
MIAMI, FL 33186

JUAN MARRERO
4604 CASON COVE DR. #603
ORLANDO, FL 32811

JUAN MARTINEZ
11569 HAMMOCKS GLADE DRIVE
RIVERVIEW, FL 33569

JUAN MARTINEZ
3919 DOGWOOD TRL
BAYTOWN, TX 77521

JUAN MARTINEZ CRUZ
1422 MOUNT VERNON DR
MODESTO, CA 95350

JUAN MATA
165 CROSSBOW LN
GAITHERSBURG, MD 20878

JUAN MOLINA
344 SANFORD AVENUE
RICHLAND, WA 99352

JUAN MOLINA
14373 GRETA CT
ADELANTO, CA 92301

JUAN MUNOZ
4 HARRINGTON ST
NEWTON, MA 2460

JUAN NUNEZ
1309 IVA STREET
IRVING, TX 75060

JUAN OTERO
410 FAY AVE
ELIZABETH, NJ 7202

JUAN PACHECO
1503 FULTON AVE APT 4
SACRAMENTO, CA 95825

JUAN PALMAREZ
18803 PARFIELD LN
HOUSTON, TX 77084

JUAN PARRADO
3064 SE 1ST DR UNIT 5
HOMESTEAD, FL 33033

JUAN PENA
39 CHARLIS HILL WAY
SALUDA, NC 28773

JUAN PEREZ
385 N STELLA MARIS DR
NAPLES, FL 34114

JUAN PEREZ
1313 ST TROPEZ CIR APT 1516
FORT LAUDERDALE, FL 33326

JUAN PEREZ
6112 WAGON BND
AUSTIN, TX 78744

JUAN PEREZ
5017 AZTEC DRIVE
THE COLONY, TX 75056

JUAN PIMENTEL
1835 CANTERFIELD PARKWAY WEST
DUNDEE, IL 60118

JUAN PONTIGO
5237 SANTA ANA DR
ORLANDO, FL 32837

JUAN PRADO
2421 ROYAL DR
LOMBARD, IL 60148

JUAN RAMIREZ
3588 KENMAR ROAD
FORTUNA, CA 95540

JUAN RAMIREZ
137 VIRGINIA STREET
HILLSIDE, NJ 7205

JUAN RAMIREZ
25202 AUGHTON DR
SPRING, TX 77389

JUAN RAMIREZGOMEZ
18782 GILBEAU CT
WOODBRIDGE, CA 95258

JUAN RAZO RICO
532 N COMMONWEALTH AVE #2
LOS ANGELES, CA 90004

JUAN RODRIGUEZ
421 W BROADWAY APT 5137
LONG BEACH, CA 90802

JUAN RODRIGUEZ
520 65TH ST UNIT 106
SAN DIEGO, CA 92114

JUAN RODRIGUEZ
7070 NW 177 ST APT103
MIAMI, FL 33015

JUAN RUANO
1801 COFFEE RD APT 49
MODESTO, CA 95355

JUAN SALAZAR
2325 ASH ST.
LIVE OAK, CA 95953

JUAN SANCHEZ
10617 MOLLYKNOLL AVE
WHITTIER, CA 90603

JUAN SANCHEZ
6727 DE LONGPRE AVENUE
HOLLYWOOD, CA 90028

JUAN SANCHEZ MIRANDA
6477 VIA VERDE
COMMERCE, CA 90040

JUAN SERRANO
320 DUNCAN DR.115
WINDSOR, CA 95492

JUAN SERRATO
5251 AFTON WAY
SMYRNA, GA 30080

JUAN SOLIS
2516 HILLSIDE DR
LEXINGTON, MO 64067

JUAN TORRES
950 HARBINS VIEW DR
DACULA, GA 30019

JUAN VADI
301 53RD ST
WEST NEW YORK, NJ 7093

JUAN VALENZUELA
850 HADDEN LN
DELTONA, FL 32738

JUAN VAZQUEZ
1166 NW 7TH PL
CAPE CORAL, FL 33993

JUAN VEGA
21850 SOUTHWEST 103RD COURT
CUTLER BAY, FL 33190

JUAN VELAZQUEZ
1676 W 25TH ST
LOS ANGELES, CA 90007

JUAN ZAPATA
8453 CORAL LAKE WAY
CORAL SPRINGS, FL 33065

JUAN CARLOS CORREA
46928 TRUMPET CIRCLE
STERLING, VA 20164

JUAN CARLOS SANCHEZ
18901 SW 30TH ST
MIRAMAR, FL 33029

JUAN E GALLO
685 S LUCAS AVE APT # 111
LOS ANGELES, CA 90017

JUAN H RODRIGUEZ JR
1707 LOVETT RD
SAN BENITO, TX 78586

JUANA CUEVAS
3647 DURFEE AVE APT D
EL MONTE, CA 91732

JUANA RUIZ
2112 LONGWOOD RD
WEST PALM BEACH, FL 33409

JUANA UBAU
149 35TH ST
WASHINGTON, DC 20019

JUANDALYNN JONES-HUNT
108 WHITESTONE DR
GREENSBORO, NC 27455

JUANITA BAZEMORE
4024 FORRESTHILLS DRIVE
PORTSMOUTH, VA 23703

JUANITA ERICSON
100 GARDEN MANOR CT UNIT 718
MURRELLS INLET, SC 29576

JUANITA GARRETT
2307 MAGAW LANE
POWDER SPRINGS, GA 30127

JUANITA HINOJOSA
902 NORTH 36TH STREET
MCALLEN, TX 78501

JUANITA KELLY
6172 HORTON DR
LA MESA, CA 91942

JUANITA SMITH
616 SIMON IVE DR
LAWRENCEVILLE, GA 30045

JUANITA VALADEZ
3213 PESANTE RD
BAKERSFIELD, CA 93306

JUANITA J ALVARADO
1800 PERIDOT ROAD
PFLUGERVILLE, TX 78660

JUANITO INIGO
117 ARBOR LN APT B
MARLTON, NJ 8053

JUAYMAH SIAT
1429 MONITOR AVE
SUISUN CITY, CA 94585

JUDE AGUILAR
3809 EARLY GLOW LN
BOWIE, MD 20716

JUDE DARBY
2005 BONNIE BRAE AVE NE
WARREN, OH 44483

JUDE FOSTER
2402 OAKWOOD CT
BRYANS ROAD, MD 20616

JUDI CARNAHAN
8673 NORTHWEST 61ST STREET
TAMARAC, FL 33321

JUDI CHEVERETTE
8410 W ROSEVIEW DR
NILES, IL 60714

JUDI FROEHLICH
350 PALOS VERDES BOULEVARD APT 11
REDONDO BEACH, CA 90277

JUDI HINZE
8673 NW 61ST ST
FORT LAUDERDALE, FL 33321

JUDI IDES
3521 LOUISIANA ST
SAN DIEGO, CA 92104

JUDI PHILLIPS
317 BEECH ST
VANDERGRIFT, PA 15690

JUDI WINANS
13662 US HWY 283 SOUTH
BAIRD, TX 79504

JUDIE MARCUM
213 JOHN CARTER RD
BLOOMINGDALE, GA 31302

JUDIE VOLTA
13450 HWY 8 BUSINESS  #65
LAKESIDE, CA 92040

JUDITH ALLISON
5350 THOMPSON VALLEY RD
TAZEWELL, VA 24651

JUDITH AVERY
4605 MAGNOLIA DR
FORT PIERCE, FL 34982

JUDITH AYALA
125 HICHBORN ST
REVERE, MA 2151

JUDITH BAGLEY
110 ASHERTON CT
WINSTON SALEM, NC 27127

JUDITH BARRAZA
1720 DEPOT ST
SANTA MARIA, CA 93458

JUDITH COGAN
863 WATERTOWN STREET
NEWTON, MA 2465

JUDITH DACOSTA
16591 CR 3537
ADA, OK 74820

JUDITH DARDIS
532 E LOGAN ST
BELLEFONTE, PA 16823

JUDITH DAVIS
5454 RIDGEWOOD DRIVE NEW KENT VA
NEW KENT, VA 23124

JUDITH DEXTER
1286 NAYLOR AVENUE
MYRTLE BEACH, SC 29577

JUDITH FINCHER
1064 CORAL COURT
MANTECA, CA 95336

JUDITH FOREHAND
40461 CAMINO MONTECITO
INDIO, CA 92203

JUDITH FUSSELL
993 CHELSTON RD
CLEVELAND, OH 44121

JUDITH GRANNO
7984 VINTAGE WAY
FAIR OAKS, CA 95628

JUDITH JOHNSON
708 ADAMS AVE
LEHIGH ACRES, FL 33936

JUDITH MCGRATH
23 CAMARDO DRIVE
WAREHAM, MA 2571

JUDITH MOCKA
6791 APPLETREE ST
HANOVER PARK, IL 60133

JUDITH PEREIRA
1207 CUTTINGIN PL
TAMPA, FL 33612

JUDITH PLAISTED
1320 E GILMER DR
SALT LAKE CTY, UT 84105

JUDITH QUERO
24437 CAMINO RIOJA
LAGUNA NIGUEL, CA 92677

JUDITH REED
116 CANARY ISLE CT
PONTE VEDRA BEACH, FL 32082

JUDITH ROBINSON
502 GRIFFIN ST
ELSBERRY, MO 63343

JUDITH RODRIGUEZ
31 64TH ST APT 2
WEST NEW YORK, NJ 7093

JUDITH ROJAS
3515 WEST LANE
STOCKTON, CA 95204

JUDITH RUSSELL
8172 W 54TH LN
ARVADA, CO 80002

JUDITH SCHMENK
1319 5TH ST
SANDUSKY, OH 44870

JUDITH SCUDIERO
6126 NEWSTEAD CT
GREENACRES, FL 33463

JUDITH WALKER
2605 IMPERIAL PALM DR
LARGO, FL 33771

JUDONNA HANDY
4902 WINTERVIEW DRIVE
MANSFIELD, TX 76063

JUDSON BYRD
34 CHURCHILL RD
WEST SPRINGFIELD, MA 1089

JUDY ANDERSON
4009 HOLLYHOCK CIR N
BROOKLYN PARK, MN 55443

JUDY BALDWIN
1186 OAKWOOD DR
CHESTER, SC 29706

JUDY BOBRICK
403 E SPRINGTREE WAY
LAKE MARY, FL 32746

JUDY BRADSHAW
14 RAINBOW CIRCLE NORTHEAST
ROME, GA 30161

JUDY CALDWELL
125 OLD STATE RD
SHERMANS DALE, PA 17090

JUDY DEMASANA
622 S.BARTON STREET
ARLINGTON, VA 22204

JUDY DENNIS
6595 HENRICH DR
ORLANDO, FL 32818

JUDY FIELD
743 OLD US 31 HWY 72
PETOSKEY, MI 49770

JUDY HARRISON
18606 TREE LARK LANE
KATY, TX 77449

JUDY HILDEBRAND
5715 HIGHWAY 85 N #957
CRESTVIEW, FL 32536

JUDY JULIEN
204 BYRANT ST
MALDEN, MA 2148

JUDY LUNDBERG
28393 CHAMPIONS DR.
MENIFEE, CA 92584

JUDY MARSHALL
160227 COUNTY ROAD H
MITCHELL, NE 69357

JUDY MARTINEZ
13433 ALMETZ ST.
SYLMAR, CA 91342

JUDY MUSTAINE
366QUITMAN ST
DAYTON, OH 45410

JUDY PERKINS
241 DRAKESIDE ROAD
HAMPTON, NH 3842

JUDY ROFE
38024 SUGAR RIDGE RD
NORTH RIDGEVILLE, OH 44039

JUDY SCHIEBER
32 CHERRY ACRES DR
HAMPTON, VA 23669

JUDY SCHOETTLIN
676 COUNTY ROAD 1756
JOPPA, AL 35087

JUDY SCHULMAN
306 OLD RIVER RD
BIRDSBORO, PA 19508

JUDY SHIN
322 HANNON AVE
MONTEREY, CA 93940

JUDY STEPHENS
9501 EAST PLUM HARBOR WAY
TAMARAC, FL 33321

JUDY TERRIQUEZ
17 VERDI
MONROE TOWNSHIP, NJ 8831

JUDY THOMPSON
2301 MASON ST
SHELBY, NC 28150

JUDY WARD
141 GREENSPORT FERRY RD
OHATCHEE, AL 36271

JUITAN HUANG
2 E MAIN STREET
AUBURN, WA 98002

JULES SOTO
16503 ELOISE CT=
BOWIE, MD 20716

JULI WHIPPLE
21394 U.S. 1
MATTHEWS, GA 30818

JULIA CAMPOS
9405 CLOVIS AVE
LOS ANGELES, CA 90002

JULIA CANTWELL
5378 PORTLAND ST
COLUMBUS, OH 43235

JULIA EZELL DIXON
3628 HAYDEN DR
CHARLOTTE, NC 28269

JULIA LANGLEY
345COPELAND ST APT D
QUINCY, MA 2169

JULIA LAWRENCE
313 AMANDA LANE
LEESBURG, FL 34748

JULIA MOLINA
12757 SPIRIT BOUND WAY
CHARLOTTE, NC 28273

JULIA ROSALES
238 S FINLEY ROAD
LOMBARD, IL 60148

JULIA SCARLETT
1638 HAYS ST NW
PALM BAY, FL 32907

JULIA SMITH
5800 RICKER ROAD
RALEIGH, NC 27610

JULIA SWEENEY
8705 S TAMIAMI TRL LOT 132
SARASOTA, FL 34238

JULIA TINGEY
1725 W JOUST CT
SALT LAKE CITY, UT 84116

JULIA VALINO
519 N HIDALGO AVE
ALHAMBRA, CA 91801

JULIA VUONG
2619 DEL MAR AVE
ROSEMEAD, CA 91770

JULIAN FORBES
18264 SW 154TH AVE
MIAMI, FL 33187

JULIAN HERRERA
48 NEWBURNT CT
BEAUMONT, CA 92223

JULIAN HILARIO
3221 CARTER AVE UNIT 104
MARINA DL REY, CA 90292

JULIAN MONTES
4920 HAVERHILL COMMONS CIR
WEST PALM BEACH, FL 33417

JULIAN STARR
316 IDA STREET
MOUNT SHASTA, CA 96067

JULIAN VU
11761 CANARY LN
GARDEN GROVE, CA 92841

JULIAN WATSON
527 BERKS PL
READING, PA 19609

JULIANA WILLIAMS
900 SOUTHAMPTON ROAD #125
BENICIA, CA 94510

JULIANE GATES
7015 BEROLINA LANE
CHARLOTTE, NC 28226

JULIANNA GARDENER
5450CWISSAHICKON AVENUE
PHILADELPHIA, PA 19144

JULIANNA STEFFANY
1225 PALOMAR PL APT 97
VISTA, CA 92084

JULIE ABENOJAR
3002 LA TERRACE CIR BLDG 14
SAN JOSE, CA 95123

JULIE ASEBEZ
2555 MAIN STREET
IRVINE, CA 92614

JULIE BARRON
1901 EL GRECO DRIVE
OXNARD, CA 93035

JULIE BAUER
514 S 720 E
IVINS, UT 84738

JULIE BILLER
1513 MEDINA PL
WENATCHEE, WA 98801

JULIE BLOUNT
705 CHAPEL CROSSING RD.
BRUNSWICK, GA 32152

JULIE CHAU
79 AUSTIN ST APT 11
LOWELL, MA 1854

JULIE COHEN
245 RIVERBROOK WAY
SACRAMENTO, CA 95831

JULIE COLLINS
17744 RANDALL AVE
FONTANA, CA 92335

JULIE DERIENZO
11 MALLARD RD
WAREHAM, MA 2571

JULIE DIETER
632 TERRY DR
JOLIET, IL 60435

JULIE DURESKE
80 HIDDEN VLY
MINNESOTA CITY, MN 55959

JULIE EVANS
1911 RD 32
FREDONIA, KS 66736

JULIE FASTEEN
114 CEDAR COVE LN
OWATONNA, MN 55060

JULIE FELICIANO
1123 BANK ST
ASHLAND, OH 44805

JULIE FELTMAN
15 FISHER TERRACE
OCKLAWAHA, FL 32179

JULIE FOLKEMER
370 HUNNER RD
PASADENA, MD 21122

JULIE GANNON
2350 S 8TH AVE APT A111
YUMA, AZ 85364

JULIE GOETTL
401 1ST ST
CLEVELAND, MN 56017

JULIE GONZALEZ
458 N. 105TH PL
MESA, AZ 85207

JULIE GOODHART
3131 SOUTHHAMPTON DRIVE
JAMESTOWN, NC 27282

JULIE HEINER
8167 ALLEN ST
MIDVALE, UT 84047

JULIE HEUER
1451 SCILLY CAY LN
JUPITER, FL 33458

JULIE IULI
9538 QUAIL CANYON
EL CAJON, CA 92021

JULIE KOLLETT
230 WINTER ST APT 9
FALL RIVER, MA 2720

JULIE LANE
871 IBIS WALK PLACE N UNIT 6201
SAINT PETERSBURG, FL 33716

JULIE LANGSTAFF
7903 ELM AVE APT 21
RCH CUCAMONGA, CA 91730

JULIE LANGSTAFF
7903 ELM AVE. APT 21
RANCHO CUCAMONGA, CA 91730

JULIE LEBEL
14 LONGMEADOW RD.
BEVERLY, MA 1915

JULIE MCFADDEN
507 SANTA FE
LEXINGTON, NE 68850

JULIE MCMAHON
3 LAKE ROAD
GLOUCESTER, MA 1930

JULIE MILLER
1525 MCDONALD DR SW TRLR 45
HUTCHINSON, MN 55350

JULIE MUSZALSKI
26 INDIAN HILL ROAD
WORCESTER, MA 1606

JULIE NAGEL
1950 WEBER RD
GLADWIN, MI 48624

JULIE OTT
1821 STALL DR
HARVEY, LA 70058

JULIE PETERSON
111 COUNTY HIGHWAY 77 P.O. BOX 68
BLUFFTON, MN 56518

JULIE RIVERA
14707 TITUS ST.
PANORAMA CITY, CA 91402

JULIE ROWINSKI
16011 ALTA VISTA WAY
SAN JOSE, CA 95127

JULIE SCHASCHWARY
1117 DARK STAR ROAD
NAPERVILLE, IL 60540

JULIE SHATTAH
900 MICKLEY RD Z 2-4
WHITEHALL, PA 18052

JULIE SNYDER
784 PARK
SYRACUSE, NE 68446

JULIE ST LOUIS
18 PARSONS RD
WEST NEWBURY, MA 1985

JULIE TELLER
10530 DRESDEN ST
LONGMONT, CO 80504

JULIE TESSITORE
8 ELMWOOD DR
HACKETTSTOWN, NJ 7840

JULIE THOMPSON
219 E WASHINGTON AVE
BRISTOW, OK 74010

JULIE WAGEMANN
2221 W SCHOOL ST #2
CHICAGO, IL 60618

JULIE WHITELEY
801 L WAY
CORTEZ, CO 81321

JULIE YAGER
22025 SHARE ST
SAINT CLAIR SHORES, MI 48082

JULIEANNA SIMON
224 SILVER LAKE DR
CHICO, CA 95973

JULIENNE DUBENION
83 LONNIE DR.
RICHMOND HILL, GA 31324

JULIET NASIMBWA
9927 KURTYKA CIR
HAGERSTOWN, MD 21740

JULIETA GALLICE
7224 BOCASTLE LN
HANOVER, MD 21076

JULIO AGUILAR
1109 ANDREWS AVENUE
LUFKIN, TX 75901

JULIO CANO
2539 LYNN AVE
CONCORD, CA 94520

JULIO CASTILLO
10001 N 7TH ST APT 253
PHOENIX, AZ 85020

JULIO CASTILLO
945 FRANKIE ST
HOUSTON, TX 77015

JULIO DEJESUS
105 3RD AVE
NEWARK, NJ 7104

JULIO DURAN
125 GRACE BLVD
ALTAMONTE SPRINGS, FL 32714

JULIO MIRALDA NAJERA
361 CEDAR ST
DEDHAM, MA 2026

JULIO MONTIEL-LOPEZ
701 NW 111TH CT
MIAMI, FL 33172

JULIO MORENO
7 TIARA CT
BURLINGAME, CA 94010

JULIO QUINTERO
400 E LIVE OAK ST # 5
SAN GABRIEL, CA 91776

JULIO RODRIGUEZ
1329 TOBIAS RD
CANTONMENT, FL 32533

JULIO SERGA
925 CLOPPER RD APT A2
GAITHERSBURG, MD 20878

JULIO VERA
901 E.29TH ST
HIALEAH, FL 33013

JULIUS CHEGE
9 CLARK COURT
LOWELL, MA 1852

JULIUS HUGHES
5115 BELVIDERE ST
DETROIT, MI 48213

JULIUS REYES
10774 ESCOBAR DR
SAN DIEGO, CA 92124

JULIUS SHANKS
8613 MILLCHASE CT
MONTGOMERY, AL 36117

JULIUS SHANKS
8613 MILLCHASE COURT
MONTGOMERY, AL 36117

JULIUS SIMMONS
4700 TEMPLAR DR
PORTSMOUTH, VA 23703

JULLIE HOFFMAN
102 AMMUNITION CIRCLE
CAMERON, NC 28326

JUN JI
11120 CAMERON CT APT 201
DAVIE, FL 33324

JUN LUO
1209 KENNEYDALE AVE
ROSEMEAD, CA 91770

JUNAID FAROOQ
2762 LAHINCH DRIVE
AURORA, IL 60503

JUNE BEARDEN
8013 HOVING PL
AMARILLO, TX 79121

JUNE DAVIS
1411 E DANES DR
WEST COVINA, CA 91791

JUNE DIETZ
6214 BLUE WATER CIRCLE
CASTLE ROCK, CO 80108

JUNE EASTON
11161 HWY 35 N
SHERIDAN, AR 72150

JUNE LEWIS
2271 NW 47 TERRACE APT 111
FORT LAUDERDALE, FL 33313

JUNE O'SHAUGHNESSY
912 PEBBLE CREEK LANE
WALNUT, CA 91789

JUNE RILEY
601 VAN NESS AVENUE SUITE E223
SAN FRANCISCO, CA 94102

JUNE+HERN SONG
215 GODWIN AVE
WYCKOFF, NJ 7481

JUNG DAVIS
7301 S L ST
TACOMA, WA 98408

JUNG KIM
5120 WOODMERE DR APT 103
CENTREVILLE, VA 20120

JUNIO ST HILAIRE
6911 NW 84TH ST
TAMARAC, FL 33321

JUNIOR GONZALEZ
1054 DOLPHIN DR
PERRIS, CA 92571

JUNIOR PANDO
2985 WEST 80 STREET
HIALEAH, FL 33018

JUSTIN ANDERSON
3570 299 TH AVE NW
ISANTI, MN 55040

JUSTIN ARNHOLT
3315 RIVERSIDE DR
COLUMBUS, IN 47203

JUSTIN BARNES
51 CRESCENT BEACH RD
PORT ANGELES, WA 98363

JUSTIN BATTAGLIA
381 NE TIGER WAY E
BELFAIR, WA 98528

JUSTIN BOLLINGER
5555 FLANDERS
TOLEDO, OH 43623

JUSTIN BREYER
934 REED AVE
FARIBAULT, MN 55021

JUSTIN CAWOOD
6730 E PRESTON #62
MESA, AZ 85215

JUSTIN CELIS
15012 QUIVERO RD
APPLE VALLEY, CA 92307

JUSTIN CUNLIFFE
2421 S TEJON ST
ENGLEWOOD, CO 80110

JUSTIN DORRIS
1390 SANTA ALICIA AVE #13104
CHULA VISTA, CA 91913

JUSTIN DOWNER
1420 N ALTA VISTA BLVD APT 113
LOS ANGELES, CA 90046

JUSTIN DUMM
2767 BOLD VENTURE DR
LEWIS CENTER, OH 43035

JUSTIN EATON
1399 W CO RD 300 S
VERSAILLES, IN 47042

JUSTIN ERVIN
11324 ASTORIA DRIVE
CHARLOTTE, NC 28262

JUSTIN FISHBEIN
280 PENN STREET APT 7
HIGHSPIRE, PA 17034

JUSTIN FORTIN
383 S MAIN ST
WOONSOCKET, RI 2895

JUSTIN FRANK
7117 SW ARCHER RD #2842
GAINESVILLE, FL 32608

JUSTIN FREEMAN
4538 44TH ST NE
TACOMA, WA 98422

JUSTIN GROSS
808 SE 4TH STREET #11
FORT LAUDERDALE, FL 33301

JUSTIN HANNA
447 SARATOGA DR
PITTSBURGH, PA 15236

JUSTIN HARPER
8214 E DEL CAMPO DR
SCOTTSDALE, AZ 85258

JUSTIN HEATH
6501 CLEARWATER DR
COLUMBUS, GA 31909

JUSTIN HOOPES
340 BERKSHIRE PLACE
SHREVEPORT, LA 71106

JUSTIN JACKSON
5205 N AVALON RD
SPOKANE VALLEY, WA 99216

JUSTIN JOHNSON
960 HAMLET DRIVE SOUTH
AVON, MN 56310

JUSTIN KENNEDY
442 FIR LANE
SEDRO WOOLLEY, WA 98284

JUSTIN KRANTZ
1358 KINGSTON DR
NORTHAMPTON, PA 18067

JUSTIN KROENING
348 CHERRY VALLEY RD
VERNON HILLS, IL 60061

JUSTIN LAIRD
3413 S PLAZA DR APT D
SANTA ANA, CA 92704

JUSTIN LEWIS
2002 MIDLANE DR
CONROE, TX 77301

JUSTIN LIEDTKE
7748 FLINT VALLEY CT
COLUMBUS, OH 43085

JUSTIN MAREE
444 HOWELL RD
YORK, SC 29745

JUSTIN MCINNIS
10 FISHER TERRACE
WOBURN, MA 1801

JUSTIN MCPHATTER
5010 BANKSIDE WAY
NORCROSS, GA 30092

JUSTIN MEADOR
13915 US HWY 77
MARIETTA, OK 73448

JUSTIN MOBILIAN
11756 TYNDEL CREEK
JACKSONVILLE, FL 32223

JUSTIN NEITZKE
505 CAMBRIDGE DRIVE
MOUNT LAUREL, NJ 8054

JUSTIN NOWICKI
51205 GREEN HILL DRIVE
SOUTH BEND, IN 46628

JUSTIN PALUMBO
39 MAPLE ST
CRANSTON, RI 2910

JUSTIN PHILLIPS
905 HOLSHOUSER RD
ROCKWELL, NC 28138

JUSTIN PORTER
2323 DELAWARE ST APT 1
HUNTINGTON BEACH, CA 92648

JUSTIN ROBINSON
5112AUTUMN RIDGE DR
WESLEY CHAPEL, FL 33545

JUSTIN ROSAS
1241 S. GREENWOOD AVE
MONTEBELLO, CA 90640

JUSTIN ROSATO
33 WOODSEND RD
MUDDLETOWN, NJ 7748

JUSTIN ROSS
125 DALMAGRO RD LOT 25
BUTLER, PA 16002

JUSTIN SCHUTTE
12104 STONEGATE DR APT 103
OMAHA, NE 68164

JUSTIN SHULTS
517 ROBERTS STREET
DENTON, TX 76209

JUSTIN SMITH
200 TALL TIMBER LN
REIDSVILLE, NC 27320

JUSTIN TURCOTTE
4031 N CLAREY ST
EUGENE, OR 97402

JUSTIN WARE
12951 N. OLD WIRE RD.
ROGERS, AR 72756

JUSTIN WEBER
400 TIMBERWALK CT APT 1323
PONTE VEDRA BEACH, FL 32082

JUSTIN WOOD
416 4TH AVE
SUTERSVILLE, PA 15083

JUSTINA MARCIAL
1236 N LEITHGOW ST
PHILADELPHIA, PA 19122

JUSTINA NEVILLE
577 DOWLING AVE
ASHVILLE, OH 43103

JUSTINA NWABUOKU
67 ARCADIA RD
HACKENSACK, NJ 7601

JUSTINE KOHUT
8 THOREAU ROAD
HAMILTON TOWNSHIP, NJ 8690

JUSTON PACZKOWSKI
5461 N EAST RIVER RD #1600
CHICAGO, IL 60656

JUTHAMAD SUKTAWEE
43106 ELENA ST
LANCASTER, CA 93536

JUVY FERNANDO
2807 YULUPA AVE APT 16
SANTA ROSA, CA 95405

JYOTHI KALLEMPUDI
4120 FIELDSEDGE DR
MASON, OH 45040

KA LEONG YAU
408 W GLENDON WAY APT B
SAN GABRIEL, CA 91776

KA NG
8707 SCOTT ST
ROSEMEAD, CA 91770

KA YING THAO
103 LAWSON AVENUE WEST
SAINT PAUL, MN 55117

KABANA PERKINS
50 HAGGIS RD
MIDDLETOWN, DE 19709

KACEY HARRIS
302 CAVITE PL
WAKE VILLAGE, TX 75501

KACI DOUGLAS
4809 SW 121ST ST
OKLAHOMA CITY, OK 73173

KACIE HARMON
12465 W. MARYLAND DR.
LAKEWOOD, CO 80228

KADARENLYNN MOORE
1845 NORTH BROADWAY APT 115
ESCONDIDO, CA 92026

KADEN VINH
13831 DAWSON ST APT A
GARDEN GROVE, CA 92843

KADIRI SURENDRA
21 W 59TH ST APT 207
WESTMONT, IL 60559

KADISHA WOODS
6161 W MCDOWELL RD
PHOENIX, AZ 85035

KAHLIL MOHAMMAD
3151 STILLHOUSE CREEK DR SE UNIT 16202
ATLANTA, GA 30339

KAI SU
4061 W CLINTON AVE
FRESNO, CA 93722

KAILA MARRA
21 ARTHO LANE
ROSELAND, NJ 7068

KAISER NASSRY
20534 HILLTOP OAKS CT
STERLING, VA 20165

KAITLIN IFILL
813 DAN TIBBS RD
HUNTSVILLE, AL 35806

KAITLYN CUNNINGHAM
2565 SUMMIT ST
BETHEL PARK, PA 15102

KAITLYN GAINES
232 NEMACOLIN ROAD
CARMICHAELS, PA 15320

KAITLYN JOHNSON
4254 STANNARD DR
TOLEDO, OH 43613

KAITLYN PISCITELLO
5 SUMMIT ST APT 2
GLOUCESTER, MA 1930

KAITLYN SMITH
23 LOCUST LANE
NEWTOWN, PA 18940

KAKANCHI LOT
4330 REFLECTIONS BLVD APT 204
FORT LAUDERDALE, FL 33351

KALAH HICE
21572 OLD 44 DR
REDDING, CA 96003

KALEB WALKER
2702 E 55TH AVE #1
SPOKANE, WA 99223

KALI SMITH
4664 CR 591
NEW RIEGEL, OH 44853

KALIL MAKEL
5305 TRENT ST
CLINTON, MD 20735

KALIM UNDERWOOD
1901 NW 174TH ST
EDMOND, OK 73012

KALISSIA BENNETT
12230 BROADSTONE WAY
APEX, NC 27502

KALKIDAN GETAHUN
6301 STEVENSON AVENUE #1213
ALEXANDRIA, VA 22304

KALPESH SHAH
909 VILLAGE DR
AVENEL, NJ 7001

KALPONA KHATUN
955 NE 170TH ST APT 221
NORTH MIAMI BEACH, FL 33162

KALSANG TRASAR
1630 CAMELOT LANE NORTHEAST
FRIDLEY, MN 55432

KALYANI TIRUPATI
17423 N 35TH PL
PHOENIX, AZ 85032

KAM NG
14742 FLOWER HILL DR
CENTREVILLE, VA 20120

KAMAL KASHYAP
42574 SARATOGA PARK STREET
FREMONT, CA 94538

KAMAL MOSTOFA
7941 ALMEDA CT
LORTON, VA 22079

KAMAL NAPIT
800 MICRO CT APT 1106
ROSEVILLE, CA 95678

KAMALA KOSHKARLY
1570 3RD AVE UNIT B
WALNUT CREEK, CA 94597

KAMALAKAR GADDAM
1170 GLENMEADE DR APT # C
MARYLAND HEIGHTS, MO 63043

KAMANU FERNANDEZ
19221 BUTTERFLY BLVD
EDMOND, OK 73012

KAMELA LOESER
2400 MCGIE ST
CHICO, CA 95928

KAMERON SCOTT
127 CAPE ELIZABETH WAY
RIVERSIDE, CA 92506

KAMI HARTNELL
14807 W LARKSPUR DR
SURPRISE, AZ 85379

KAMIE HUGULEY
1122CO RD 164
LAFAYETTE, AL 36862

KAMIKA SIMS
14973 CORLITA ST
VICTORVILLE, CA 92394

KAMILA WALKER
1072 N COLE DR
GILBERT, AZ 85234

KAMILIA EDWARDS
4682 SAINT JAMES WAY
DECATUR, GA 30035

KAMILIA EDWARDS
4682 SAINT JAMES WAY
DECATUR, GA 30035

KAMRAN ASGHAR
7115 ROLLING BEND ROAD
WOODLAWN, MD 21244

KANDACE MILLHOUSE
190 GOLF COURSE DR #257
ROHNERT PARK, CA 94928

KANDACE ZIMMER
593 CARPENTER PL
RIDGEFIELD, NJ 7657

KANDI BAYLESS
515 FLANDERS DR
CHICKASHA, OK 73018

KANDIS DUBOSE
3312 COTTAGE ST
EUREKA, CA 95503

KANDY COX
2249E.CR.150S.
FRANKFORT, IN 46041

KANDY HAHN
321 IMPERIAL BLVD APT O155
LAKELAND, FL 33803

KANDY SHARPLES
545N.PAMELA WAY
SALT LAKE CITY, UT 84116

KANG LEE
20404 SHORE HARBOUR DRIVE APT K
GERMANTOWN, MD 20874

KANG XIONG
4044 WABASH AVENUE APT 2
SAN DIEGO, CA 92104

KAO SAEFONG
3608 BANBURY LN
PEARLAND, TX 77584

KAPRE JONES
12 WILLOW RD
HOLBROOK, MA 2343

KAPRICE BROWN
7510 HARBOUR BLVD
HOLLYWOOD, FL 33023

KAPRISHA JONES
4069 MINERAL SPRINGS LN
GLEN ALLEN, VA 23060

KARA BODENSTAB
2672 EDGEWOOD DR UNIT 4
EUGENE, OR 97404

KARA CRUMPTON
3219 SE 4TH ST
OCALA, FL 34471

KARA KNUFFMAN
2733 N 350TH PL
LIBERTY, IL 62347

KARA MCVEY
2906 LAWNDALE STREET
KILLEEN, TX 76549

KARA NICHOLS
3 WEDGWOOD LANE
BARRINGTON, RI 2806

KARA PAINTER
1428 HARRIS LN
WICHITA FALLS, TX 76306

KARA RAMSEY
9312 ALYSSA CT
FORT WORTH, TX 76108

KARA STEPHENSON
50  ASPEN POINTE CT
ST. PETERS, MO 63376

KARA WARDLOW
13309 11TH STREET
GRANDVIEW, MO 64030

KARA WASSER
80 LYLE DR
HERMITAGE, PA 16148

KARAMIA WELLS
7840 FILLIPI CT
RANCHO CUCAMONGA, CA 91739

KARAN MUKUND
460 CLUB WAY
HACKENSACK, NJ 7601

KARANVEER CHEEMA
10712 WESTWOOD DR
LAKEWOOD, WA 98499

KAREEM GARBA
5741 GOODSTONE DR UNIT 1106
RALEIGH, NC 27616

KAREN ACCURSO
87 ELM STREET
COLONIA, NJ 7067

KAREN AGUIRRE
27320 135TH AVE SE
KENT, WA 98042

KAREN AMBUEHL
325 FIRESIDE DRIVE
LA CRESCENT, MN 55947

KAREN AMES
3101 HWY 127
HUNTSVILLE, AR 72740

KAREN ANTONIO
660 E GRANDVIEW BLVD
ERIE, PA 16504

KAREN ARGUMEDO
8122 BEECHWOOD AVE
SOUTH GATE, CA 90280

KAREN BANDA
4908 BRADFORD PL
ROCKLIN, CA 95765

KAREN BARBOUR
18-02 MORLOT AVE
FAIR LAWN, NJ 7410

KAREN BERTRAND
920 WYNFIELD TERRACE
RICHMOND, VA 23223

KAREN BIAS
5494 LAUTREC ST
LAKE CHARLES, LA 70605

KAREN BRONIKOWSKI
30 BURNSIDE AVENUE
CRANFORD, NJ 7016

KAREN BROWNING
1004 SMALLEN RD
LYERLY, GA 30730

KAREN BRYAN
11461 E CRIMSONVIEW DR
PALMER, AK 99645

KAREN BUBROWSKI
434 WINDHAM COVE DRIVE
CRYSTAL LAKE, IL 60014

KAREN CARROLL
7 THOMAS CIRCLE
STONEHAM, MA 2180

KAREN CARTER
8765 CRESTLINE DRIVE
OVID, MI 48866

KAREN CHRISTENSEN
39 BERNDT DR
ATTLEBORO, MA 2703

KAREN CICCARELLI
1387 NESBITT RD
SAGAMORE HLS, OH 44067

KAREN CLEMMER
1210 WINDING WAY
TAYLORS, SC 29687

KAREN COHOON
785 EAST GILCHRIST COURT
HERNANDO, FL 34442

KAREN CRAGLE
1717 TIMBER LANE DR
MONROE, NC 28110

KAREN CROFT
290 ROCKHILL RD
BARNEY, GA 31625

KAREN CUSUMANO
6200 DE SOTO AVE APT 32213
WOODLAND HLS, CA 91367

KAREN DALIA
2850 CITRUS LAKE DR
NAPLES, FL 34109

KAREN DESMARAIS
15 WHITEWATER DRIVE
CONCORD, NH 3303

KAREN DEVERSON
200 DEAL LAKE DR APT 1E
ASBURY PARK, NJ 7712

KAREN DITTY
14871 SKINNER RD
CYPRESS, TX 77429

KAREN DOBBS
3455 EAST HOLLAND AVENUE
FRESNO, CA 93726

KAREN DOSS
2031 HART RD
LEXINGTON, KY 40502

KAREN DURST
18728 SANTA CARMELA STREET
FOUNTAIN VALLEY, CA 92708

KAREN FADDEN
21812 SW 98TH PL
CUTLER BAY, FL 33190

KAREN FARRINGTON
70 BATES ST
N BROOKFIELD, MA 1535

KAREN FLAISHANS
24040 STANFORD ST
DEARBORN HTS, MI 48125

KAREN FOLEY
227 E SPRING ST
AVON, MA 2322

KAREN FRATARCANGELO
120 VANTIS APT 300
ALISO VIEJO, CA 92656

KAREN FULCE
11340 SAN JUAN ST
LOMA LINDA, CA 92354

KAREN GLOS
29W253 ANDERMANN DR
NAPERVILLE, IL 60564

KAREN GRACE
45722 WINDMILL DRIVE
MARICOPA, AZ 85139

KAREN GRIEVES
255 JERICHO RD
BRIDGETON, NJ 8302

KAREN HARRIS
2600 SW WILLISTON RD
GAINESVILLE, FL 32608

KAREN HAWK
522 FARVIEW DRIVE
GREENSBURG, PA 15601

KAREN HENSLEY
211 WEST MAIN STREET
WILMORE, KY 40390

KAREN HOLMES
523 MANASQUAN CT
BRICK, NJ 8724

KAREN HUGHES
10760 CLEAR LAKE LOOP #320
FORT MYERS, FL 33908

KAREN HUNT
21316 COSTANSO ST
LOS ANGELES, CA 91364

KAREN JENSEN
1936 VILLAGE CIR
PORT ANGELES, WA 98362

KAREN KANG
3183 WILSHIRE BLVD
LOS ANGELES, CA 90010

KAREN KNIGHT
331 REDDENS CAMP RD
FARMERVILLE, LA 71241

KAREN KOGLER
4261 AMERICANA DR #224
CUYAHOGA FALLS, OH 44224

KAREN LICATA
84 ROYAL RANGE ROAD
SANDOWN, NH 3873

KAREN MENDONCA
2408 WOLFEBORO LANE
MODESTO, CA 95358

KAREN MILLER
714 CHARLES ST
SANTA ROSA, CA 95404

KAREN NAQUIN
PO BOX 892
GALLIANO, LA 70354

KAREN NEWSOME
116 FOURTH ST SE
WILSON, NC 27893

KAREN NICHOLSON
3901 DUNRAVEN RD
NORTH CHESTERFIELD, VA 23236

KAREN NOONE
417 PILGRIM LANE
DREXEL HILL, PA 19026

KAREN PANTALIA
9035 PINEBREEZE DR
RIVERVIEW, FL 33578

KAREN PIKE
3213 174TH AVE NW
ANDOVER, MN 55304

KAREN PILOTTE
106 KIRKSEY DR
SUMMERVILLE, SC 29485

KAREN PINEIRO
425 OAK STREET
AUDUBON, NJ 8106

KAREN POTULNY
10433 S LAWLER AVE
OAK LAWN, IL 60453

KAREN PROPER
1405 HILBORN AVE
ERIE, PA 16505

KAREN QUINN
308 HOYT CT
SUISUN CITY, CA 94585

KAREN RANSOM
609 CALGARY GLN
AUSTELL, GA 30168

KAREN RHEA
1810 E MARY AVE
VISALIA, CA 93292

KAREN RIVERA
7508 JEWEL AVE
MIAMI BEACH, FL 33141

KAREN ROBERTS
256 RED CEDAR CT #1B
CHESAPEAKE, VA 23320

KAREN SAUNDERS
3094 ELIM ESTATES DR
COLUMBUS, OH 43232

KAREN SETSER
19006 #2 WINSLOW RD
SHAKER HEIGHTS, OH 44122

KAREN SHERLEY
3834 MARTIN FARM ROAD
SUWANEE, GA 30024

KAREN SLAUGHTER
1025 S CAPISTRANO DR
GILBERT, AZ 85233

KAREN SMART
77 RIVERVIEW RD
PHILLIPSBURG, NJ 8865

KAREN SMITH
7765 OVERHILL RD
GLEN BURNIE, MD 21060

KAREN SMITH
413 GREEN VALLEY RD
INOLA, OK 74036

KAREN SOEFFKER
191 FM 3405
GEORGETOWN, TX 78633

KAREN SWANEY
210 MARKET ST REAR
BELLE VERNON, PA 15012

KAREN THOMAS
24 RHODES AVE
CRANSTON, RI 2905

KAREN TORRES
14750 RUNNYMEDE ST
VAN NUYS, CA 91405

KAREN TOTH
14009 HUNTINGTON ST
RIVERVIEW, MI 48193

KAREN TRETYAK
6739 CORTLAND AVE
ALLEN PARK, MI 48101

KAREN VANWAGNER
1440 PARKVIEW CIRCLE APT 107
WILMINGTON, NC 28405

KAREN VARLEY
1732 NASH DRIVE
SAN MATEO, CA 94401

KAREN VELAZQUEZ
7508 JEWEL AVE
NORTH BAY VILLAGE, FL 33141

KAREN VIOLANDO
8122 HILTON AVE
PHOENIX, AZ 85043

KAREN WALKER
1708 WEST 15TH STREET
HOUSTON, TX 77008

KAREN WARE
3747 WALDROP CREEK CT
DECATUR, GA 30034

KAREN YOOS
23720 LIME CITY RD
PERRYSBURG, OH 43551

KAREN YUHASZ
5540 JAMESTOWN RD
CROZET, VA 22932

KAREN K BROCKSMITH
3037 NEW BRIDGE ROAD APT A
VIRGINIA BEACH, VA 23456

KARENA GLYNN
1550 FLUSHING ROAD
FLUSHING, MI 48433

KARENE QUINTYNE
18013 FOREST RETREAT LANE
TAMPA, FL 33647

KAREY BARNES
15850 FLEET TRAIL
APPLE VALLEY, MN 55124

KARI MOSEL
77 WINIFRED STREET W
SAINT PAUL, MN 55107

KARI SKRETTEBERG
818 FOXTAIL STREET
FORT COLLINS, CO 80524

KARIM QASEM
5508 BANDIT DR
DALLAS, TX 75249

KARIMA BENZAHAR
123 ORVIS RD
REVERE, MA 2151

KARINA CANIZALES
11500 NW 60TH TERRACE
DORAL, FL 33178

KARINA GONGORA
119 B OLIVA CT
NOVATO, CA 94947

KARINA MARI
258 E 62ND ST
HIALEAH, FL 33013

KARINA SOKOL
113 ELLINGTON BLVD APT 405
GAITHERSBURG, MD 20878

KARIS RODRIGUEZ
409 E MAIN ST
MAUD, OK 74854

KARISSA JACOBS
13306 166TH ST E
PUYALLUP, WA 98374

KARL BAKER
1621 CHERRY LAKE WAY
LAKE MARY, FL 32746

KARL CAUBLE
471-719 DE FOREST DR
SUSANVILLE, CA 96130

KARL FARRAR
16321 MCCANN STREET
SOUTHGATE, MI 48195

KARL FRETCHER
243 ALLENDALE DR
FOREST CITY, NC 28043

KARL KEVORKIAN
4658 DOGWOOD LN
SAGINAW, MI 48603

KARL KIEFFER
1018 PATRICK HENRY DR
ARLINGTON, VA 22205

KARL LAWRENCE
101 PATHWAY LN
LAFAYETTE, LA 70506

KARL LEITZ
2924 CONCORD
TRENTON, MI 48183

KARL MOREY
37 SCHAFFER AVE
CEDARVILLE, NJ 8311

KARL PETERS
1336 N MOORPARK RD #303
THOUSAND OAKS, CA 91360

KARL SINGLETARY
7722 KREFELD GLEN DR APT 805
CHARLOTTE, NC 28227

KARLA ALVARADO
773 RIESLING ST
HEMET, CA 92545

KARLA BARBOUR
2225 PINKERTON LN
ZANESVILLE, OH 43701

KARLA CARO
5115 MARMION WAY
LOS ANGELES, CA 90042

KARLA CUNHA-CARDOSO
36 HERITAGE DRIVE
TEWKSBURY, MA 1876

KARLA ELMS
1355 HWY 237
BURTON, TX 77835

KARLA FREDERICK
15600 WATER OAK CT
PUNTA GORDA, FL 33982

KARLA GUTIERREZ
14158 SW 88TH AVE
PALMETTO BAY, FL 33176

KARLA HILL
2144 DRUID ROAD
CLEARWATER, FL 33764

KARLA IBARRA
3233 ECCLESTON AVE
WALNUT CREEK, CA 94597

KARLA PATTERSON
6325 AUGUSTA LN
BESSEMER, AL 35022

KARLA PUJALS
10365 SOUTHWEST 210TH TERRACE
CUTLER BAY, FL 33189

KARLA RIEDERER
636 RIDGE AVENUE
FORD CITY, PA 16226

KARLA RODRIGUEZ
5 TULIP DR APT 3S
FORDS, NJ 8863

KARLA ROLLER
10001 W FRONTAGE RD SPC 142
SOUTH GATE, CA 90280

KARLEEN GRIFFIN
2705 WINDING LN
ANTIOCH, CA 94531

KARLENE ARTHURS
334 MAIN STREET
EAST RUTHERFORD, NJ 7073

KARLESHIA BENTLEY
282 MAPLE ST NW
ATLANTA, GA 30314

KARL-HEINZ LENZ
3432 STATE ROAD 580 LOT 142
SAFETY HARBOR, FL 34695

KARLI SCHWIMMER
6615 23RD ST NE
TACOMA, WA 98422

KARLLOTTA SMITH
162 LEGACY PARKK CIRCLE
DEARBORN HEIGHTS, MI 48127

KARLY BEAN
1812 E LUKE AVE
PHOENIX, AZ 85016

KARMA ISHIURA
11136 TEXAS RIVER CT
RANCHO CORDOVA, CA 95670

KARMIN SIZEMORE
141 LAMONS DRIVE
RINCON, GA 31326

KARNAIL SINGH
38 CARRICK DR
HAYWARD, CA 94542

KAROL KELLY
18120 NORTHWEST 68 AVENUE
HIALEAH, FL 33015

KARREN ALEXANDRIDES
4709 STERLING TRACE CIR
FORT WORTH, TX 76244

KARRIE KINN
626 S TERRACE AVE
COLUMBUS, OH 43204

KARRIE YU
629 GRAND AVENUE
S SAN FRANCISCO, CA 94080

KARRIEB SHELTON
1328 WOLF SWAMP RD
JACKSONVILLE, NC 28546

KARYA WEHINGER
1503 FAULKNER CT
MAHWAH, NJ 7430

KARYL SMITH
3508 FLORESTA AVENUE
LOS ANGELES, CA 90043

KARYN HARMON-MANCINI
77 ANGELO WALK
LONG BEACH, CA 90803

KASANDRA LEE
164 WHITMAN RD
WINTER HAVEN, FL 33884

KASEY CLEMENT
16776 PARADISE MOUNTAIN RD
VALLEY CENTER, CA 92082

KASEY WALKER
4234 W MAHOGANY DR
FAYETTEVILLE, AR 72704

KASHANA HART
6633 RIVER FALLS DRIVE
JACKSONVILLE, FL 32219

KASHAUNA MARSHALL
708 MORAINE AVE
MIDWEST CITY, OK 73130

KASHIF FAROOQI
4691 S NEWPORT ST
CHANDLER, AZ 85249

KASHIF KHAN
310 CHURCH STREET
BOONTON, NJ 7005

KASHIF SHABBIR
1625 SOUTH FEDERAL HIGHWAY APT 309
POMPANO BEACH, FL 33062

KASON VERCHER
16918 APPLECROSS LN
HOUSTON, TX 77084

KASSANDRA ELLIOTT
577 E CANAL ST
NEWCOMERSTOWN, OH 43832

KASSEM TURKAWI
12819 PRESTIGE ROW
HOUSTON, TX 77065

KASSIA MILLER
5774 WINDY MEADOWS LANE
FULTON, MO 65251

KASSY GROSS
3 PAMELA LANE
BELLA VISTA, AR 72715

KAT LINDGREN
101 E CANNON ST
LAFAYETTE, CO 80026

KATARZYNA CZEPIEL
1852 WHITE ST
DES PLAINES, IL 60018

KATASHA MORRIS
127 SOUTH AIRLINE AVENUE
GRAMERCY, LA 70052

KATE CILLIAN
767 44TH AVE NE
SAINT PETERSBURG, FL 33703

KATE PIETRO
220 WIND SHADOW COURT
ROSWELL, GA 30075

KATE RULLO
1600 S COLLEGE AVE
TEMPE, AZ 85281

KATELYN STACY
176 MULBERRY AVE
POMEROY, OH 45769

KATELYNN HOLLIS
14015 N 94TH ST #3101
SCOTTSDALE, AZ 85260

KATERYNA VASYLIEVA
2016 WEST ESTES AVENUE
CHICAGO, IL 60645

KATHALEEN HADLEY
2548 S. WASHTENAW AVE.
CHICAGO, IL 60608

KATHARINE GREENOUGH
1462 WEBSTER ST
BIRMINGHAM, MI 48009

KATHARINE PILCHARD
2980 TARTAN LANE
CHESAPEAKE BEACH, MD 20732

KATHARINE TURPIN
158 INLET AVE
MANAHAWKIN, NJ 8050

KATHERINE ARMES
141 AMSTERDAM DR
LILBURN, GA 30047

KATHERINE BABB
5408 CLOUDS PEAK DR
LUTZ, FL 33558

KATHERINE BOLDEN
153 INDEPENDENCE AVENUE
QUINCY, MA 2169

KATHERINE BORDER
10428 TOLEDO ST NW
ALBUQUERQUE, NM 87114

KATHERINE BRANDT
3428 CHAUCER WAY
EUGENE, OR 97405

KATHERINE BROWN
3501 E GORE BLVD
LAWTON, OK 73501

KATHERINE CAMARANO
515 HAMLIN COURT
PARK RIDGE, IL 60068

KATHERINE DOTSON
424 OAKVIEW DRIVE
SHELBYVILLE, KY 40065

KATHERINE ESCULTURA
1779 MCKINNON AVE
SAN FRANCISCO, CA 94124

KATHERINE GUBA
21 E. WHEELING ST.
BALTIMORE, MD 21230

KATHERINE GUTIERREZ
13248 FIRESTONE DR
RANCHO CUCAMONGA, CA 91739

KATHERINE HAM
2545 MARIE DR
CONWAY, AR 72034

KATHERINE HOPKINS
570 SOUTH MAY STREET 16
SOUTHERN PINES, NC 28387

KATHERINE HOVING
415 DOGLEG DRIVE
WILLIAMSBURG, VA 23188

KATHERINE LENZMEIER
1090 162 AVENUE NORTHWEST
ANDOVER, MN 55304

KATHERINE LEWIS
13331 CR 200
BERTRAM, TX 78605

KATHERINE LUNA
17910 ARLINE AVE
ARTESIA, CA 90701

KATHERINE RODGERS
890 FAWN WAY
MARIETTA, GA 30068

KATHERINE STEERE
18819 COUNTY ROAD 5740
CASTROVILLE, TX 78009

KATHERINE SWEENEY
8221 STONEY BROOK DRIVE
CHAGRIN FALLS, OH 44023

KATHERINE TAPIA
1440 W IRVINGTON RD APT 11106
TUCSON, AZ 85746

KATHERINE TESSIER
960 TRAPELO RD
WALTHAM, MA 2452

KATHERINE TORIBIO
25 WASHINGTON AVE
NORTH PLAINFIELD, NJ 7060

KATHERINE TURNER
19B CENTRE DRIVE
NORTHBOROUGH, MA 1532

KATHERINEB BURROUGHS
5701 HIGH ROCK  CT
RALEIGH, NC 27604

KATHERINES CONCEPCION
540 EXECUTIVE CENTER DR APT 308
WEST PALM BEACH, FL 33401

KATHI KATHMAN
1105 WEST MAIN STREET
SAVANNAH, MO 64485

KATHI MCGOLDRICK
1011 OCEAN AVE APT D
SEAL BEACH, CA 90740

KATHIE HALONEN
5775 JACKSON DRIVE
LA MESA, CA 91942

KATHIE SAPNAS
302 CARMEN DR
COLLEGEVILLE, PA 19426

KATHLEEN BAILOR
10581 LAKESIDE DRIVE S UNIT A
GARDEN GROVE, CA 92840

KATHLEEN BAKER
524 SOUTH 820 EAST
HEBER CITY, UT 84032

KATHLEEN BARNUM
28 PONDVIEW ROAD
MORRIS PLAINS, NJ 7950

KATHLEEN BRESETTE
90 PINE
BARNSTABLE, MA 2630

KATHLEEN BROWN
6033 MARKET AVE
N CANTON, OH 44721

KATHLEEN CUNNINGHAM-LOGAN
302 FM 513 S
CAMPBELL, TX 75422

KATHLEEN DELCORPO
277 WANTAGE AVE
BRANCHVILLE, NJ 7826

KATHLEEN DINKEL
2128 ALSCOT AVE
SIMI VALLEY, CA 93063

KATHLEEN DOYLE
500 SHERWOOD GREEN CT
MASON, OH 45040

KATHLEEN DUNN
33510 ALVIN ST
GARDEN CITY, MI 48135

KATHLEEN FALLON
402 PARKGATE DRIVE
LAKE SAINT LOUIS, MO 63367

KATHLEEN FOGEL
7147 CHARLES STREET
PHILADELPHIA, PA 19135

KATHLEEN GAILEY
416 CHELSEA WAY
FAIRFIELD, CA 94533

KATHLEEN GOLDEN
520 CLAY ST
WALLA WALLA, WA 99362

KATHLEEN GREEN
20 MCKINLEY AVE
CARTERET, NJ 7008

KATHLEEN GRIFFIN
2708 LEIGH ANN LANE
ARLINGTON, TX 76010

KATHLEEN HAWS
2731 COPPER COIN
CRESTVIEW HILLS, KY 41017

KATHLEEN HERRON
5959 BUECHLER BND
COLUMBUS, OH 43228

KATHLEEN HUGHES
1424 VALENCIA STREET
SAN FRANCISCO, CA 94110

KATHLEEN JAMIESON
14011 NE 85TH ST
VANCOUVER, WA 98682

KATHLEEN JENKINS
120 FISHERVILLE RD
CONCORD, NH 3303

KATHLEEN KERNDT
942 ALDEN CT
DEERFIELD, IL 60015

KATHLEEN KOTIL
9860 SW 72 STREET
MIAMI, FL 33173

KATHLEEN LAVERGNE
8771 BETELGEUSE WAY
SAN DIEGO, CA 92126

KATHLEEN LEE
306 ROURKS LANDING RD
BOLIVIA, NC 28422

KATHLEEN LINDEN
9756 INDIAN KEY TRAIL
SEMINOLE, FL 33776

KATHLEEN MCGURK
1040 N AMERICAN ST APT 1003
PHILADELPHIA, PA 19123

KATHLEEN MOORE
3145 HELLERMAN ST
PHILA, PA 19149

KATHLEEN MUNOZ
309 BIRDSONG WAY
HOLLY SPRINGS, NC 27540

KATHLEEN NANTZ
1240 WASHINGTON AVE
MCKINLEYVILLE, CA 95519

KATHLEEN NEGRON
113 MURPHY ROAD
WINTER SPRINGS, FL 32708

KATHLEEN PEMBERTON
819 E CIERRA CIR
QUEEN CREEK, AZ 85143

KATHLEEN PEREIRA
100 VAN BUSKIRK RD
TEANECK, NJ 7666

KATHLEEN PERRONE
13249 GROSS RD
CLINTON, LA 70722

KATHLEEN PINEDA
15750 112TH COURT
ORLAND PARK, IL 60467

KATHLEEN REYNOLDS-EASTER
13902 NE 172 ST
BRUSH PRAIRIE, WA 98606

KATHLEEN ROWE
1535 E HANSELMAN RD
ANGOLA, IN 46703

KATHLEEN SCHMITZ
3914 CHAPEL SQUARE
SPRING, TX 77388

KATHLEEN STARKEY
2310 OPECHEE WAY
FORT WAYNE, IN 46809

KATHLEEN STODDARD
2022 W 222ND ST
TORRANCE, CA 90501

KATHLEEN UPHAM
33 KAPPUS RD
MILFORD, NJ 8848

KATHLEEN VELASQUEZ
7238 LIBERTY RIDGE LN
HOUSTON, TX 77049

KATHLEEN WILLIAMS
8431 STATE ROUTE 61
GALION, OH 44833

KATHLEEN WITHROW
7501 KING LEOPLOLD COURT
VALLEJO, CA 94591

KATHLEEN YOUMANS
831 WHITE DOVE DR
MCDONOUGH, GA 30253

KATHLEEN C MEDEIROS
23 MAIN RD
TIVERTON, RI 2878

KATHLEEN L BREWER
8431 E VIA DE VIVA
SCOTTSDALE, AZ 85258

KATHLEENA SLAY
12424 S. WOOD ST
CALUMET PARK, IL 60827

KATHRINA GESELBRACHT
13303 WACO ST. #7
BALDWIN PARK, CA 91706

KATHRYN ACKLEY
336 S HARVEY AVE
OAK PARK, IL 60302

KATHRYN BATHGATE
17503 MADISON AVENUE APT 5C
LAKEWOOD, OH 44107

KATHRYN DREINHOFER
2369 TWILIGHT STAR DR.
LITTLE ELM, TX 75068

KATHRYN FAIRBANKS
PO BOX 7284
BERKELEY, CA 94707

KATHRYN GAINES
1155 LEONARD BLVD
KENT, OH 44240

KATHRYN GORDON
601 TARVER STREET
MONROE, LA 71201

KATHRYN JOHNSON
641 STATESVILLE BLVD 402
SALISBURY, NC 28144

KATHRYN KIRCHER
24724 VALLEY ST. APT #114
NEWHALL, CA 91321

KATHRYN MARINO
24842 GOLDEN VISTA
LAGUNA NIGUEL, CA 92677

KATHRYN MCLEAN
3905 HARVEST MAIDEN WAY NW
ALBUQUERQUE, NM 87120

KATHRYN NAWROTH
111 5TH AVE NW
WATERTOWN, SD 57201

KATHRYN POCOCK
3044 SAWYER TRACE
MARIETTA, GA 30066

KATHRYN RUNCI
937 FURNACE BROOK PARKWAY APT 3
QUINCY, MA 2169

KATHRYN RUTLEDGE
12229 N RIVIERA DR
SUN CITY, AZ 85351

KATHRYN SALAZAR
12122 STONEY ASH
SAN ANTONIO, TX 78247

KATHRYN SILVEIRA
4711 W SIERRA AVE
FRESNO, CA 93722

KATHRYN STEVENS
1217 WEST SOLANO DRIVE
PHOENIX, AZ 85013

KATHRYN STINNETT
215 NEW CAMERON
LEXINGTON, VA 24450

KATHRYN SWADLEY
2821 NORTH 26TH STREET
ROGERS, AR 72756

KATHRYN TREINAVICZ
1129 KATIE CIR
DAYTON, OH 45434

KATHY ALEXANDER
1242 ANN TERRACE
MADISON HEIGHTS, MI 48071

KATHY BELLARD
8003 NELSON STREET
NEW ORLEANS, LA 70125

KATHY BORGES
203 FARRWOOD DRIVE
HAVERHILL, MA 1835

KATHY BOWEN
875 DAN BOWEN ROAD
PRINCE FREDERICK, MD 20678

KATHY CARMER
1830 BRANDO DRIVE
ORLANDO, FL 32822

KATHY CERWENSKY
20831 PRIMROSE COURT
LEXINGTON PARK, MD 20653

KATHY CHO
345 S OXFORD AVE #203
LOS ANGELES, CA 90020

KATHY CIGANA
101 GARDEN DR APT A
PITTSBURGH, PA 15236

KATHY COSTA
452 W NEES AVE #126
FRESNO, CA 93711

KATHY CRUZ
270 HESTER PL
CAMERON, NC 28326

KATHY DECIANTIS
1 SQUIRE LANE
BELLINGHAM, MA 2019

KATHY DUNN
5793 NORTHWEST ESKIMO CIRCLE
PORT SAINT LUCIE, FL 34986

KATHY EWING
7703 WYCOMB LN
HOUSTON, TX 77070

KATHY GREY
1613 N SHARON AMITY RD APT H
CHARLOTTE, NC 28205

KATHY HADDIX
9239 HONEYWELL RD
LAKE WORTH, FL 33467

KATHY HOLMBERG
19819 BRANDON OAKS WAY
KATY, TX 77449

KATHY INGRAM
310 23RD. AVE. N
ST. CLOUD, MN 56303

KATHY KELLEY
8692 SILVER MOON WAY
TUCSON, AZ 85743

KATHY KENDRICK
120 DAVIDSON DR
GRIFFIN, GA 30223

KATHY LOEPPKY
PO BOX 5800
ALBUQUERQUE, NM 87123

KATHY MALINE
23713 OAK ST
WATERLOO, NE 68069

KATHY MANISCALCO
12731 HAMMERSMITH DR
TOMBALL, TX 77377

KATHY MCAVOY
8139 WOODGROVE ROAD
JACKSONVILLE, FL 32256

KATHY MCGLOTHAN
6536 FOXBERRY RD
FAYETTEVILLE, NC 28314

KATHY MIRAS
1518 ARENA DRIVE
DAVIS, CA 95618

KATHY MOSS
1186 MT IDA
OROVILLE, CA 95966

KATHY NEFF
12506 SABAL POINT DR APT 307
PINEVILLE, NC 28134

KATHY PARKS
233 CLAYTON STREET #6
SAN FRANCISCO, CA 94117

KATHY SWIESS
276 RIVER FOREST DR
BASTROP, TX 78602

KATHY VAN DOROS
1805 STABLER RD
AKRON, OH 44313

KATHY WATSON
180 7TH ST NE
HURON, SD 57350

KATI TUCKER
2426 PURCELLS ML
MANHATTAN, KS 66502

KATIA CUBIAS
12415 AMBAUM BLVD.SW.APT.310 BURIEN WA.
SEATTLE, WA 98146

KATIA JOVEL
502 NAPLES ST
SAN FRANCISCO, CA 94112

KATIA WILLIAMS
9561 CAMPBELL CIR
NAPLES, FL 34109

KATIE DAHLKE
326 S LORRAINE RD
WHEATON, IL 60187

KATIE DUFFY
1255 MADRID AVE
ST. GABRIEL, LA 70776

KATIE EGGERSGLUSS
8809 NE 136TH AVE
VANCOUVER, WA 98682

KATIE FARRELL
924 N LIVINGSTON ST
ARLINGTON, VA 22205

KATIE KEITH
102 E WATER LN
VINEYARD, UT 84058

KATIE KRIEGER
313 MAPLE ST
DOYLESTOWN, OH 44230

KATIE MATHOSLAH
1158 NORTHWEST BLVD
COLUMBUS, OH 43212

KATIE MELLEN
907 LISBON ST
MIAMI, FL 33134

KATIE PEUGH
787 GREEN STREET
CRESTVIEW, FL 32539

KATIE RABEL
210 RED OAK DRIVE
OLYPHANT, PA 18447

KATIE SCHRECK
646 DE ANZA PL
BRAWLEY, CA 92227

KATIE TAGGART
3801 POPPY HILLS CV
ROUND ROCK, TX 78664

KATIE WALLER
15281 NW HIGHWAY 335
WILLISTON, FL 32696

KATIE WILLIAMS
2315 S SHORE DR SE
ST PETERSBURG, FL 33705

KATRIN OLZAK
109 DEXTER AVE N UNIT 607
SEATTLE, WA 98109

KATRINA BALLAR
22780 HESPERIAN BLVD
HAYWARD, CA 94541

KATRINA BEERS
520 MAIN ST
IONA, MN 56141

KATRINA CRUSE
5101 CREEKVIEW DRIVE
LA PORTE, TX 77571

KATRINA DERUBEIS
5023 SUNHILL CIRCLE
EL SOBRANTE, CA 94803

KATRINA FOSTER
1417 BERNE LN
LEWISVILLE, TX 75067

KATRINA HONEYCUTT
1658 E JOSEPH
SPOKANE, WA 99208

KATRINA INABNIT
14867 WATER AVE
VISALIA, CA 93292

KATRINA MCDONALD
224 ARROWHEAD ST
PARK FOREST, IL 60466

KATRINA WILLIAMS
38 ANNUNCIATION ROAD
BOSTON, MA 2120

KATY LINTERIS
119 SWEETWATER OAKS
PEACHTREE CTY, GA 30269

KATY TOVAR
18313 BONHAM AVE
CARSON, CA 90746

KATYA MURRAY
5325 CYPRESS RESERVE PL
WINTER PARK, FL 32792

KAVITHA SURESH
2708 E PIERSON ST
PHOENIX, AZ 85016

KAVYA SHREE
965 WILSON BLVD
EL DORADO HILLS, CA 95762

KAWADA REESE
1416 SHERBORN COURT SOUTH
MINOOKA, IL 60447

KAWANZA NELUM
2331 NW 10TH AVE
MIAMI, FL 33127

KAY BOSWELL
23 DINEEN ST
SPRINGFIELD, MA 1104

KAY WILLIAMS
3339 DOGWOOD PASS
LITHONIA, GA 30038

KAYCEE SARA
3500 W MANCHESTER BLVD UNIT 60
INGLEWOOD, CA 90305

KAYESH QUDDUS
1330 TULANE RD
WILMINGTON, DE 19803

KAYHAN ZIAEE
14845 PRAIRIE VISTA LOOP
YELM, WA 98597

KAYLA BARROS
20 OLNEY STREET
NORTH PROVIDENCE, RI 2904

KAYLA BRINKLEY
1214 FRYE BRIDGE RD
CLEMMONS, NC 27012

KAYLA FROST
16300 LEDGEMONT LN 1709
ADDISON, TX 75001

KAYLA GUEST
1243 BOLTON PL
LAKE MARY, FL 32746

KAYLA JENKINS
517 BARNEGAT AVE
TOMS RIVER, NJ 8753

KAYLA KNOX
813 11TH AVE SE
ROSEAU, MN 56751

KAYLA NEWKIRK
214 WYNFIELD LANE
BONAIRE, GA 31005

KAYLA REED
76 SUNSET RD
HERMITAGE, PA 16148

KAYLA SCHMIDT
14762 GREN PARK WAY
CENTREVILLE, VA 20120

KAYLA SIGNORELLI
313 SUNBIRD DRIVE
TURLOCK, CA 95382

KAYLA SOPEL
5509 ST REGIS DR APT 4
BENTON, AR 72019

KAYLA STARNER
1338 CHAMBERSBURG RD APT 5
GETTYSBURG, PA 17325

KAYLA STEPHENS
398 MUSH CREEK RD
TRAVELERS REST, SC 29690

KAYLA THORNE
1539 BELLRIDGE RD
ROCK HILL, SC 29732

KAYLEEN ADAMS
804 SONORA CT
ENGLEWOOD, OH 45322

KAYLEIGH BECKER
55 WESTWOOD DR
CEDARTOWN, GA 30125

KAYLIN GULICK
17849 JAMESTOWN WAY
LUTZ, FL 33558

KAYTLYN JACKSON
191 PINE RD
ODENVILLE, AL 35120

KEATON O'ROURKE
531 HARTSOCK LOOP APT A
FORT BENNING, GA 31905

KECHIA BRUSTMEYER
901 STARLING LN
DURHAM, NC 27713

KECHUN ZHANG
2043 ELDRIDGE AVENUE WEST
ROSEVILLE, MN 55113

KEDRIK WALLACE
11615 FIRESTONE BLVD APT 209
NORWALK, CA 90650

KEEDAR WHITTLE
1422 6TH STREET APT 502
SANTA MONICA, CA 90401

KEENA CURTIS
3760 MOUNTAIN WAY COVE
SNELLVILLE, GA 30039

KEENAN FOGEL
944 OAKMONT ST APT 1F
PHILADELPHIA, PA 19111

KEIH KOONCE
300 N 4TH ST APT 2006
SAINT LOUIS, MO 63102

KEIKO MILLER
307 JAMES LOOP
KILLEEN, TX 76542

KEIONDRA SANDERS
1502 TROPICAL DRIVE
LAKE WORTH, FL 33460

KEIRA BURKE
149 CARLETON ST
HAVERHILL, MA 1832

KEISHA BAILEY
199 MILL CHASE CIR UNIT 61
MILLSBORO, DE 19966

KEISHA BUTLER
532 ALLEN COURT
RAYMORE, MO 64083

KEISHA JAMES
18001 RICHMOND PLACE DR APT 230
TAMPA, FL 33647

KEISHMA JAMES
1725 TW ALEXANDER DR UNIT 1204
DURHAM, NC 27703

KEITH BENNETT
17807 SANDCASTLE COVE
LEWES, DE 19958

KEITH BERTSCH
1 ASH KNOLL DR
PLEASANT HILL, OH 45359

KEITH BOORD
18 DAIRY ROAD
CHARLEROI, PA 15022

KEITH BROOKS
8469 W. RUE DELAMOUR
PEORIA, AZ 85381

KEITH BROWN
7740 AMBERLY DR
COLORADO SPRINGS, CO 80923

KEITH CALDWELL
1105 HAMLET DR
EL CAJON, CA 92021

KEITH CANADA
25754 WESTMORELAND STREET
SORRENTO, FL 32776

KEITH CANNON
31723 MONTANO CT
MAGNOLIA, TX 77354

KEITH CARICHNER
2990 ADMIRE RD
DOVER, PA 17315

KEITH CARTER
4122 DONNA WAY
LITHONIA, GA 30038

KEITH CHILTON
2095 COUNTRYSIDE DR
SALEM, OH 44460

KEITH COOK
3000 AMSTERDAM DR
RIVERSIDE, CA 92504

KEITH CUMBERBATCH
17 FAIRFAX RD
MILTON, MA 2186

KEITH CUMMINGS
7207 S SEELEY AV
CHICAGO, IL 60636

KEITH DEAN
6204 STONECREEK LANE
WASHINGTON, PA 15301

KEITH ELROD
227 WYATT AVE
KEVIL, KY 42053

KEITH FAULKNER
1821 N BELL ST
KOKOMO, IN 46901

KEITH FRANTZ
2202 NORTH LOIS AVENUE
TAMPA, FL 33607

KEITH GALLOWAY
677 MANGROVE TRAIL
SAGINAW, TX 76131

KEITH GREEN
202 EPWORTH CT
ROSEVILLE, CA 95747

KEITH HAMILTON
620 COPPELL RD
COPPELL, TX 75019

KEITH HARDWICK
18 L ST
CHULA VISTA, CA 91911

KEITH HARRIS
17344 EUCLID ST APT A
FOUNTAIN VALLEY, CA 92708

KEITH HILL
8035 MARSH HOLLOW DR
RALEIGH, NC 27616

KEITH HITZ
7101 PORLAMAR RD NW
ALBUQUERQUE, NM 87120

KEITH KATHMAN
2517 SCHMIDT LN
CHIPLEY, FL 32428

KEITH KIM
2521 85TH DR
LAKE STEVENS, WA 98258

KEITH LAWSON
662 W. LANDY PLACE
FAYETTEVILLE, AR 72701

KEITH LEGG
5809 THORESBY WAY
VIRGINIA BEACH, VA 23464

KEITH LINNEMAN
647 N GRAND
MESA, AZ 85201

KEITH LOVE
2139 GLEN ARBOR DR
TOLEDO, OH 43614

KEITH LUBER
15330 BALLAST POINT DRIVE
FORT MYERS, FL 33908

KEITH LUCAS
6166 ROBINDALE AVENUE
DEARBORN HEIGHTS, MI 48127

KEITH MCCOOL
1006 BELLAMAH DR
ALAMOGORDO, NM 88310

KEITH MCDADE
7029 HAMMOCK TRACE DR
MELBOURNE, FL 32940

KEITH MCDANIEL
1701 PUTNAM ST
RICHLAND, WA 99354

KEITH MUNSEN
4966 SOUTHWEST 90 TERRACE
COOPER CITY, FL 33328

KEITH PAVLAK
4 CENTER STREET
BUTLER, NJ 7405

KEITH RIVERS
1429 WISCONSIN
MARYSVILLE, MI 48040

KEITH SANFORD
2202 LAWN AVE
CINCINNATI, OH 45212

KEITH SCHUPP
708 WALNUT
LAKE JACKSON, TX 77566

KEITH SLADE
45190 SUNBROOK LANE
LA QUINTA, CA 92253

KEITH STAFFORD
702 CENTRAL AVE S
CANONSBURG, PA 15317

KEITH STEPHENS
19431 W ADAMS ST
BUCKEYE, AZ 85326

KEITH STREET
905 N INDIANA ST
GRIFFITH, IN 46319

KEITH SWAGLER
2740 MAITLAND CROSSING WAY
ORLANDO, FL 32810

KEITH SWISHER
3022 ROCK ROAD
SHELBY, OH 44875

KEITH TERRIEN
307 PROSPECT ST
SOMERSET, MA 2726

KEITH WALLIS
11325 PARK SQUARE DR APT H105
BAKERSFIELD, CA 93311

KEITH WATSON
80 LAKE ST
SHREWSBURY, MA 1545

KEITH WILKIN
496 SUNSET DRIVE
SOUTH LEBANON, OH 45065

KEITH WOLFSTELLER
8340 CHICAGO AVE S
MINNEAPOLIS, MN 55420

KEITHLEY MARY
29 WATER STREET
WINDSOR, PA 17366

KELEMEKE PUSALOA
2802 LUCILLE DR APT A
KILLEEN, TX 76549

KELI PETYBABOO
18450 BIRWOOD STREET
DETROIT, MI 48221

KELLE HAUSLER
14311 STAR CROSS TRL
HELOTES, TX 78023

KELLEE ROBERTS
3A CEDAR HOLW
LINWOOD, NJ 8221

KELLER BARTELL
1833 EMERALD CT
MISHAWAKA, IN 46544

KELLEY COFFIELD
1022 W 31ST ST
HOUSTON, TX 77018

KELLEY KUMMER
1649 N VERNON ST
DEARBORN, MI 48128

KELLEY MAYNARD
79 ALMOND DR
OCALA, FL 34472

KELLEY OPPENHEIM
9413 SW 52ND ST
FORT LAUDERDALE, FL 33328

KELLEY PHILLIPS
5192 HEATHERSTONE CT
KISSIMMEE, FL 34758

KELLEY WEINSTEIN
240 CLINTON STREET
NORWOOD, NJ 7648

KELLI ALLRIDGE
510 W MAGNOLIA ST
COMPTON, CA 90220

KELLI BOURLAND
2313 3RD WAY NW
FAYETTE, AL 35555

KELLI CARTER
1614 KEMPTON ST SE UNIT 302
OLYMPIA, WA 98501

KELLI HOLMES
40964 INDIGO PL
LEESBURG, VA 20175

KELLI LEISHER
7347 GEISE AVE
SPARROWS POINT, MD 21219

KELLI MCCULLOUGH
3805 CRESTSIDE ROAD
MOUNTAIN BROOK, AL 35223

KELLI ROBINSON
545 ELLISTON RD
WACO, KY 40385

KELLI SHURGALA
5 MICHAEL LANE
FREEHOLD, NJ 7728

KELLI WALKER
1853 E. CHILTON DR.
TEMPE, AZ 85283

KELLI ZEARING
318 MISSION HILL WAY
COLORADO SPRINGS, CO 80921

KELLIANNE KELLY
3 LYNN DR
BURLINGTON, NJ 8016

KELLIE CHU
1551 SOUTHGATE AVE APT 164
DALY CITY, CA 94015

KELLIE CURRY
16811 MEMORIAL OAKS
SPRING, TX 77379

KELLIE GOMIA
125 STABLEWATCH CT
MONROE, OH 45050

KELLIE ROBINSON
2400 LEVY ROAD
CARLISLE, KY 40311

KELLY ALVAREZ
1145 S 216TH ST G304
DES MOINES, WA 98198

KELLY ANTHONY
106 FURMAN RD
DILLSBURG, PA 17019

KELLY BINKOWSKI
711 MEADOW CT
HELMETTA, NJ 8828

KELLY BOUGHNER
607 E HAMPTON PL
CANTON, GA 30115

KELLY BRIGGS
7005 N.W. 46TH ST.
BETHANY, OK 73008

KELLY BROWNLEE
4 W GARFIELD STREET
SEATTLE, WA 98119

KELLY BURKE-ANDERSON
16 FOREST ROAD
SALISBURY, MA 1952

KELLY CARNEY
1973 GOODMAN DR
MORGANTON, NC 28655

KELLY CHANDLER
4225 SPUR LOOK CROSSING
DOUGLASVILLE, GA 30135

KELLY CLEMENS
344 ROSELAND PLACE
UNION, NJ 7083

KELLY COLE
835 SHIPFRIEND RD
MIDDLE RIVER, MD 21220

KELLY DAMOS
121 LARK HILL ROAD
PAWLEYS ISLAND, SC 29585

KELLY DONNELLY
3204 SAGESTONE DRIVE
FORT WORTH, TX 76177

KELLY DOUNG
4131 HONEY DEW CT
ANTIOCH, CA 94531

KELLY DRUMMOND
9079 LA LEMA CT.
RANCHO CUCAMONGA, CA 91701

KELLY DUNN
135-F COUNTRY CENTER DR. #231
PAGOSA SPRINGS, CO 81147

KELLY FERAUD
4430 ORLEANS BLVD
JEFFERSON, LA 70121

KELLY FOGLE
310 CONCORD AVE
SAINT MARYS, OH 45885

KELLY FORBES
5976 CESSNA DRIVE
MONTGOMERY, TX 77316

KELLY FREITAS
5686 BAYWOOD WAY
MARYSVILLE, CA 95901

KELLY GAGNIER
7726 DANBURY DR
DARIEN, IL 60561

KELLY GARRETT
624 COUNTRY VUE COURT
CRANBERRY TOWNSHIP, PA 16066

KELLY GEISTLER
1043 GRAND AVE APT 177
SAINT PAUL, MN 55105

KELLY GILBOE
315 IRELAND ST
AUBURN, MI 48611

KELLY GILKERSON
6000 MONTANO PLAZA DRIVE NW 8D
ALBUQUERQUE, NM 87120

KELLY GRAFMAN
5474 W AUGUSTA AVE
GLENDALE, AZ 85301

KELLY GRESHAM GUFFEY
287 N CAMPBELL RD LOT 14
BOWLING GREEN, KY 42101

KELLY HAGGERTY
124 SALEM STREET
WAKEFIELD, MA 1880

KELLY HARPER
302 S MARION RD
WEST FRANKFORT, IL 62896

KELLY HOWARD
4745 NORTHPORT DR
KINGS MILLS, OH 45034

KELLY HUPP
27460 HIALEAH DRIVE
STALLION SPRINGS, CA 93561

KELLY JOHNSON
2 CAMBRIDGE LANE
BERLIN, NJ 8009

KELLY JONES
10713 SCHUUR ST.
PORTAGE, MI 49024

KELLY KEYSER
5285 2ND ST
ROCKLIN, CA 95677

KELLY KING
13929 MARQUESAS WAY
MARINA DEL REY, CA 90292

KELLY KITTLESON
5654 SOUTH ZANTE CIRCLE
AURORA, CO 80015

KELLY KOBOLD
217 9TH ST
SCRIBNER, NE 68057

KELLY KREINER
4714 NATHAN WEST
STERLING HEIGHTS, MI 48310

KELLY LE
7201 MEADOWVIEW LOOP
LAKE CHARLES, LA 70605

KELLY MABREY
12337 WYNNFIELD LAKES DR APT# 213
JACKSONVILLE, FL 32246

KELLY MAGGIO
7356 24TH AVE NE
SEATTLE, WA 98115

KELLY MARCHAND
17 JACKSON STREET
SAUGUS, MA 1906

KELLY NOLTE
4828 CANBERRA WAY
FLOWERY BRANCH, GA 30542

KELLY PANGALLO
1223 WEST SALTAIR BLUFF
BETHEL, OH 45106

KELLY PEPPERS
109 WYNNFIELD BLVD
MCDONOUGH, GA 30252

KELLY PLOWMAN
36097 HERLOCKER RD
NEW LONDON, NC 28127

KELLY POINDEXTER
2502 ROUND TABLE RD
MONROE, NC 28110

KELLY POTTER
1141 LIGHTHOUSE AVE APT 434
PACIFIC GROVE, CA 93950

KELLY RAMSEY
6203 ANSEL
IRVINE, CA 92618

KELLY REID
35 HOLDEN ST
NEW BEDFORD, MA 2745

KELLY RETCHER
1310 S BREDEICK ST
DELPHOS, OH 45833

KELLY RICE
106 WHIPPOORWILL
LIVINGSTON, TX 77351

KELLY RICHMOND
834 W DUKE DRIVE
TEMPE, AZ 85283

KELLY RILEY
609 CINDER HILL LANE
HINESVILLE, GA 31313

KELLY ROQUE
5309 FISHHAWK RIDGE DR
LITHIA, FL 33547

KELLY ROSS
316 MILL CREEK LANE
CALLAWAY, VA 24067

KELLY RUBIO
200 N WILSHIRE AVE APT 129
ANAHEIM, CA 92801

KELLY SCHMELTER
296 NORTH WESLEY DRIVE
ADDISON, IL 60101

KELLY SILVA
673 KELLOGG ST
SAN MARCOS, CA 92078

KELLY SMITH
8077 HAWTHORNE STREET
JACKSONVILLE, FL 32208

KELLY TABIEROS
1165 LORRAINE DRIVE
REDDING, CA 96002

KELLY THOMAS
3424 BROOKLINE AVE APT 8
CINCINNATI, OH 45220

KELLY TOKARSKI
1714 KEPLER RD
POTTSTOWN, PA 19464

KELLY TOLCHER
5103 SHERRER DRIVE NORTHWEST
ACWORTH, GA 30102

KELLY TOLEDO
9921 WHISKEY RUN
LAUREL, MD 20723

KELLY VANSICKLE
5554 GREENWAY DR
TRENTON, MI 48183

KELLY WAY
230 PATUXENT RD
LAUREL, MD 20707

KELLY WESLEY
206 FOREST HILLS CIR
TALLADEGA, AL 35160

KELLY WHELAN
237 JOHNSON RD
WASHINGTON TOWNSHIP, NJ 8012

KELLY WILSON
2485 MISTY HOLLOW LN
CUMMING, GA 30040

KELLY WINEBRENNER
34363 FLATWOODS RD
POMEROY, OH 45769

KELLY YEDNOCK
3213 52ND ST. W
LEHIGH ACRES, FL 33971

KELLY YEE
331 HAWKCREST CIR
SACRAMENTO, CA 95835

KELSEY MINTON
4015 GREYSTONE DRIVE
CANTON, GA 30115

KELSEY SHIRES
263 HEATHERMERE   LP
GALENA, OH 43021

KELSEY WILLIS
301 CEDAR BRANCH DR
LEAGUE CITY, TX 77573

KELTON JONES
8613 E RENO AVE APT #2
MIDWEST CITY, OK 73110

KELVIN BODLEY
10648 SPRING BUCK TRAIL
ORLANDO, FL 32825

KELVIN EDWARDS
4567 BIG JOHNS STORE ROAD
PLEASANT HILL, NC 27866

KELVIN GATES
1134 VALEWOOD DRIVE
MURRAY, UT 84123

KELVIN JACOBS
6196 EDSALL RD APT 217
ALEXANDRIA, VA 22304

KELVIN RAMOS
184 HOWARD STREET
NEW BRUNSWICK, NJ 8901

KEMAL OSTEN
20623 GATHERING OAK
SAN ANTONIO, TX 78258

KEMI SIERRAS
3250 FAIRESTA ST APT B4
LA CRESCENTA, CA 91214

KEN ARNOTT
30231 FLANDERS AVE
WARREN, MI 48088

KEN BOYLAN
457 WRIGHT RD
FORD CITY, PA 16226

KEN BRAZIL
9 WINDSOR VALLEY CT
N LITTLE ROCK, AR 72116

KEN CONCEPCION
515 N SPAULDING AVE
LOS ANGELES, CA 90036

KEN CRUZ
1445 PALMVIEW WAY
SAN JOSE, CA 95122

KEN EZZELL
3305 MILLBROOK DR SW
WILSON, NC 27893

KEN GREAVES
4401 LURLINE CR
TAMPA, FL 33610

KEN HURST
1154 NEW BETHEL CHURCH RD
DAWSONVILLE, GA 30534

KEN LAWSON
3030 TORLAND STREET
SACRAMENTO, CA 95833

KEN LIEW
4250 KADY AVENUE NORTHEAST
SAINT MICHAEL, MN 55376

KEN METZGER
14822 SE 113TH ST
RENTON, WA 98059

KEN MISHIMA
1427 SAN ANDRES ST
SANTA BARBARA, CA 93101

KEN ROSENBAUM
13753 CRAZY HORSE DR
ROGERS, AR 72758

KEN RUIZ
1443 WOOLNER AVE
FAIRFIELD, CA 94533

KEN SMITH
56 HILLSIDE AVE
KINGSTON, PA 18704

KENDAL KLIMA
7535 CHIPMUNK WAY
CITRUS HEIGHTS, CA 95610

KENDALL CLARKE
12090 GREATBRIDGE RD
WOODBRIDGE, VA 22192

KENDALL COX
10801 OLD MANCHACA RD
AUSTIN, TX 78748

KENDALL DIXON
2224 W INDIANA AVE
PHILADELPHIA, PA 19132

KENDALL ELLIS
2440 BUTE CLIFF TRCE
CUMMING, GA 30041

KENDALL MANN
32146 CAMINITO OSUNA
TEMECULA, CA 92592

KENDRA FORD
5874 BROOKSIDE DRIVE SOUTHEAST
MABLETON, GA 30126

KENDRICK CHARITY
425 GOSHAWK LN
CHARLOTTE, NC 28216

KENDRICK REVIS
7654 TEMPERANCE HALL RD
PINETOPS, NC 27864

KENITH MALLORY
4717 CROSSGATE RD
CHESTER, VA 23831

KENJI MORGAN
8025 13TH ST
SILVER SPRING, MD 20910

KENNAN TENAGLIA
67 LONG LOOP RD
LEVITTOWN, PA 19056

KENNEDY RETZKO
462 N 3000 W
CLEARFIELD, UT 84015

KENNETH ADAMS
6034 PRAIRIE MEADOW DR
JONESBORO, AR 72404

KENNETH ADAMS
3276 SAN HELENA DR
OCEANSIDE, CA 92056

KENNETH ALBONE
213 HIGH ST EAST
GLASSBORO, NJ 8028

KENNETH ANDERSON
1829 ROGERS ST
LONG BEACH, CA 90805

KENNETH ANDRULOT
20 HARWICH ST
CHICOPEE, MA 1013

KENNETH BARNES
497 BUCHANAN RD
PERKASIE, PA 18944

KENNETH BARNHILL
16187 GRINNELL AVE
LAKEVILLE, MN 55044

KENNETH BARYSH
35 DREW COURT
ENGLISHTOWN, NJ 7726

KENNETH BECK
125 STARGAZER LN
TUCKASEGEE, NC 28783

KENNETH BLAUSTEIN
336 W LINDEN AVE
BURBANK, CA 91506

KENNETH BOWIE
1141 NEW SALEM RD
NEW SALEM, PA 15468

KENNETH BRUCATO
158 S HILLSIDE AVE
SUCCASUNNA, NJ 7876

KENNETH CAREY
1787 WEST FAIRVIEW ROAD
FREEPORT, IL 61032

KENNETH CARROLL
108 SETTING SUN LANE
ALABASTER, AL 35007

KENNETH CHERRY
2009 W LEXINGTON ST
BALTIMORE, MD 21223

KENNETH COLLINS
5851 E COUNTY ROAD 150 S
LOGANSPORT, IN 46947

KENNETH COOKS
9815 S HARVARD AVE
CHICAGO, IL 60628

KENNETH CUSHMAN
7578 DEEP RUN TRL
PORT REPUBLIC, VA 24471

KENNETH DANGELICO
6 JOAN REE TER
BAYONNE, NJ 7002

KENNETH DILLON
1908 NE 4TH AVENUE
CAPE CORAL, FL 33909

KENNETH DOBSON
125 HAWKS TAIL DRIVE
KATHLEEN, GA 31047

KENNETH DOWDRICK
12742 TRENT PL
VICTORVILLE, CA 92392

KENNETH DUPONT
735 MARSHALL AVE
SOUTH BOSTON, VA 24592

KENNETH DUTTON
20014 BLAINE ST
OMAHA, NE 68135

KENNETH ELLIOTT
5297 ROCKINGHAM DR
WILLIAMSBURG, VA 23188

KENNETH EVANS
113 SOUTH LAKE DRIVE
COLUMBIAVILLE, MI 48421

KENNETH FARMER
204 ROBIN HOOD DRIVE
CLARKSVILLE, TN 37042

KENNETH FERGUSON
1905 WOODSLEA DR#6
FLINT, MI 48507

KENNETH FLANZER
101 MADISON AVE APT D
PARK RIDGE, NJ 7656

KENNETH GARCIA
2717 S 155TH LN
GOODYEAR, AZ 85338

KENNETH GARDNER
118 ROSE ST
CROCKER, MO 65452

KENNETH GEESEY
664 SOUTH PINE STREET
ALTOONA, PA 16602

KENNETH GILHAM
913 SW 9TH COURT
CAPE CORAL, FL 33991

KENNETH GOAD
10321 BLACKSTOCK RD
HUNTERSVILLE, NC 28078

KENNETH GOMEZ
800 E OCEAN BLVD UNIT 405
LONG BEACH, CA 90802

KENNETH GRAHAM
2415 ELMWOOD DR
WESTLAKE, OH 44145

KENNETH HAHN
1016 EAST CHURCH STREET
CUERO, TX 77954

KENNETH HALL
4223 STATE ROUTE 235
ADA, OH 45810

KENNETH HASKINS
7204 WALLACE RD APT 122
CHARLOTTE, NC 28212

KENNETH HASS
611 N 6TH ST
STERLING, KS 67579

KENNETH HENRICH
1329 PADDINGTON WAY
PLUMAS LAKE, CA 95961

KENNETH HENSLEY
5458 CARROLL NORTHERN ROAD
CARROLL, OH 43112

KENNETH HEWITT
12831 GORMAN CIRCLE
BOYDS, MD 20841

KENNETH HILL
107 ESPLANADE AVE APT 73
PACIFICA, CA 94044

KENNETH HINSON
21 BRIAR PATCH RD
CAMDEN, SC 29020

KENNETH HOLMES
20936 DIAMONTE DR.
LAND O LAKES, FL 34637

KENNETH HOLMES
920 FAIRWAY DRIVE
LAPLACE, LA 70068

KENNETH HUGHES
79 SW 12TH ST #3211
MIAMI, FL 33130

KENNETH JACOBSEN
4 MORGANTHAU DR
LAKELAND, FL 33813

KENNETH JOHNS
1707 NE 156TH ST
VANCOUVER, WA 98686

KENNETH JOHNSON
210 OLDE LEBANON TRL
ELIZABETH CTY, NC 27909

KENNETH JOHNSON
3926B SO. PARKER ST
KITTY HAWK, NC 27949

KENNETH JOHNSON JR
6524 HWY 87
FAYETTEVILLE, NC 28306

KENNETH KAMPF
9821 TIMBERWOOD CIR
LOUISVILLE, KY 40223

KENNETH KAPKO
610 AGUILA DRIVE
CHESAPEAKE, VA 23322

KENNETH KAUFMAN
641 INA AVENUE
AKRON, OH 44306

KENNETH KEESECKER
130 HILL ST
FREDERICKSBURG, VA 22408

KENNETH KENO
1200 NE 17TH CT APT 3
FORT LAUDERDALE, FL 33305

KENNETH KILPATRICK
8502 FROST STREET N
JACKSONVILLE, FL 32221

KENNETH KING
53 WOODS EDGE CT
PARLIN, NJ 8859

KENNETH KLEAGER
131 SPRINGLEAF DR
BOLINGBROOK, IL 60440

KENNETH KNOBLAUCH
3000 FARNAM STREET 6Q
OMAHA, NE 68131

KENNETH KOEBEL
2898 MARANATHA COURT SOUTHEAST
TURNER, OR 97392

KENNETH KOSZEGI
627 E GRANDVIEW BLVD
ERIE, PA 16504

KENNETH KUHNS
1107 ROEWILL DR APT 7
SAN JOSE, CA 95117

KENNETH LAVERGNE
8771 BETELGEUSE WAY
SAN DIEGO, CA 92126

KENNETH LEACH
215 BELLEVIEW TERRACE
HILLSIDE, NJ 7205

KENNETH LEITCH
4545 9TH ST
RIVERSIDE, CA 92501

KENNETH LEWIS
14920 CRAZY HORSE LANE
WEST PALM BEACH, FL 33418

KENNETH LEWIS
5060 PEBBLE STONE RD
MAIDEN, NC 28650

KENNETH LIDDY
28 ARNOLD DR
WEST WINDSOR TWP, NJ 8550

KENNETH LINDER
10239 S WAYNE RD
WARREN, IN 46792

KENNETH LOPEZ
121 FOREST BLVD
PARK FOREST, IL 60466

KENNETH MARTENS
1041 RIDGE ST
PHILLIPSBURG, NJ 8865

KENNETH MASTERS
6306 CHESTNUT PARKWAY
FLOWERY BRANCH, GA 30542

KENNETH MENDONCA
2500 WOLFEBORO LANE
MODESTO, CA 95358

KENNETH MEREDITH
1295 E LEXINGTON AV
EL CAJON, CA 92019

KENNETH MOLDOVAN
19414 WEYHER STREET
LIVONIA, MI 48152

KENNETH MOORHOUSE
1180 BUTTONWOOD CIRLCE
ALTAMONTE SPRINGS, FL 32714

KENNETH MUNDAY
8502 HILLIARD RD.
MIDDLESEX, NC 27557

KENNETH MUSE
10723 CLEAR COVE LN
HOUSTON, TX 77041

KENNETH NIELSEN
9132 LAKE PARCEL DRIVE
FORT BELVOIR, VA 22060

KENNETH NORWOOD
1000 S QUEBEC STREET APT 12
ARLINGTON, VA 22204

KENNETH ORDYKE
607 NE 29TH DR
WILTON MANORS, FL 33334

KENNETH OSTLAND
3071 HILLCREST DRIVE
DYER, IN 46311

KENNETH OSTRACO
2018 PRAIRIE RIDGE CT
FUQUAY VARINA, NC 27526

KENNETH OVERCASH
235 CHAROLAIS DR
SALISBURY, NC 28146

KENNETH PACE
156 ALEXYS CT
DALEVILLE, AL 36322

KENNETH PARKER
4004 MIDDLEBURG LANE
CHESAPEAKE, VA 23321

KENNETH POSTELL
290 STALLSWORTH RD
MCDONOUGH, GA 30252

KENNETH PRICE
1410 BISTINEAU DRIVE
CEDAR HILL, TX 75104

KENNETH RAWLINGS
3012 ASCENSION STREET
BALTIMORE, MD 21225

KENNETH REED
1600 RIVER POINTE DRIVE
CONROE, TX 77304

KENNETH RHOADS
619 E PHILADELPHIA AVE
BOYERTOWN, PA 19512

KENNETH ROBERTS
59B WEST 34TH STREET
WOODLAND PARK, NJ 7424

KENNETH ROSENTHAL
3396 YANKEE DOODLE LANE #217
EAGAN, MN 55121

KENNETH RZEPKA
4111 WISCONSIN AVE
STICKNEY, IL 60402

KENNETH SCHMIDT
6120 WYOMING AVE
NEW PORT RICHEY, FL 34653

KENNETH SCHWARTZ
1619 BLUE QUAIL LN
COLLEGE STATION, TX 77845

KENNETH SIKORSKI
15199 BART LAKE ROAD
CONROE, TX 77303

KENNETH STRIPLING
2750 NE 183RD ST.
AVENTURA, FL 33160

KENNETH STUART
3360 LEOPARD CT
ROSAMOND, CA 93560

KENNETH SUMNER
7032 PISGAH DRIVE
COLUMBIA, SC 29209

KENNETH TAYLOR
13644 SAFFLOWER LN
CEDAR SPRINGS, MI 49319

KENNETH TAYLOR
14408 ROYAL OAKS AVE
BATON ROUGE, LA 70816

KENNETH THOMPSON
15275 OAK DR
RENTON, WA 98058

KENNETH TIDBALL
510 WINBURN
SCHERTZ, TX 78154

KENNETH TIDWELL
29043 LAKEHURST CT
SUN CITY, CA 92585

KENNETH TOPE
3433 LITHIA PINECREST ROAD #360
VALRICO, FL 33596

KENNETH ULMER JR
441 TOMLINSON ROAD
PHILADELPHIA, PA 19116

KENNETH WALKER JR
4010 JESSE JAMES CT
CARLSBAD, NM 88220

KENNETH WATSON
7636 BALTIMORE ANNAPOLIS BOULEVARD
GLEN BURNIE, MD 21060

KENNETH WHITT
9471 TIMBER TRAIL CT
CULPEPER, VA 22701

KENNETH WIEBERS
17680 SW 146TH CT
MIAMI, FL 33177

KENNETH WILSON
1934 SE FRANCISCAN ST
PORT SAINT LUCIE, FL 34983

KENNETH WILSON
2704 E. LEWIS DR
FLAGSTAFF, AZ 86004

KENNETH WOODS
14511 EAST TWELVE MILE ROAD APT C
WARREN, MI 48088

KENNETH WOODY
14 JACKSON ST
EATONTOWN, NJ 7724

KENNETH ZABIK
44714 BAYVIEW AVE APT 19104
CLINTON TOWNSHIP, MI 48038

KENNETH J. SICHERMAN
10515 S. MIRAMAR CANYON PASS
VAIL, AZ 85641

KENNITH GELADIN
7535 THEISEN ST
DEARBORN, MI 48126

KENNY CHEEK
4141 PLEASANT GARDEN RD
GREENSBORO, NC 27406

KENNY DANG
3208 DELAFORD DR
CARROLLTON, TX 75007

KENNY MATTHEWS
1583 NW 182ND WAY
PEMBROKE PNES, FL 33029

KENNY MCKINE
2005 TAMMANY COURT
FOLEY, AL 36535

KENNY STONE
5133 W CONDOR LANE
LINCOLN, NE 68528

KENNYA RENTERIA
2841 N SAWYER AVE APT 1
CHICAGO, IL 60618

KE'NON FRAZIER
8030 LOWBER AVE
PHILADELPHIA, PA 19150

KENSON BAPTISTE
1042 NW 37TH ST
MIAMI, FL 33127

KENT BURSTEIN
30531 ARGENTI PLACE
PAINTER, VA 23420

KENT COCHRAN
11 GALWAY DR
CARTERSVILLE, GA 30120

KENT HOYT
388 CAMILLA ST
BADEN, PA 15005

KENT HUFFMAN
9632 YALE RD
DEERFIELD, OH 44411

KENT SANDEFER
20515 KEATS CT
HUMBLE, TX 77338

KENT SMETTER
916 BEAVER ST
BEAVER CROSSING, NE 68313

KENT SMITH
10470 92ND AVE
MOTLEY, MN 56466

KENT THOMPSON
8690 HASTINGS ST NE
BLAINE, MN 55449

KENT WHEELER
27523 N 161ST ST
SCOTTSDALE, AZ 85262

KENTON MACDOWELL
10490 MARINA WAY
BOCA RATON, FL 33428

KENYA GOODSON
4015 SUMMITVIEW
GREENSBORO, NC 27405

KENYADA PRETLOW
3809 OGLETHORPE DR
WINTERVILLE, NC 28590

KENYATTA RODRIGUEZ
211 PENNINGTON ST.
JACKSONVILLE, NC 28540

KERA BRINDLE
16 BARBEE ROAD
CONCORD, NC 28027

KERA DILLEY
6100 SOUNDVIEW DR 9B
GIG HARBOR, WA 98335

KERAN FRAZIER
514 SE PASEK ST
OAK HARBOR, WA 98277

KEREN NEIL
29 PINE COURT LOOP
OCALA, FL 34472

KERENE LARSON
24411 KINGSTON CT
LAGUNA HILLS, CA 92653

KERESHA WHITTINGHAM
2439 WATERSIDE DRIVE
LAKE WORTH, FL 33461

KERI ANTSEN
PO BOX 211294
AUKE BAY, AK 99821

KERI BALASCIK
187 WHITE BIRCH RD
SUNBURY, PA 17801

KERI LOVE
4314 BEVEL CREEK DR
VALDOSTA, GA 31601

KERI SAND
11801 SKIPPER CT
PENN VALLEY, CA 95946

KERI WARFORD
12515 BARRANGER DR
FARMINGTON, AR 72730

KERI WATERS
8685 BAYMEADOWS ROAD EAST
JACKSONVILLE, FL 32256

KERINA DARRELL
1614 E 31ST ST
BALTIMORE, MD 21218

KERMIT HENDERSON
5186 FOXBRIDGE CIRCLE NORTH APT 37
CLEARWATER, FL 33760

KERON POWELL
4364 NW 9TH AVE 15-2C #235
POMPANO BEACH, FL 33064

KERRI DILLON
1030 63RD TER SW
NORTH LAUDERDALE, FL 33068

KERRI MURRAY
406 LOVELL STREET
WORCESTER, MA 1602

KERRI ORTEGA
4920 MAGNOLIA COVE DR APT 9104
KINGWOOD, TX 77345

KERRI SMITH
2345 FLANDERS ST
WHITE CITY, OR 97503

KERRIE KIKKAWA
110 HILBORN ST APT 3
VALLEJO, CA 94590

KERRIE MCHUGH
8003 WINTER GARDENS BOULEVARD #407
EL CAJON, CA 92021

KERRY CHAMPION
188 NW PRESTON PL
DALLAS, GA 30157

KERRY COFFEY
5279 MARTHAVILLE RD
MANY, LA 71449

KERRY FROST
901 HOLLOWBROOK CIRCLE
MCKINNEY, TX 75070

KERRY GARCIA
1138 W 44TH ST
HIALEAH, FL 33012

KERRY JAGGASSAR
21 OVERLOOK RIDGE TER UNIT 314
REVERE, MA 2151

KERRY LEO
167 STERRETT LANE
CLEAR BROOK, VA 22624

KERRY QUINNINGRAM
4624 DAVENPORT AVE
OAKLAND, CA 94619

KERRY RODDY
202 TRACY LN
VICTORIA, TX 77904

KERRY SKOOG-BUMPUS
8 FLORADALE AVE
WILMINGTON, MA 1887

KERRY SMITH
1171 W. BADILLO #9
COVINA, CA 91722

KERRY STAMPS
6407 ENGLEWOOD AVENUE
LUBBOCK, TX 79424

KERRY WITHERBEE
28625 N 45TH WAY
CAVE CREEK, AZ 85331

KERRYANN FRASER
5130 NORTHWEST 85TH AVENUE
LAUDERHILL, FL 33351

KERTENISHA ARTISON
4673 SIERRA VISTA AVE APT 203
RIVERSIDE, CA 92505

KERYN GOLD
309 FALAISE DR
CREVE COEUR, MO 63141

KESHA HARRIS
579 SANDY CT
VINELAND, NJ 8360

KESHABA ACHARYA
4 PACTON PL
WINDSOR MILL, MD 21244

KESHIA GREENE
140 ASHLYN RIDGE DR.
GARNER, NC 27529

KESHIA STOUDEMIRE
723A BLUEBERRY HILL RD
PRATTVILLE, AL 36067

KESSE JOHN BAUTISTA
27066 MAPLE TREE CT.
VALENCIA, CA 91381

KETRICIAN GOODING
8731 CONTEE RD APT 204
LAUREL, MD 20708

KETTIA VALBRUN
6560 WINFIELD BLVD APT 206
MARGATE, FL 33063

KEVAUGHN MCALISTER
4526 DALBETH STREET
CHARLOTTE, NC 28213

KEVIN AGAMAN
45 DREW CT
ENGLISHTOWN, NJ 7726

KEVIN ALDERMAN
2540 SOLLERS WHARF RD
LUSBY, MD 20657

KEVIN ALLEN
2298 S 450 W
BOUNTIFUL, UT 84010

KEVIN ANDERS
1001 CHURCHILL DOWNS CT APT A
CHARLOTTE, NC 28211

KEVIN ANDREWS
13128 MAIN ST
NEW ULM, MN 56073

KEVIN ANGE
3509 EDWARDS MILL RD
RALEIGH, NC 27612

KEVIN ASBURY
13100 N DOUGLAS BLVD
JONES, OK 73049

KEVIN ATTO
1281 9TH AVE UNIT 3605
SAN DIEGO, CA 92101

KEVIN AVERY
11422 BROOK MEADOWS LN
MEADOWS PLACE, TX 77477

KEVIN BAK
12500 CREST SPRINGS LN APT 1017
ORLANDO, FL 32828

KEVIN BARROW
170 SE 14TH ST PH2
MIAMI, FL 33131

KEVIN BATY
422 BEELER ROAD
BRANSON, MO 65616

KEVIN BEDFORD
2261 TALBOT DR
FRISCO, TX 75033

KEVIN BLOUIN
3300 ACUSHNET AVE APT 106
NEW BEDFORD, MA 2745

KEVIN BROUSSARD
1000 EAST ASH LANE
EULESS, TX 76039

KEVIN BROWN
8403 NORTH US 287 SPACE 13
AMARILLO, TX 79108

KEVIN BROWN
417 FOXCRAFT DRIVE
FORT WORTH, TX 76131

KEVIN BROWN
423 COPPER CREEK CIRCLE
POOLER, GA 31322

KEVIN BROWN
512 CORTES ST
KRUGERVILLE, TX 76227

KEVIN BROWN
11515 PURPLE SAGE RD
TRUCKEE, CA 96161

KEVIN BRYCE
8916 N 18TH AVE
PHOENIX, AZ 85021

KEVIN BUCHAN
5081 CHAMBER COURT
SPRING HILL, FL 34609

KEVIN BURLEIGH JR
41555 BELLRIDGE DR
BELLEVILLE, MI 48111

KEVIN BUTTS
2903 5TH AVE NE
PUYALLUP, WA 98372

KEVIN BYARD
1713 HALDEN WAY
MODESTO, CA 95350

KEVIN BYRD
2020 KENNY CT
EDGEWOOD, MD 21040

KEVIN CARLSON
73 EAST LAKE ST
CHICAGO, IL 60601

KEVIN CHARLES
708 RICHMOND DR
OSWEGO, IL 60543

KEVIN CHATMAN
11643 S NAGLE AVE
WORTH, IL 60482

KEVIN CHAVEZ
2413 W WINCHCOMB DR
PHOENIX, AZ 85023

KEVIN CHUTE
13 LANGELIER CT
SOMERSWORTH, NH 3878

KEVIN CLARK
231 BRYNLEIGH CIRCLE
CHELSEA, AL 35043

KEVIN CLAWSON
2720 SARATOGA DRIVE
WINCHESTER, VA 22601

KEVIN CLOUD
29W315 PINE AVE
WEST CHICAGO, IL 60185

KEVIN CLOWSER
4790 SENSENY ROAD
BERRYVILLE, VA 22611

KEVIN COLEMAN
115 EAST ELIZABETH AVE
LINDEN, NJ 7036

KEVIN CONWAY
811 S LYTLE APT 410
CHICAGO, IL 60607

KEVIN CORR
942 7TH AVE
BETHLEHEM, PA 18018

KEVIN COURTNEY
2909 S.SMEDLEY ST
PHILADELPHIA, PA 19145

KEVIN CRAKER
8424 FREMONT AVE
LUBBOCK, TX 79423

KEVIN CRIST
1177 KING ARTHUR LN
BOURBONNAIS, IL 60914

KEVIN DAVIS
644 WOLFTON ROAD
NORTH, SC 29112

KEVIN DAWSON
5520 GRAYLOG STREET
RANCHO PALOS VERDES, CA 90275

KEVIN DEVER
622 BROADACRE AVE
CLAWSON, MI 48017

KEVIN DICKSON
351 113TH WAY
PEMBROKE PINES, FL 33025

KEVIN DO
650 TAMARACK AVENUE APT 3604
BREA, CA 92821

KEVIN DONATELLI
21885 CRESCENT PARK SQ APT 303
ASHBURN, VA 20148

KEVIN DONOVAN
525 HAZEL ST W
MOUNT VERNON, WA 98273

KEVIN DUMM
26066 LOCUST GROVE RD
NEW HOLLAND, OH 43145

KEVIN DUNNE
311 CAWTHORN DR
SLIDELL, LA 70458

KEVIN DURLEY
7000 E RIDGE DR
SHERWOOD, AR 72120

KEVIN EISELMAN
3880 ROUTE 85 HWY
HOME, PA 15747

KEVIN FISCHER
5928 ASHCROFT AVE
MINNEAPOLIS, MN 55424

KEVIN FLECK
6316 MID PINES CT
GROVE CITY, OH 43123

KEVIN FRANKLIN
9609 NOLAN DR
PLANO, TX 75025

KEVIN FREEMAN
63 POPLAR ST
CARTERET, NJ 7008

KEVIN FRIEDMAN
300 E LOCUST ST STE 2
FAIRBURY, IL 61739

KEVIN GILSON
8004 SOUTH ONEIDA COURT
CENTENNIAL, CO 80112

KEVIN GODBEHERE
2345 WALCOT WAY
LEXINGTON, KY 40511

KEVIN GOLDEN
121 SUMMERCREST CT
EASLEY, SC 29642

KEVIN GOODWIN
105 CHURCH ST
MERRIMAC, MA 1860

KEVIN HALE
917 LOMA VISTA ST
EL SEGUNDO, CA 90245

KEVIN HAMPTON
61 TWIN LAKES DRIVE
FRANKLIN, OH 45005

KEVIN HARRINGTON
521 LAKE COMO CIRCLE
ORLANDO, FL 32803

KEVIN HARRISON
5030 EAST EVERGREEN DRIVE
SIERRA VISTA, AZ 85635

KEVIN HEALY
7358 DARTFORD DR APT 6
MC LEAN, VA 22102

KEVIN HEMBREE
1311 HAYWOOD RD
MIDDLESBORO, KY 40965

KEVIN HENAO
335 FLORENCE AVE
WESTVILLE, NJ 8093

KEVIN HERRON
344 CARLYLE STREET
ANNA, TX 75409

KEVIN HOFFMAN
5664 GREENS DR
WESCOSVILLE, PA 18106

KEVIN HOLMES
3250 SANTA ANITA DR
ENGLEWOOD, CO 80110

KEVIN HUBBARD
2709 FENIMORE RD
SILVER SPRING, MD 20902

KEVIN HULSE
14058 ARMENTROUT ROAD
FREDERICKTOWN, OH 43019

KEVIN JACKSON
222 LANIER DR
STATESBORO, GA 30458

KEVIN JOHNSON
79 APPLETON AVE
PAWTUCKET, RI 2860

KEVIN JOHNSON
23 ABERDEEN AVE
ABERDEEN, MD 21001

KEVIN JOYCE
510 CAMBRIDGE DR
ROCKY FACE, GA 30740

KEVIN KELLY
18342 ERWIN ST
TARZANA, CA 91335

KEVIN KHORN
24 GENESEE ST
LAWRENCE, MA 1843

KEVIN KILGORE
414 S HEMLOCK RD
HEMLOCK, MI 48626

KEVIN KINCHEN
9432 WATSON DR
DENHAM SPRINGS, LA 70726

KEVIN KLEE
3004 CEDARVALE RD
ROCK HILL, SC 29732

KEVIN KNOX
7407 LAND DR
WESLEY CHAPEL, FL 33545

KEVIN KUCH
4321 SE 178TH PLACE
VANCOUVER, WA 98683

KEVIN KUCH
4321 SE 178TH PL
VANCOUVER, WA 98683

KEVIN KUNZE
13514 CROOKED CREEK DRIVE
PFLUGERVILLE, TX 78660

KEVIN KURTZ
525 EAST FREEHOLD ROAD
FREEHOLD, NJ 7728

KEVIN LACKOWSKI
2838 GRAHAM ROAD
IMLAY CITY, MI 48444

KEVIN LAMOTT COLEMAN
6947 S JEFFERY BLVD APT 2H
CHICAGO, IL 60649

KEVIN LEE
15117 DUFIEF DRIVE
GAITHERSBURG, MD 20878

KEVIN LENCH
2007 BORTHWICK LN
CONROE, TX 77301

KEVIN LOPINA
342 MURRAY ST
ELIZABETH, NJ 7202

KEVIN LOUDY
9 MALVERN AVE APT 3
RICHMOND, VA 23221

KEVIN LYONS
12 KENWOOD LANE
WALTHAM, MA 2452

KEVIN MACK
4408 E UNIVERSITY AVENUE
GAINESVILLE, FL 32641

KEVIN MANNING
4875 WREN DR
SAINT CLOUD, FL 34772

KEVIN MARROW
9903 STEPHANIE LANE
HAGERSTOWN, MD 21740

KEVIN MARSHALL
435 E TAMARACK AVE UNIT 176
INGLEWOOD, CA 90301

KEVIN MARTIN
6069 BELT LINE ROAD APT 2053
DALLAS, TX 75254

KEVIN MAY
102 WALSHINGHAM LA
CARY, NC 27513

KEVIN MCBRIDE
10059 ARCADIAN SPRINGS LANE
TOMBALL, TX 77375

KEVIN MCCAFFERTY
5414 ESCONDIDO CT
COLORADO SPRINGS, CO 80918

KEVIN MCDEVITT
8529 LARSEN ST
OVERLAND PARK, KS 66214

KEVIN MCGHEE
709 PRAIRIE CT
GALT, CA 95632

KEVIN MCGREGOR
2206 MANDALAY DR
RICHMOND, VA 23224

KEVIN MCKENZIE
39 SAMPSON ROCK RD
FROSTBURG, MD 21532

KEVIN MCKINNEY
1314 NE 103RD CT
VANCOUVER, WA 98664

KEVIN MCNEAL
5050 BROWN LEAF CT SW
POWDER SPRINGS, GA 30127

KEVIN MICHAUD
7721 GULF HIGHLANDS DR
PORT RICHEY, FL 34668

KEVIN MIDDAUGH
139 HEMLOCK DRIVE
COLLEGEVILLE, PA 19426

KEVIN MINTMIER
1300 N CUSTER #5301
ALLEN, TX 75013

KEVIN MONGOLD
1722 PURDUM MILL RD
APPOMATTOX, VA 24522

KEVIN MUSTIN
10940 E 61ST ST APT 914
TULSA, OK 74133

KEVIN MZYK
3014 RENKER DRIVE
SAN ANTONIO, TX 78217

KEVIN NEWSOME
11015 OLD YORK ROAD
BOWIE, MD 20721

KEVIN NGUYEN
8225 S 116TH ST
SEATTLE, WA 98178

KEVIN ODOHERTY
1852 THOMAS ST W
CHICAGO, IL 60622

KEVIN OREILLY
2438 SHADBURN FERRY DR
BUFORD, GA 30518

KEVIN OZIER
7731 S BONARDEN LN
TEMPE, AZ 85284

KEVIN PARK
13168 LOGAN ST
THORNTON, CO 80241

KEVIN PENLAND
3636 CASTLEFIELD LN
FAYETTEVILLE, NC 28306

KEVIN PERRY
5806 MELBECK RD S
NORTH CHESTERFIELD, VA 23234

KEVIN PETRELLA
1254 KENWICK RD
COLUMBUS, OH 43209

KEVIN PICKETT
186 HARRIS DR
HIGHLANDS, NC 28741

KEVIN PORTER
130 CREEK ST
WRENTHAM, MA 2093

KEVIN PRAST
253 COTTRELL RD
MATAWAN, NJ 7747

KEVIN PRICE
4195 BEMISS RD LOT 59
VALDOSTA, GA 31605

KEVIN QUIJANO
37 FOREST ACRES DR
HAVERHILL, MA 1835

KEVIN REED
745 SOUTH HICKORY STREET
OTTAWA, KS 66067

KEVIN REID
24979 CONSTITUTION AVENUE APT #533
STEVENSON RANCH, CA 91381

KEVIN REINERT
113 POLARIS DR
LK IN THE HLS, IL 60156

KEVIN RITZ
2617 NEILL RD
BIG SPRING, TX 79720

KEVIN ROBERTS
15606 468TH AVE SE
NORTH BEND, WA 98045

KEVIN RODGERS
1121 WEST OGDEN AVENUE
NAPERVILLE, IL 60563

KEVIN SALAZAR
1137 SOUTH ASH TRAIL
CLEVELAND, OK 74020

KEVIN SEBASTYANSKI
1402 FOREST PARK DR
AUBURN, MA 1501

KEVIN SERVIN
535 BROOKS LAKE RD NW
COKATO, MN 55321

KEVIN SMITH
609 ALEJANDRA PALCE
CHULA VISTA, CA 91910

KEVIN STODDARD
923 PARK MEADOW DR
KATY, TX 77450

KEVIN STREET
14481 OLITE DR
CORONA, CA 92880

KEVIN STROUP
4 HEARTWOODS CT APT H
SAINT LOUIS, MO 63132

KEVIN THOMAS
10559 STANDING STONE DRIVE
WIMAUMA, FL 33598

KEVIN THORNTON
2409 BAUERNSCHMIDT DR
ESSEX, MD 21221

KEVIN TUCKER
2545 SOUTH ATLANTIC AVENUE
DAYTONA BEACH SHORES, FL 32118

KEVIN TYRRELL
1315 BAY PLZ
WALL TOWNSHIP, NJ 7719

KEVIN UHL
4243 MUSCOVY LANE
BATAVIA, OH 45103

KEVIN UPSON
25460 LEMON TREE PL
CHANTILLY, VA 20152

KEVIN VAZQUEZ
4550 CENTRAL AVE NE LOT 1645
MINNEAPOLIS, MN 55421

KEVIN WALSH
1941 PIERPONT DRIVE #1130
MESA, AZ 85206

KEVIN WEDIN
2619 OAKWOOD CT
EAST STROUDSBURD, PA 18302

KEVIN WHITAKER
4910 N MONROE ST APT A107
TALLAHASSEE, FL 32303

KEVIN WHITE
614 PARK AVE
LOCK HAVEN, PA 17745

KEVIN WILKINSON
1020 MEADOW STREET
NEW BEDFORD, MA 2745

KEVIN WILSON
379 ISLAND POND RD
DERRY, NH 3038

KEVIN WOLF
2965 MIDDLEBURY CT W
AURORA, IL 60504

KEVIN ZIEGLER
33544 VIEWPOINT DR
WILDOMAR, CA 92595

KEYOMI JONES
5303 SPRING HILL DR APT 5
ORLANDO, FL 32808

KEYON KING
4449 SUGAR MAPLE DR NW
ACWORTH, GA 30101

KEYSHA CUTTS
43 MERINO COURT
OWINGS MILLS, MD 21117

KEYUR SHUKLA
50 SMITH ST
SAYREVILLE, NJ 8872

KHADIJATU BOSTON
607 EAST GLEN MARE DR
MIDDLETOWN, DE 19709

KHAI TRAN
1601 FAIR OAKS DRIVE
RICHARDSON, TX 75081

KHAI VANG
2783 S. D STREET
STOCKTON, CA 95206

KHAIR SIDDIQ
11014 19TH AVE SE STE 8
EVERETT, WA 98208

KHALAF YOUSSEF
78 EAST 32ND STREET 2FL
BAYONNE, NJ 7002

KHALED QASIM
199 HAZEL ST
PATERSON, NJ 7503

KHALID KANDEH
4581 SOUTHLAND AVE
ALEXANDRIA, VA 22312

KHALID KHAN
2027 LOUETTA MIST DR
SPRING, TX 77388

KHALIL SOOD
1900 COBBLESTONE MNR
MODESTO, CA 95355

KHAMPHAY THAMMAVONGSA
37545 NEWCASTLE RD
MURRIETA, CA 92563

KHAMPONG SOUMPHONT
3707 POINCIANA DR
SANTA CLARA, CA 95051

KHAN THLANG
12021 RISING OAKS DR E
JACKSONVILLE, FL 32223

KHANG NGUYEN
3328 MESA VERDE
GRAND PRAIRIE, TX 75052

KHANH CHUNG
2119 PACIFIC AVE
ALAMEDA, CA 94501

KHANH NGUYEN
1844 19TH STREET
SANTA MONICA, CA 90404

KHARI PARKER
908 N FULTON AVE APT B
BALTIMORE, MD 21217

KHASMER ESQUIERDO
19507 LITTLE PINE LANE
KATY, TX 77449

KHIEM HUYNH
5559 18TH AVE S
SEATTLE, WA 98108

KHOM LONG
79 WEBSTER ST
LYNN, MA 1902

KHURRAM ZAHID
5550 BANFF CT
CONCORD, CA 94521

KHUZAIMA HASSANALI
15910 FM 529 RD APT 504
HOUSTON, TX 77095

KI SOO LEE
9348 TOWN PLACE DRIVE
OWINGS MILLS, MD 21117

KIA HOFFMAN
4176 GREEN PARK DR
MOUNT JOY, PA 17552

KIANA FOWLKES
3350 TOLEDO TERRACE
HYATTSVILLE, MD 20782

KIANYA BROWN
390 AUBURN OAKS RD E
JACKSONVILLE, FL 32218

KIARA JACKSON
711 EASTLAND AVENUE
RUSTON, LA 71270

KIBA SAMAKE
1123 REVERE BEACH PARKWAY#207
REVERE, MA 2151

KIEFER PETROW
3102 16TH STREET
ROCKFORD, IL 61109

KIEN NGUYEN
15223 BLUE MORNING DR
HOUSTON, TX 77086

KIERAN MCALISTER
1220 INDIAN RUN DRIVE
CARROLLTON, TX 75010

KIFFIN ANDERSON
20182 HANSEN AVE
OMAHA, NE 68130

KIM ANDERSON
7708 WYMARK DRIVE
ELK GROVE, CA 95758

KIM ANNESE
51 UNION ST APT 1
LEOMINSTER, MA 1453

KIM BIUCEY
1717 MELODY LANE
BAKERSFIELD, CA 93308

KIM BOWDEN
26003 FOREST HOLLOW CT
HOCKLEY, TX 77447

KIM CARMEN
1054 ABBIE GLENN LN
SHREVEPORT, LA 71106

KIM CLEMONS
1463 W 1300 S
SPRINGVILLE, UT 84663

KIM CLINARD
241 BLUE CRANE 1 DRIVE
SLIDELL, LA 70461

KIM COLES
12444 LA HONDA RD
REDWOOD CITY, CA 94062

KIM CUYLER
701 SEATON AVE
ALEXANDRIA, VA 22305

KIM GOOD
7402 HENRY AVE W
TAMPA, FL 33615

KIM KASMEIER
1330 S. FAIR STREET #602
ARLINGTON, VA 22202

KIM MARTIN
731 55TH ST SW #B
EVERETT, WA 98203

KIM MERLINO
122 EAST SURREY AVENUE
NORTHFIELD, NJ 8225

KIM MOLINERO
8830 DANBURY STREET
PHILADELPHIA, PA 19152

KIM MURPHY
4012 PETERS LANE
ANACORTES, WA 98221

KIM NUNNALLY
44 CRESTWOOD DR
NEWPORT NEWS, VA 23601

KIM PAGANI
561 MCCAUGHTRY RUN ROAD
DARLINGTON, PA 16115

KIM PALMER
27 ALPINE STREET APT 18
MALDEN, MA 2148

KIM QUIRINI
36 NEWBURG ST
JOHNSTON, RI 2919

KIM ROBERTS
9431 E. CORALBELL AVE
MESA, AZ 85208

KIM ROLAND
1471 HIGHWAY 384 TRLR 6
LAKE CHARLES, LA 70607

KIM ROUSH
2308 KLEEN ST APT 101
VIRGINIA BEACH, VA 23451

KIM SARACINI
60105 CEDRON ROAD
JAMESTOWN, MO 65046

KIM SASS
14735 STONE ROAD
NEWBURY, OH 44065

KIM SEIFERS
10100 DAY LILLY COURT
LOUISVILLE, KY 40241

KIM SHEER
11 W CANTERBURY LANE
BUFFALO GROVE, IL 60089

KIM SPAULDING
109 4TH AVE SE #7
PACIFIC, WA 98047

KIM STAMM
14885 LUPE ROAD
PINE GROVE, CA 95665

KIM THOMPSON
1021 MOUNT DANA DR
CHULA VISTA, CA 91913

KIM WILKINS
8142 SWEETBRIER LANE SE APT E304
OLYMPIA, WA 98513

KIM WOOLRIDGE
1114 POSEY LN
FREDERICKSBURG, VA 22401

KIMANH NGUYEN
14014 PANHANDLE DR
SUGAR LAND, TX 77498

KIMARA SADASEY
11280 W SAMPLE RD. APT 9
CORAL SPRINGS, FL 33065

KIMBA STOJAK
149 DITTMER LN APT 1D
LINDENHURST, IL 60046

KIMBERELY STEPHENS
1380 JULIET CT
LIVERMORE, CA 94550

KIMBERLEE BRASWELL
771 AUBURN RIDGE WAY
RIVERDALE, GA 30296

KIMBERLEE PILON
5388 ROME DR
ERIE, PA 16509

KIMBERLEE POMANA
585 W 3RD ST
BLOOMSBURG, PA 17815

KIMBERLEY DYCHES
427 FOLKSTONE CT
AUGUSTA, GA 30907

KIMBERLEY ENOS
1864 JUAREZ STREET
SEASIDE, CA 93955

KIMBERLEY KEDING
565 CRESCENT AVENUE
CRESCENT SPRINGS, KY 41017

KIMBERLEY PERERA
97 LINDEN STREET
WYCKOFF, NJ 7481

KIMBERLEY VICKERY
22 GRANBY ST
EAST LONGMEADOW, MA 1028

KIMBERLI CADY
509 NE 121ST AVE #69
VANCOUVER, WA 98683

KIMBERLY ANTONELL
1620 N LEAVITT RD NW
WARREN, OH 44485

KIMBERLY ASTI FRITZ
249 NORTH SAINT MARYS STREET
SAINT MARYS, PA 15857

KIMBERLY BARDGE
1616 BOULEVARD STREET APT 1
COLUMBUS, GA 31906

KIMBERLY BIRD
396 JEFFERSON ST #3
MONUMENT, CO 80132

KIMBERLY BRIZENDINE
4042 S. HILLCREST AVE APT E104
SPRINGFIELD, MO 65807

KIMBERLY BROOKS
667 GOLD CREST ROAD
BRASELTON, GA 30517

KIMBERLY BROWN
255 GYM RD
FORSYTH, MO 65653

KIMBERLY BURGETT
4702 N 91ST LN
PHOENIX, AZ 85037

KIMBERLY CAPOZZI
4 LANCASTER FARM RD
SALEM, NH 3079

KIMBERLY CARTER
14955 TAYLOR BLVD
LIVONIA, MI 48154

KIMBERLY CARVER
151 GRANITE DRIVE
ROXBORO, NC 27574

KIMBERLY CHRISTOPHER
385 HUNTLEY RD
CRYSTAL LAKE, IL 60014

KIMBERLY CLARKE
202 CRAIN COURT CIR
GLEN BURNIE, MD 21061

KIMBERLY CONNOR
1011 CARACARA CIRCLE SOUTH
LAKELAND, FL 33809

KIMBERLY COOK
3903 KIRKUP
CINCINNATI, OH 45213

KIMBERLY COOPER
4723 BREE RD
CHINA, MI 48054

KIMBERLY COWGILL
106 BRIGHAM CREEK DR
GREER, SC 29650

KIMBERLY COX
700 SOMERSET PARK DR SE APT 100
LEESBURG, VA 20175

KIMBERLY DAMERI
1115 VILLAGE DR APT 2
BELMONT, CA 94002

KIMBERLY DAVIS
148 PROGRESS ROAD BIMBLE
BIMBLE, KY 40915

KIMBERLY DOBRATZ
5853 FAIRWAY DR
SOUTH BELOIT, IL 61080

KIMBERLY DONEGAN
118 CLEARBROOK
IRVINE, CA 92614

KIMBERLY DORMINEY
93 PETE DAVIS RD
NEWNAN, GA 30263

KIMBERLY DUBERG
5051 WALDON RD.
CLARKSTON, MI 48348

KIMBERLY DUDT
804 WEST MONROE CIRCLE
PITTSBURGH, PA 15229

KIMBERLY ECKELS
553 LITTLE DANIELS RUN RD
SCENERY HILL, PA 15360

KIMBERLY EVERHART
5516 RED CEDAR COURT
MCLEANSVILLE, NC 27301

KIMBERLY FERGUSON
28 LINRUTH LANE
WHEELERSBURG, OH 45694

KIMBERLY FULLER
16507 FALCONRY WAY
CHARLOTTE, NC 28278

KIMBERLY GALLAGHER
825 LEDGEWOOD WAY
CLINTON, MA 1510

KIMBERLY GARDNER
120 DONA DR
MANDEVILLE, LA 70448

KIMBERLY GARRETT
52 SADDLE FIELD CIRCLE
CARTERSVILLE, GA 30121

KIMBERLY GILMORE
2512 WHITE MAGNOLIA WAY
SANFORD, FL 32771

KIMBERLY GODFREY
1255 MARGERY AVENUE
SAN LEANDRO, CA 94578

KIMBERLY GONZALEZ
1735 DURANGO CT
POWELL, OH 43065

KIMBERLY GORGE
3568 HAVENWOOD ROAD
MIDDLEBURG, FL 32068

KIMBERLY GREENENWALD
2803 HUNTINGTON DR
BELVIDERE, IL 61008

KIMBERLY HACKMAN
5333 STATE HIGHWAY 46
MIMS, FL 32754

KIMBERLY HALL
28401 LOS ALISOS BLVD APT 7304
MISSION VIEJO, CA 92692

KIMBERLY HAMILTON
137 AUTUMN FOREST LN
CONROE, TX 77384

KIMBERLY HAMPTON
5010 NORTH 39TH DRIVE
PHOENIX, AZ 85019

KIMBERLY HANSON
6537 85TH STREET
PRINCETON, MN 55371

KIMBERLY HARMON
1199 MEADOWBROOK BLVD
STOW, OH 44224

KIMBERLY HETTICK
612 BRIAR HILL ROAD
BELLEVILLE, IL 62223

KIMBERLY HILEMAN
15263 JUBILEE ROAD
CULPEPER, VA 22701

KIMBERLY HOFFMAN
118 OLD STILL LANE
BONNEAU, SC 29431

KIMBERLY HUMPHRIES
1405 HEMLOCK COURT
MILTON, WA 98354

KIMBERLY HUNDLEY
165 WOOD TER
RINGGOLD, GA 30736

KIMBERLY JEAR
27422 HEMLOCK RANCH ROAD
HAYWARD, CA 94544

KIMBERLY JOHNSON
2109 SE 22ND PLACE
RENTON, WA 98055

KIMBERLY JOHNSON
50 SONGBIRD CT
MARIETTA, GA 30064

KIMBERLY JONES
560 CAMANO WAY
MCDONOUGH, GA 30253

KIMBERLY JONES
639 BIG BRANCH ROAD EXT
DELCO, NC 28436

KIMBERLY JONES
10038 22ND ST SW
MIRAMAR, FL 33025

KIMBERLY JONES-FOGARTY
116 CLUB RIDGE DR
PICKENS, SC 29671

KIMBERLY KELCH
345 ADMIRALTY CT
EDGEWATER, FL 32141

KIMBERLY KIKER
1901 N SUMMIT DR UNIT 73
DALTON, GA 30721

KIMBERLY KING
2586 SNOWSHOE LN NE
REMER, MN 56672

KIMBERLY KNOX
15515 SANTA ROSA DRIVE
DETROIT, MI 48238

KIMBERLY KRULL
1204 S SECTION AVE
SPRING VALLEY, MN 55975

KIMBERLY KULYN
6750 TIPP ELIZABETH RD
TROY, OH 45373

KIMBERLY LEWIS
1022 RABON POND DRIVE
COLUMBIA, SC 29223

KIMBERLY LOCKRIDGE
2112 N THOMAS AVE
NEWTON, NC 28658

KIMBERLY MARRIOTT
3719 BOLIVAR DR.
DALLAS, TX 75220

KIMBERLY MARTIN
462 LUNA BELLA LANE
NEW SMYRNA BEACH, FL 32168

KIMBERLY MAYNOR
290 PARADISE BLVD #27
INDIALANTIC, FL 32903

KIMBERLY MCCLEE
3498 FLAMINGO LN
ALPHARETTA, GA 30004

KIMBERLY MCFARLAND
4100 LAKE UNDERHILL RD APT 202
ORLANDO, FL 32803

KIMBERLY MCMILLION
3742 41ST WAY S APT 66C
SAINT PETERSBURG, FL 33711

KIMBERLY MELTON
5016 FEYS DRIVE
LOUISVILLE, KY 40216

KIMBERLY MITCHELL
1918 DALTON WAY
HAMPTON, GA 30228

KIMBERLY MORAN
11788 NEHMANS WAY
ADELANTO, CA 92301

KIMBERLY MOTYKA
1369 WESTMINSTER AVE
BRICK, NJ 8724

KIMBERLY NOLZ
2821 E HARRISON STREET
SEATTLE, WA 98112

KIMBERLY NORMAN
2803 LAFEUILLE AVENUE
CINCINNATI, OH 45211

KIMBERLY ONORO
9108 FOREST RD
WHITMORE LAKE, MI 48189

KIMBERLY PASTER
800 GUNN RD APT 516
CENTERVILLE, GA 31028

KIMBERLY PATTERSON
906 MEADBROOK ST
CARSON, CA 90746

KIMBERLY PERKINS
1018 N 17TH AVE
HOLLYWOOD, FL 33020

KIMBERLY PESCHOCK
127 CATFISH DR
STATESVILLE, NC 28677

KIMBERLY PFALZER
1341 SHADDICK DRIVE
ANTIOCH, CA 94509

KIMBERLY PISTEY
20372 CHASE RD
BEND, OR 97702

KIMBERLY POWERS
1221 TRUXTUN DRIVE
FORT COLLINS, CO 80526

KIMBERLY RAIMI
513 BINGHAM DR
MCDONOUGH, GA 30253

KIMBERLY RALSTON
11164 KESWICK DRIVE NORTHWEST
PICKERINGTON, OH 43147

KIMBERLY RAPE
534 MERCER RD
BUTLER, PA 16001

KIMBERLY RAYNER
8 LONGVIEW BND
BROWNSBURG, IN 46112

KIMBERLY RIVERA
1014 W WOODCREST ST
BLOOMINGTON, CA 92316

KIMBERLY ROBERTSON
204 SOUTH MARKET STREET
MARTINSBURG, PA 16662

KIMBERLY ROSE
2909 SPOTTED OWL DRIVE
FORT WORTH, TX 76244

KIMBERLY ROSS
5806 AVENUE M
SANTA FE, TX 77510

KIMBERLY ROTHRAUFF
406 CROSSBOW DR
NEW STANTON, PA 15672

KIMBERLY RUTHERFORD
34 WESTOVER CLUB DRIVE
NORRISTOWN, PA 19403

KIMBERLY SARASIN
274 WELLSBORO STREET
WALLED LAKE, MI 48390

KIMBERLY SEATON
10320 BOULDER LN APT 824
AUSTIN, TX 78726

KIMBERLY SHEARER-PARLATO
9348 CORBY ST
OMAHA, NE 68134

KIMBERLY SIMPSON
1631 S FEDERAL HWY
POMPANO BEACH, FL 33062

KIMBERLY SMITH
217 CYPRESS ST
MARKED TREE, AR 72365

KIMBERLY SNYDER
2414 S 104TH EAST AVE
TULSA, OK 74129

KIMBERLY STANFORD
7508 PECOS TRAIL NORTHWEST
ALBUQUERQUE, NM 87120

KIMBERLY SULLIVAN
3653 COPPERFIELD DR
SAN JOSE, CA 95136

KIMBERLY SUSKO
160 PINE ST APT 15
AUBURNDALE, MA 2466

KIMBERLY SZMANDA
28W634 LEVERENZ RD
NAPERVILLE, IL 60564

KIMBERLY TRACY
28 NORTH GARLAND AVENUE
DAYTON, OH 45403

KIMBERLY WARNER
2742 MOSSY MEADOW DR
HIGH POINT, NC 27265

KIMBERLY WARREN
P O BOX 5081
GREENSBORO, NC 27435

KIMBERLY WATTS
6456 DIMODA LN APT 107
VIERA, FL 32940

KIMBERLY WEBER
19 NUNN AVENUE
WASHINGTON, NJ 7882

KIMBERLY WHITE
6911 W 79TH ST. APT. 212
OVERLAND PARK, KS 66204

KIMBERLY ZIMNOWSKI
5770 LAKESIDE DR APT 813
POMPANO BEACH, FL 33063

KIMESHA HOUSE
2425 2ND AVE N #19
LAKE WORTH, FL 33461

KIMIT ALWAAJID
346 N SAVANNAH ST
LOS ANGELES, CA 90033

KIMM HOEY
3161 WOODBERRY FARM LN
POWDER SPGS, GA 30127

KIMMIE FRADY
1414 HARDIGREE RD
WINDER, GA 30680

KIMSENG MOM
2 WEDGE ST
LOWELL, MA 1852

KINGSLEY IBEH
2304 KEYSTONE DR UNIT A
ODESSA, TX 79761

KIRAN MADASU
70 COMMONS DR APT 54
SHREWSBURY, MA 1545

KIRAN NAUSHAD
6463 TRANQUILO APT 3076
IRVING, TX 75039

KIRBY LEWIS
1656 NEWCOMB AVE
SAN FRANCISCO, CA 94124

KIRINA KHANCHIK
3915 ALLWOOD PL
FAIR LAWN, NJ 7410

KIRK ALBRECHT
1679 ROCK CREEK RIDGE BLVD SW
NORTH BEND, WA 98045

KIRK BROWN
2419 GALLERY DR
RIVERBANK, CA 95367

KIRK CALDWELL
5600 LOS PUEBLOS WAY
SACRAMENTO, CA 95835

KIRK DANIELS
602 NEWCASTLE LANE
LEANDER, TX 78641

KIRK FRITZ
1128 1ST AVE
KALISPELL, MT 59901

KIRK HAMMOND
1500 SYLVAN CIR NE
ATLANTA, GA 30319

KIRK PHILLIPS
3955 E AQUARIUS PL
CHANDLER, AZ 85249

KIRK SESSIONS
1112 OLDE OAKS DR
WESTWEGO, LA 70094

KIRK SPARKS
240 MONTROSE DRIVE
FOLSOM, CA 95630

KIRK THORNHILL
75 BRANCH LANE
GLENMORA, LA 71433

KIRSTEN ATKINS
3020 WHITE OAK PLACE
SPRINGDALE, AR 72762

KIRSTEN BRANCH
303 EFFINGHAM ST
PORTSMOUTH, VA 23704

KIRSTEN HARDEN
2478 PIERING DR.
LITHONIA, GA 30038

KIRSTEN LEAVELL
8465 94TH AVENUE
VERO BEACH, FL 32967

KIRSTIE MCKENZIE
7724 WAGGONER CHASE BLVD
BLACKLICK, OH 43004

KIRSTIN GUINASSO
1135 KING STREET
REDWOOD CITY, CA 94061

KIRSTY HOSKINS
1980 DENVER WEST DRIVE APT 211
GOLDEN, CO 80401

KISHA CASTELLO
184 SUNSET AVE UNIT 4
PALM BEACH, FL 33480

KISHA PALMER
5116 RATTLESNAKE RD
CLINTON, LA 70722

KISHA SMITH
4451 LANDMARK RD
GROVEPORT, OH 43125

KISHINA THOMAS
12548 BIRCH GLEN COVE
ALEXANDER, AR 72002

KIT CARIQUITAN
15405 TANNER RIDGE CIR
SAN DIEGO, CA 92127

KIT RORICK
3350 W HILLSBOROUGH AVENUE
TAMPA, FL 33614

KIVA MUNN
717 VALLEY MEADOWS DRIVE
RIO RANCHO, NM 87144

KIYOKO GREEN
23 JAIME CT
OLD BRIDGE, NJ 8857

KLAUS WARKOW
4264 COUNTRY DRIVE
BOURG, LA 70343

KLEMENTINA NJEGOVEC
58347 TAOS TR.
YUCCA VALLEY, CA 92284

KODA ATWOOD
6923 W GOBLIN VALLEY COVE
WEST JORDAN, UT 84081

KODIE MENKE
711 W COURT
BEATRICE, NE 68310

KODY HUNT
3416 W GROVERS AVE
PHOENIX, AZ 85053

KOFI AFUAKWA
3629 FOUNTAIN DR 3
LOUISVILLE, KY 40218

KOLAWOLE AMINU
7403 WILLOWCRAFT DR
MISSOURI CITY, TX 77489

KOMAR YEM
1708 AMELIA STREET APT D
COLUMBIA, MO 65201

KONG HANG
500 E.HOLLETT STREET
TRACY, MN 56175

KOREY GOODWYN
10211 MADRID WAY
SPRING VALLEY, CA 91977

KOREY HILL
3669 ORIOLE LN
KINGMAN, AZ 86409

KORTO MORGAN
405 GOULSON AVE E
HAZEL PARK, MI 48030

KOSSI DADAWADJI
702 CHANEY DR APT 102
TAKOMA PARK, MD 20912

KRIS MCMAHON
54 JUSTIN PLACE
MANCHESTER, NH 3103

KRIS PARRALES
1730 41ST STREET
NORTH BERGEN, NJ 7047

KRIS WHITTINGTON
668 MCINTOSH DR
TAYLORSVILLE, KY 40071

KRIS WOGOMON
1403 CEDAR RIDGE TRL
NAPPANEE, IN 46550

KRISHNA JALIGAMA
3022N PENN CT
ROCHESTER HLS, MI 48307

KRISHNAMURTHY SRINIVASAN
5572 MAGNOLIA RUN CIR APT 202
VIRGINIA BEACH, VA 23464

KRISHNAN KOTTAISWAMY
11271 SW 45TH MNR APT 107
HOLLYWOOD, FL 33025

KRISITNA BEDOE
2032 VISTA DEL MAR ST APT 3
LOS ANGELES, CA 90068

KRISJON SANTA ANA
2607 SYCAMORE DR
WAUKEGAN, IL 60085

KRIST HALL
510 N AVENUE Y
CLIFTON, TX 76634

KRISTA BRUCE
2061 JAMES AVE
OWOSSO, MI 48867

KRISTA GRAY
1313 MOONSEED LANE
CARTHAGE, NC 28327

KRISTA MORRIS
618 MAIN ST UNIT 1-101
COVENTRY, RI 2816

KRISTA SELCHER-CARLEN
57 N 72ND ST
HARRISBURG, PA 17111

KRISTA SERENA
6 4TH ST
MEDFORD, MA 2155

KRISTA SIMMONS
1520 NW 128TH DRIVE #3-307
FORT LAUDERDALE, FL 33323

KRISTA YTKIN
297 NEWPORT AVE
NAZARETH, PA 18064

KRISTAL LINSENMAN
404 TULIP TREE LN
SIMPSONVILLE, SC 29680

KRISTAN ADAMS
1805 BEARDEN CT
OXNARD, CA 93035

KRISTAN HEDGEPETH
52 NORTHGATE LANE
WILLINGBORO, NJ 8046

KRISTEANA ROBBINS
2330 10TH RD SW APT219
VERO BEACH, FL 32962

KRISTELA BENEDICTO
505 PRICE ST
DALY CITY, CA 94014

KRISTEN BOUCHELLE
2723 MONTFORD AVE NW
CONCORD, NC 28027

KRISTEN CALDWELL
130 PRINTHAD ROAD
DALLAS, NC 28034

KRISTEN CHEXNAYDER
1216 PLEASANT RIDGE DR
LEXINGTON, KY 40509

KRISTEN DEGRAY
107 PROSPECT STREET EXTENSION
WESTFIELD, MA 1085

KRISTEN GRYZIK
1101 13TH ST W
PALMETTO, FL 34221

KRISTEN KAETZEL
1225B VALLEY ROAD
WAYNE, NJ 7470

KRISTEN LEFLORE
949 CODY AVE
SEBASTIAN, FL 32958

KRISTEN LINK
16 FREDRICK DR
MAYFLOWER, AR 72106

KRISTEN MOSE
7314 NE 58TH ST
VANCOUVER, WA 98662

KRISTEN OLMO
1000 SOUTH HOPE STREET
LOS ANGELES, CA 90015

KRISTEN PETRONIO
3825 E CIELO GRANDE AVE
PHOENIX, AZ 85050

KRISTEN RAWSON
171 PIER AVE APT 205
SANTA MONICA, CA 90405

KRISTEN REYES
1410 OSPREY HEIGHT
SAN ANTONIO, TX 78260

KRISTEN SCHNASE
111 CLEVELAND AVE
TALLEYVILLE, DE 19803

KRISTEN TAYLOR
194 N.ELM ST
ENGLEWOOD, FL 34223

KRISTEN TOPOLSKI
66 PAMELA DR
DRUMS, PA 18222

KRISTENE SARMIENTO
13231 45TH AVE
MILL CREEK, WA 98012

KRISTI ANDERSON
4115 DOUBLE CREEK CROSSING DR APT 214
CHARLOTTE, NC 28269

KRISTI AYRES
2557 S DOVER ST
LAKEWOOD, CO 80227

KRISTI BLANSON
391 N ASHWOOD AVE
VENTURA, CA 93003

KRISTI BURBANK
519 8TH AVE SE
ABERDEEN, SD 57401

KRISTI FLANAGAN
3840 W. FOLLEY ST.
CHANDLER, AZ 85226

KRISTI HOLTERMAN
7945 THORNBURG ST SW
OLYMPIA, WA 98512

KRISTI JENSEN
87 FARRAGUT AVENUE
CRANSTON, RI 2905

KRISTI LOPEZ
452 RED ROBIN DR
PATTERSON, CA 95363

KRISTI MALMGREN
14728 EMBRY PATH
APPLE VALLEY, MN 55124

KRISTI MOSER
1011 WOODSIDE DRIVE
BARDSTOWN, KY 40004

KRISTI SANFORD
7450 NORTHROP DRIVE APARTMENT 320
RIVERSIDE, CA 92508

KRISTI SCHROEDER
1983 CLEARVIEW DR
ARNOLD, MO 63010

KRISTI WILLIAMS
209 THOMAS STREET
SCOTTVILLE, MI 49454

KRISTI WILLIAMS
5004 ROXANNA CT SE
LACEY, WA 98503

KRISTI WOHL
12610 MAGNOLIA STREET
SAN ANTONIO, FL 33576

KRISTI ZUPKO
311 CATOR AVE APT 1
JERSEY CITY, NJ 7305

KRISTIANA CLABORN
751 NE GLENRIDGE CT
BREMERTON, WA 98310

KRISTIE DAY
3040 STANTON AVE
SPRING HILL, FL 34609

KRISTIE GOINS
212 CARRIAGE TRACE LANE
LEXINGTON, NC 27295

KRISTIE HILL
246 EARLY TRL
SAN ANTONIO, TX 78228

KRISTIE JOHNSON
3830 GREENRIDGE DR
MONROVIA, MD 21770

KRISTIE JONES
856 FOGGY BOTTOM LN
HILTONS, VA 24258

KRISTIE PRINZ
17410 CARRIAGE LAMP WAY
MORGAN HILL, CA 95037

KRISTIE ST ROMAIN
317 LONG VIEW RD
LINDEN, VA 22642

KRISTIN BAKER
529 E MAPLE AVE
EL SEGUNDO, CA 90245

KRISTIN BLAKE
155 OAK ST APT 1
TAUNTON, MA 2780

KRISTIN BOYD
8005 NE 123RD AVE
VANCOUVER, WA 98682

KRISTIN BRIDGES
20619 COHASSET ST
WINNETKA, CA 91306

KRISTIN BURRIS
106 LAUREL RIDGE WAY
GREENWOOD, SC 29649

KRISTIN COLEMAN
440 11TH STREET
EAGLE, NE 68347

KRISTIN CONE
136 COUNTY ROAD 734
WYNNE, AR 72396

KRISTIN GREENWELL
1413 15TH STREET
CLERMONT, FL 34711

KRISTIN GRUIDL
1629 WEST NORTH SHORE AVENUE
CHICAGO, IL 60626

KRISTIN HERNANDEZ
2435 SECRET DRIVE
RUNNING SPRINGS, CA 92382

KRISTIN HUME
8424 FAIRGREEN AVENUE
WAXHAW, NC 28173

KRISTIN MCCONNELL
733 SUMAC ST S
GARDNER, KS 66030

KRISTIN OLSON
7420 FAIRWOOD LN
FALLS CHURCH, VA 22046

KRISTIN PANTONE
85 SUGAR MILL DR
OSPREY, FL 34229

KRISTIN PRATER
2350 JACKIE AVE
ROSEBURG, OR 97471

KRISTIN SELLERS
1520 TUNISIA RD
SEASIDE, CA 93955

KRISTIN WALKER
1919 CROOKED HILL
SAN ANTONIO, TX 78232

KRISTIN WOLFE
5122 E SHEA BLVD #1050
SCOTTSDALE, AZ 85254

KRISTINA BROWN
433 BENNER ST
HIGHLAND PARK, NJ 8904

KRISTINA CAGLE
91 LITTLE DOE LANE
JASPER, GA 30143

KRISTINA CIRELLI
2018 WHITE COREL CT
WELLINGTON, FL 33414

KRISTINA DUDLEY
1609 S ARNOULT RD
METAIRIE, LA 70001

KRISTINA EUBANKS
16020 ARBOR VIEW BLVD APT 122
NAPLES, FL 34110

KRISTINA JOHNSON
3815 FERNCLIFF RD
GASTONIA, NC 28056

KRISTINA PERSINGER
300 PECAN CT
MCDONOUGH, GA 30252

KRISTINA RUDI
12120 OVERLAND WAY
WILTON, CA 95693

KRISTINA SIMON
497 S KIPPEN DR SE
GRAND RAPIDS, MI 49548

KRISTINA WELLS
48 BRANCH TPKE
CONCORD, NH 3301

KRISTINE BAKER
193 TUCKER DR
CHAMBERSBURG, PA 17201

KRISTINE BELDNER STONE
1007 ALMANOR AVE
MENLO PARK, CA 94025

KRISTINE CANCHOLA
7617 KENTON AVENUE
SKOKIE, IL 60076

KRISTINE CONTEMPLACION
8745 HAMPDEN DR
TAMPA, FL 33626

KRISTINE KETEL
2924 MESA TRL
FLAGSTAFF, AZ 86005

KRISTINE KRISKOVICH
823 SETTLERS WALK
BROWNSBURG, IN 46112

KRISTINE LAMP
92 ORIENT WAY
RUTHERFORD, NJ 7070

KRISTINE PALERMO
3254 APPIAN DR
KENNER, LA 70065

KRISTINE RIVERA
6474 AMBROSIA DR. APT 5103
SAN DIEGO, CA 92124

KRISTINE ROBBINS
7077  S. LAKE SHORE DR
HARBOR SPRINGS, MI 49740

KRISTINE TULLY
1040 S WABASH AVE APT 113
HASTINGS, NE 68901

KRISTOPHER NORRIS
301 W A ST
ERWIN, NC 28339

KRISTOPHER SCHILLING
41400 BROWN ROAD
PONCHATOULA, LA 70454

KRISTOPHER TILLMAN
1001 SCRUGGS STREET
WAYCROSS, GA 31501

KRISTOPHER TUDOROWSKI
112 E SHADY LN
HARRISONVILLE, MO 64701

KRISTY CRAWFORD
7407 SW 63 TERRACE
GAINESVILLE, FL 32608

KRISTY DEFOREST
17015 DOE VALLEY CT
CORNELIUS, NC 28031

KRISTY FERRARO
1710 WADDELL CT
DURHAM, NC 27703

KRISTY GREEN
2352 BULFINCH AVE
OWENSBORO, KY 42301

KRISTY LOGUE
95 HARBOR AVE #9
NASHUA, NH 3060

KRISTY SAUERBRY
116 N SUNSET DRIVE
WINSTON SALEM, NC 27101

KRISTY SMITH
1727 PUGET DR
EVERETT, WA 98203

KRISTY TAPPAN
4461 GOLDEN WEST AVE
RIVERSIDE, CA 92509

KRISTYN BROWN
2690 CRESCENT WAY
DISCOVERY BAY, CA 94505

KRISTYNE JOYAL
20 BURNHAM ST
BATTLE CREEK, MI 49015

KRYSTA KAY
15 MORRIS ST
FITCHBURG, MA 1420

KRYSTAL RESENDEZ
8741 DARBY AVE #9
NORTHRIDGE, CA 91325

KRYSTAL SMITH
35 ADAMS STREET
BEREA, OH 44017

KRYSTAL WITHERSPOON
6700 ARBOR LAKE DR APT 203
CHESTER, VA 23831

KRYSTALLEE HUSEMOLLER
1211 20TH ST S
VIRGINIA, MN 55792

KRYSTINE BELTZ
PO BOX 98
GLEN GARDNER, NJ 8826

KRYSTLE DADDIO
1 ELLEN CIR
OLD BRIDGE, NJ 8857

KRYSTLE KILGORE
12 CENTER STREET
NATRONA HEIGHTS, PA 15065

KUBILAY SARIKAYA
1534 HUNTERS CREEK DRIVE
CANTONMENT, FL 32533

KUEI SHEN
430 S CHANDLER AVE
MONTEREY PARK, CA 91754

KUERKE MCKENZIE
767 CRESTA CIR
WEST PALM BCH, FL 33413

KUMARA SUBRAMANIAN
1055 ESCALON AVE APT 716
SUNNYVALE, CA 94085

KUN CHEN
8209 ADAM DRIVE
FORT SMITH, AR 72903

KUNDUKISA NDOYI
3619 CANNOLD CT
RALEIGH, NC 27610

KUO CHENG
2187 WHITEHALL DR
MARIETTA, GA 30066

KUO HSIEH
430 NW 7 STREET APT 5
MIAMI, FL 33136

KURT BRYAN
3753 ROCKY MOUNTAIN COURT
PLEASANTON, CA 94588

KURT CLAUSSEN
168 PROVIDENCE FORGE RD
ROYERSFORD, PA 19468

KURT COLEMAN
31754 PIERCE ST
GARDEN CITY, MI 48135

KURT CURTIS
4833 N 130TH CIRCLE
OMAHA, NE 68164

KURT ERNST
1639 HULETT DR
BRANDON, FL 33511

KURT HINRICHSEN
1180 RAYMOND BLVD
NEWARK, NJ 7102

KURT HUISMAN
11411 MACTAVISH HTS
FAIRFAX, VA 22030

KURT KAUFFELD
2534 S 67TH ST
PHILADELPHIA, PA 19142

KURT MENDES
18181 NE 31ST CT APT 1509
AVENTURA, FL 33160

KURT ROMANCHECK
30234 WAGNER DR
WARREN, MI 48093

KURT SCHWANINGER
337 WASHINGTON AVE
BELLEVUE, KY 41073

KURT STANFORD
17211 WINDSOR CREST BLVD
GLENCOE, MO 63038

KURT STINE
1451 65TH AVE
LAKEVIEW, MI 48850

KURTIS BEHARRY
21900 SOUTHWEST 124TH AVENUE
MIAMI, FL 33170

KURTIS BROWN
40064 COTTON FIELD AVE.
GONZALES, LA 70737

KURTIS JOHNSON
2100 KENT DR.
BAKERSFIELD, CA 93306

KURTIS NICHOLS
2233 SCHROEDER
EAST JORDAN, MI 49727

KURTIS SNYDER
6016 NW 78TH TER
TAMARAC, FL 33321

KURTIS SUZUKI
12308 MITCHELL AVENUE
LOS ANGELES, CA 90066

KURUK MIAKODA
542 EASTERN BLVD
BAYVILLE, NJ 8721

KWABENA AFRIYIE
6665 SETTER DRIVE
RIVERDALE, GA 30296

KWAKU AGYEMANG
2978 WALLCREST BLVD
COLUMBUS, OH 43231

KWAME AGYEKUM
2711 NW FRIAR TUCK LN APT A
LAWTON, OK 73505

KWAN CHANG
3640 SLATER STREET
CUMMING, GA 30041

KWAYSI ROUGIER
200 E LOBIT ST
BAYTOWN, TX 77520

KYE BEVERLY
3563 LEGATO COURT
POMONA, CA 91766

KYEI ACHEAMPONG
8600 S COURSE DR APT 1218
HOUSTON, TX 77099

KYEON PETTIES
141 GROVE LANDING CT
GROVETOWN, GA 30813

KYLA MARTIN
1324 W SALINE BURNETT ST
CENTER POINT, IN 47840

KYLA MOULTON
4005 TWILIGHT AVENUE
ENID, OK 73703

KYLE AITKEN
16034 W DESERT FLOWER DR
GOODYEAR, AZ 85395

KYLE AXTELL
444 W 6TH ST STE 430
CRAIG, CO 81625

KYLE BERNARD
2401 E. RIO SALADO PKWY. UNIT 1132
TEMPE, AZ 85281

KYLE BLACKETT
9208 BUTTERFLY ROSE AVENUE
BAKERSFIELD, CA 93311

KYLE BRACKETT
1216 ROTHERHAM LN
BEECH GROVE, IN 46107

KYLE BRYANT
215 TOWERING OAKS LN
LONGVIEW, TX 75602

KYLE CAITO
6606 MARIPOSA AVE
TWENTYNINE PALMS, CA 92277

KYLE CARTER
2045 SANDY GARDEN LANE
WINTER GARDEN, FL 34787

KYLE DORSCH
4479 BRITON CIR
FAYETTEVILLE, NC 28314

KYLE FREEMAN
1310 BOBOLINK DR
WASHINGTON, IL 61571

KYLE GIBBONS
4929 DETROITER DR
VIRGINIA BEACH, VA 23462

KYLE GICZKOWSKI
309 EAST MOREHEAD STREET
CHARLOTTE, NC 28202

KYLE HANNUSCH
4920 SAYRE AVE
CHICAGO, IL 60656

KYLE HELMER
21602 W 97TH TERRACE
LENEXA, KS 66220

KYLE HILDEBRANDT
18619 CREEKSIDE PASS
SAN ANTONIO, TX 78259

KYLE HIPSLEY
4784 E MICHIGAN ST APT 13
ORLANDO, FL 32812

KYLE KEENE
1581 LEEDS CASTLE DR APT 201
VIENNA, VA 22182

KYLE KELLER
820 S COOLIDGE AVE
STOCKTON, CA 95215

KYLE LANE
64 BOYD DR
FORTSON, GA 31808

KYLE MIXON
71 S LAFAYETTE ST
MOBILE, AL 36604

KYLE ODOM
614 SHIPPENSBURG RD
SHIPPENSBURG, PA 17257

KYLE RICHARDSON
4291 NORTH MAGNOLIA CIRCLE
DELRAY BEACH, FL 33445

KYLE ROTH
639 VAUGHAN ST.
NORCO, CA 92860

KYLE SANSING
153 W DAYTON ST #131
PASADENA, CA 91105

KYLE SENTENO
39415 ARDENWOOD WAY. APT 1117
LAKE ELSINORE, CA 92532

KYLE SEYMOUR
1149 MADELINE HTS
BREAUX BRIDGE, LA 70517

KYLE SHORT
5761 ROCKPORT LANE
FORT WORTH, TX 76137

KYLE SILVERNAIL
1512 HEDGEFIELD LANE
VIRGINIA BEACH, VA 23453

KYLE SMITH
2048 WINNERS CIR
CANTONMENT, FL 32533

KYLE SMITH
3004 SECRET GARDEN CT
INDIAN TRAIL, NC 28079

KYLE STALL
19 COURTHOUSE GRN
BATAVIA, OH 45103

KYLE SWANZY
2419 KEATON AVE APT C
CHARLOTTE, NC 28269

KYLE VANDERPLOEG
12099 98TH
WEST OLIVE, MI 49460

KYLE WOOLNER
300 N EL MOLINO AVE UNIT 223
PASADENA, CA 91101

KYLIE FIX
220 4TH ST NE APT 1
STAPLES, MN 56479

KYLIE FREELAND
2855 E. BROADWAY RD.
MESA, AZ 85204

KYLIE MABE
4905 WEST CIRCLE DR
PENDLETON, IN 46064

KYLIE PETERSON
1771 BURKHART RD
LEXINGTON, NC 27292

KYLIE SAPPINGTON
6937 EAST SIERRA MORENA CIRCLE
MESA, AZ 85207

KYLIE SHANLEY
1220 NOTTINGHAM DRIVE
WARRENSBURG, MO 64093

KYM FISHER
4901 ZEALAND AVENUE NORTH
MINNEAPOLIS, MN 55428

KYM GUY
625B HAZELWOOD WAY
SIMI VALLEY, CA 93065

KYOKO YADA-HORNER
6927 COMPTON LANE
CENTREVILLE, VA 20121

KYRBI NOGGLE
2823 FANGBONER RD
FREMONT, OH 43420

KYRIAKI VLAGAKOS
97 CENTER AVE
MOUNT POCONO, PA 18344

KYUNG KIM
12751 FAIR LAKES CIR APT 515
FAIRFAX, VA 22033

KYUNGSIK PARK
326 HIGHLAND AVE APT 2
PALISADES PARK, NJ 7650

LA TOYA GARRETT
1540 164TH APT 29
SAN LEANDRO, CA 94578

LAARNI SAMSON
230 LIBERTY ST
QUINCY, MA 2169

LABON RAMSEY
196 DOCK HYDE RD
CARROLLTON, GA 30116

LACANDICE BRINSON
502 NW SAGEMORE TERRACE
PORT ST LUCIE, FL 34983

LACEY DEAL
2380 HAMLET CIRCLE
LAKELAND, FL 33810

LACEY LEBOEUF
4924 ACADEMY DRIVE
METAIRIE, LA 70003

LACEY NELSON
1730 30TH AVE
SAN FRANCISCO, CA 94122

LACEY ORDINI
1212 NORTHWEST 4TH AVENUE
GAINESVILLE, FL 32601

LACEY SMITH
8052 S CUSTER
MONROE, MI 48161

LACHELLE JAMES
11916 PRINCESS GARDEN WAY
HOUSTON, TX 77047

LACIE PACHAS
3082 BLACKHAWK ST
AURORA, CO 80011

LACINDA GAMMEL
2300 HARVEST HILL
DENTON, TX 76208

LACOREYAN LARD
158 POLAND LOOP
JONESBORO, LA 71251

LACY JONES
5918 BRYAN PKWY APT 1
DALLAS, TX 75206

LACY SMITH
1838 ELBERT DR
ROANOKE, VA 24018

LACY ANN HUTCHINS
610 NW  7TH AVE APT58
POMPANO BEACH, FL 33060

LADESHA CARRIER
110 E MARTIAL AVE
LAFAYETTE, LA 70508

LADISLAO AGUILAR
440 N CORONADO ST APT 101
LOS ANGELES, CA 90026

LADISLAV SOPIAK
4140 CENTRAL SARASOTA PKWY APT 1218
SARASOTA, FL 34238

LADISLAV ZEDNIK
11215 ROXBURY DR
OMAHA, NE 68137

LADONIA HOPKINS
3652 MENTONE AVE APT 7
LOS ANGELES, CA 90034

LADONNA KIMBLE
4034 FONTANA DR
OKLAHOMA CITY, OK 73116

LADORA WOODS
2559 OAKLEAF RIDGE
LITHONIA, GA 30058

LADYANN COX
1491 LOVE LN
GENTRY, AR 72734

LAEL TAYLOR
18305 COUNTY ROAD 29 SE
DOVER, MN 55929

LAFAYETTE MCCAIN
322 SYLVANIA AVE
CHARLOTTE, NC 28206

LAFAYETTE WILLIAMS
4918 GLASGOW AVE
BELLEVUE, NE 68157

LAGITUAIVA PALAAMO
1307 BELMONT AVE
KANSAS CITY, MO 64126

LAHCEN MOUTAWAKIL
2802 BELTLINE RD
GARLAND, TX 75044

LAI SAECHAO
8283 LEESBURG WAY
ELK GROVE, CA 95624

LAINE CLARKE
2904 BLOOMINGTON HILLS DRIVE
SAINT GEORGE, UT 84790

LAINIE CLAUDIO
3926 NE 67TH TER
SILVER SPRINGS, FL 34488

LAISHA BOOTH
119 REAPER LN
HAMPTON, VA 23665

LAJUAN SIMMS
5824 OAK FOREST COURT
INDIAN HEAD, MD 20640

LAKEESHA LILLIE
4101 NOBLE CREEK DR NW
ATLANTA, GA 30327

LAKEIA ELLISON
8620 NORTHEASTERN BLVD NE
ALBUQUERQUE, NM 87112

LAKEISHA SULLIVAN
55 HIGHLAND BLVD. APT. B
NEW CASTLE, DE 19720

LAKEISHA D MATTHEWS
1004 BITTERCRESS DR
NORTH LITTLE ROCK, AR 72117

LAKEITA SWANN
16601 SUNNY HOLLOW ROAD
EDMOND, OK 73012

LAKESHA HILSON
1208 HONEYWOOD LN
ROYSE CITY, TX 75189

LAKESHA MULKEY
7106 N DUNCAN AVE
TAMPA, FL 33604

LAKIA SMITH
5035 DIAMOND ST
PHILADELPHIA, PA 19131

LAKISHA FORTE
8532 WISCONSIN ST
DETROIT, MI 48204

LAKISHA HOLTON
2649 TOMALES BAY DRIVE
BAY POINT, CA 94565

LAKISHA LONG
63 N ROOSEVELT AVE APT 4
PASADENA, CA 91107

LAKITTA WRIGHT
1235 DAMSEL RD
ESSEX, MD 21221

LALITA BYRD
1306 11TH ST NW
HICKORY, NC 28601

LALITA SALES
4419 DENFIELD STREET
DURHAM, NC 27704

LAM NGUYEN
479 EAGLES CROSSING CIR
RIVERDALE, GA 30274

LAMAL THOMPSON
9 CORK DRIVE
GREER, SC 29650

LAMAR CHARITY
11711 TRIBAL DR
CHARLOTTE, NC 28214

LAMAR JACKSON
2106 BOSTON BLVD APT. #2
LANSING, MI 48910

LAMAR NELSON
35 PRESTS MILL RD
OLD BRIDGE, NJ 8857

LAMARR HEMMINGWAY
4305 SMOKE MONT DR APT 307
CHARLOTTE, NC 28273

LAMBERTO DEL MUNDO
100 GREAT NECK ROAD NORTH
MASHPEE, MA 2649

LAMEKA SEGURA
7718 KEATS ST
NEW ORLEANS, LA 70126

LAMESCHA ZACHARY
3813 BAINBRIDGE DR
NORTH HIGHLANDS, CA 95660

LAMONICA NORWOOD
5853 LE SABRE RD
JACKSONVILLE, FL 32244

LAMONT BREWER
12400 GETTYSBURG AVENUE NORTH 58
CHAMPLIN, MN 55316

LAMONT JOHNSON
7518 JAMESON RD.
PARMA, OH 44129

LAMONTE BILLY
4200 N PEBBLE CREEK PKWY APT 1001
GOODYEAR, AZ 85395

LAMONTE FORSBERG
3786 WINESAP DRIVE NW
ROCHESTER, MN 55901

LAMPATHOU VONGSA
1622 42ND ST NE
AUBURN, WA 98002

LAN LE
30 CARRICK LANE
BEAR, DE 19701

LANA DAVIS
112 MEKO RD
WASHOUGAL, WA 98671

LANA DEROOCK
18555 ROBERTS ROAD #55
DESERT HOT SPRINGS, CA 92241

LANA MEJIA
90 GOFFLE HILL ROAD
HAWTHORNE, NJ 7506

LANA THOMAS
115B TRIPP COTTAGES DR
SILER CITY, NC 27344

LANCE KIRKLAND
8 RADIANCE LN
RANCHO SANTA MARGARI, CA 92688

LANCE LACKEY
12207 MARLA AVE
BAKERSFIELD, CA 93312

LANCE LINDQUIST
8081 E GALE RD
PRESCOTT VALLEY, AZ 86314

LANCE MERCER
600 S CHERRY ST
HAMBURG, AR 71646

LANCE MILLER
43844 BIRCHTREE AVE
LANCASTER, CA 93534

LANCE MIRICH
1100 WILLOW AVE
MARTIN'S FERRY, OH 43935

LANCE PARTRIDGE
13132 DUVAL CT W
JACKSONVILLE, FL 32218

LANCE PERCY
550 CALIBRE CREST PKWY
ALTAMONTE SPRINGS, FL 32714

LANCE PERRY
5430 PHILLIPS RICE RD
CORTLAND, OH 44410

LANCE PRATT
9036 HICKORY KNOLL BLVD
FORT WAYNE, IN 46825

LANCE SHIVERDECKER
50 LANDING DR
TAUNTON, MA 2780

LANCE WALDOW
1330 HORSESHOE CREEK RD
DAVENPORT, FL 33837

LANCE WALKER
7737 UNION GROVE WAY
LITHONIA, GA 30058

LANDON BOYCE
409 E JACKSON AVE
IOLA, KS 66749

LANDON MILES
3131 JULIA CT
LAKELAND, FL 33810

LANE GIARD
1014 GLENWOOD AVE
WENATCHEE, WA 98801

LANE LAMBERT
57818 CIDER MILL DR
NEW HUDSON, MI 48165

LANE WALL
1201 N LASPINA
TULARE, CA 93274

LANEE GLASS
522 W ELMWOOD AVE
MECHANICSBURG, PA 17055

LANELL SMITH
964 SCHOOL HOUSE RD
LAPINE, AL 36046

LANETT MIDDLETON
1 MILSBURY LN
PORT WENTWORTH, GA 31407

LANGSTON AUSTIN
8610HOWELL DR
JACKSONVILLE, FL 32208

LANIE KONECNY
3 PINTO POINT
LITTLE ROCK, AR 72211

LANINA DOXEY
969 NEWPORT ST
OCEANSIDE, CA 92057

LANORA JOHNSON
147 VOSE AVENUE  APARTMENT C-5
SOUTH ORANGE, NJ 7079

LANORRIS SEWELL
1151 FOURTH AVE
CHULA VISTA, CA 91911

LANY MOK
1130 S LORRAINE RD
WHEATON, IL 60189

LAO VANG
3001 W LINGAN LN
SANTA ANA, CA 92704

LAP TO
13952 SUMMERWOOD PLACE
GARDEN GROVE, CA 92844

LAQUANDA GLADDEN
1175-303 CUSHENDALL TERRACE
ROCK HILL, SC 29730

LAQUANDRIA FIELDING
324 KIRKWOOD DRIVE
EVANS, GA 30809

LAQUEATTA HALL
106 OAK FOREST LN.
DALLAS, NC 28034

LAQUITA BLEVINS
8025 OHIO DR
PLANO, TX 75024

LAQUSHIA WINFREY
5901 FOREST VIEW RD
LITTLE ROCK, AR 72204

LARA ARIZOLA
2701 CHAPARRAL PARK RD
MANCHACA, TX 78652

LARA CANHA
95 MANNERS AVE
BROCKTON, MA 2301

LARA FLORES
5419 166TH ST
LUBBOCK, TX 79424

LARA HYDE
1834 N 183RD ST
SEATTLE, WA 98133

LARA LENOIR
5414 VISTA TRL
SAN ANTONIO, TX 78247

LARA MCMAHON
5665 GRAND PRIX CT
FONTANA, CA 92336

LARAMI SANDLIN
311 W CHERRY AVE
FLAGSTAFF, AZ 86001

LARAMINA BARNES
712 W. LIMBERLOST DR 41
TUCSON, AZ 85705

LAREE BARBATO
8010 N BROOKS ST
TAMPA, FL 33604

LARHONDA JOHNSON
5416 FAIR AVE APT1214
NORTH HOLLYWOOD, CA 91601

LARISA ANANYAN
9515 RUBIO AVE
NORTHRIDGE, CA 91343

LARISSA WALDROUP
460 WAKEFIELD ROAD
ANDREWS, NC 28901

LARIZA VILLAFRANCA
9362 MOONBEAM AVE UNIT 15
PANORAMA CITY, CA 91402

LARK HACKSHAW
2616 CHESTERBROOKE DR
LITHIA SPRINGS, GA 30122

LARNIECIA CARRANZA
20 DANADA SQUARE WEST APT 134
WHEATON, IL 60189

LARNZO RATLIFF
1319 TRINITY ST
THOMASVILLE, NC 27360

LARRY BUCK
1191 MYERS PARK DR
TALLAHASSEE, FL 32301

LARRY BURGETT
140 PLYMOUTH RD
EASTLAKE, OH 44095

LARRY BURK
1734 EUREKA GARDEN ROAD
NORTH LITTLE ROCK, AR 72117

LARRY CHAPMAN JR
1417 55TH ST
BIRMINGHAM, AL 35224

LARRY COLLIER
110 MILL PARK LN
MADISON, AL 35758

LARRY DAUGHTREY
1125 MONTROSE AVE
SIERRA VISTA, AZ 85635

LARRY DAVIES
6933 RIO LINDA BLVD
RIO LINDA, CA 95673

LARRY FABER
679 PENDLEY
EASTLAKE, OH 44095

LARRY FLOWERS
105 SOUTH MAPLE STREET
OAK CITY, NC 27857

LARRY FREEMAN
4214 BROKEN ARROW DRIVE
HARKER HEIGHTS, TX 76548

LARRY FREEZE
2137 LANE ST
KANNAPOLIS, NC 28083

LARRY GADDIS
800 LAKEVIEW ST
GASTONIA, NC 28052

LARRY GARNER
19306 TWINKLE DR E
SPANAWAY, WA 98387

LARRY GRASHORN
805 GRAINLAND RD
WAYNE, NE 68787

LARRY GRIGGS
1708 OCALA CT
LAFAYETTE, IN 47905

LARRY HENDERSON
45 BRUCE LN
PALM COAST, FL 32137

LARRY HOFFER
5122 EBEL WAY
NORTHFIELD, MN 55057

LARRY HORTA
607 3RD ST
EL CAMPO, TX 77437

LARRY HOWELL
33 BAHIA COURT TRAK
OCALA, FL 34472

LARRY IRWIN
3216 N WOODBURNE DR
CHANDLER, AZ 85224

LARRY JOHNSON
801 PFLUGER STREET WEST
PFLUGERVILLE, TX 78660

LARRY JONES
1006 SAN FERNANDO ST APT B
ANCHORAGE, AK 99508

LARRY JONES
314 KNOLLWOOD DR
HIGHLAND HEIGHTS, KY 41076

LARRY KEMP
1924 WOODSIDE AVENUE
ALBURTIS, PA 18011

LARRY LEWIS
1750 CITRACADO PARKWAY #64
ESCONDIDO, CA 92029

LARRY LUCAS
2604 WEST CENTRAL PARK WAY
TAYLORSVILLE, UT 84129

LARRY MANJANG
15809 BRIGHTON AVE
GARDENA, CA 90247

LARRY MONK
1400 EAST WALNUT STREET
GOLDSBORO, NC 27530

LARRY MULL
2371 E. WATER WHEEL DR
GREENFIELD, IN 46140

LARRY MURPHY
PO BOX 801
AYDEN, NC 28513

LARRY NUNNELEE
13874 N 491 RD
TAHLEQUAH, OK 74464

LARRY OVERTON
53290 BEECH GROVE DR.
BRISTOL, IN 46507

LARRY PARKER
1105 FALLINGWATER LANE
SUMTER, SC 29154

LARRY PEDANA
10 CLOVER HILL CIRCLE
TRENTON, NJ 8638

LARRY PLEW
2911 DALRYMPLE ROAD
SUNDERLAND, MD 20689

LARRY POWERS
48 WAKEFIELD RD
HAGERSTOWN, MD 21740

LARRY PULLEN
9435 ORBITAN CT.
PARKVILLE, MD 21234

LARRY RICHARDSON
1009 WINGED FOOT CT APT A
CHESAPEAKE, VA 23320

LARRY RICHARDSON
538 SHELTON DRIVE
ABERDEEN, NC 28315

LARRY RIGSBY
11377 ELK RUN RD
CATLETT, VA 20119

LARRY RITTLE
5879 SPRING GREEN
SAN ANTONIO, TX 78247

LARRY ROTH
307 RIVERWOOD LANE
DUNSMUIR, CA 96025

LARRY SHARKEY
3640 WASHINGTON ST
RAPID CITY, SD 57702

LARRY SHERMAN
3301  S VANCOUVER PL
KENNEWICK, WA 99337

LARRY SHIELDS
1330 CENTRAL AVE
COLUMBIA, PA 17512

LARRY TENORIO
520 NORTHEAST 38TH STREET
MIAMI, FL 33137

LARRY THOMAS
22256 LAUREL WOODS COURT
SOUTHFIELD, MI 48034

LARRY THOMPSON
6319 AFTON DR
DAYTON, OH 45415

LARRY WALTER
4235 79TH ST
VERO BEACH, FL 32967

LARRY WARREN
2589 CR 283
BAIRD, TX 79504

LARRY WERNERT
3616 CUMMINS ROAD
BORDEN, IN 47106

LARRY WILLIAMS
2225 AVENUE S
WEST PALM BEACH, FL 33404

LARRY WIMBERLEY
43123 COUNTY ROAD 570
EUCHA, OK 74342

LARYS LAU
457 BRIARWOOD DR
UKIAH, CA 95482

LASALLE TIPPENSJR
1409 SOUTH LAMAR STREET APT 823
DALLAS, TX 75215

LASALLE WILLIAMS
2733 ALICE ST
LAKE CHARLES, LA 70615

LASANDRA FORD
151 POLLY ANNA DRIVE
WEST MONROE, LA 71292

LASEDAR LLOYD
483 JAKE DRIVE
RINEYVILLE, KY 40162

LASHANDRIKA WILLIAMS
160 JAMES ST 22-8
TOMS RIVER, NJ 8753

LASHENA SMITH
32122 WILLOW CREEK PARK
CONROE, TX 77385

LASHON WHITE
5323 CARRINGTON CIRCLE #26
STOCKTON, CA 95210

LASHONDA COHN
279 MARILYN DRIVE # 30
BATON ROUGE, LA 70815

LASHONDA JOHNSON
15458 MILLRUN COURT
CHESTERFIELD, MO 63017

LASHONDA JONESUKAGBA
120 W LANCASTER BLVD
LANCASTER, CA 93534

LASHONDA LINDER
107 BRIEN
WALTERBORO, SC 29488

LASHONDA MCKNIGHT
2420 TONY TANK LN APT 103
RALEIGH, NC 27613

LASITA EALOM
1715 MARCH BLVD
LOUISVILLE, KY 40215

LATANYA SPANN
8924 EAST GREENWOOD AVENUE
SAN GABRIEL, CA 91775

LATARSHA HARRISON
461 GOVERNMENT ROAD
OPELOUSAS, LA 70570

LATARSHA LEE
2534 PIERCE ST REAR
HOLLYWOOD, FL 33020

LATASHA EDMONSON
544 HEIRLOOM DRIVE
HAMPTON, GA 30228

LATASHA WILLIAMS
410 MONTEREY PKWY
ATLANTA, GA 30350

LATEEF YAKEEN
9802 FORUM PARK DR
HOUSTON, TX 77036

LATESHA THORPE
1001 LAKE CAROLYN PKWY #323
IRVING, TX 75039

LATISHA BLEDSOE
5409 PLANTER CT
COLUMBUS, GA 31907

LATISHA JOHNSON
15616 MARATHON CIRCLE
GAITHERSBURG, MD 20878

LATISHA WOODS
947 RIDGEVIEW COURT
SOUTH SAN FRANCISCO, CA 94080

LATISHIA FISHER
1021 NW 5TH CT
FORT LAUDERDALE, FL 33311

LATITIA FITZSIMMONS
5110 CHALET LANE
DALLAS, TX 75232

LATOIA HARRIS
101 6TH STREET NORTHEAST APT 113
WINSTON-SALEM, NC 27101

LATONDA WINSTON
24306 TEPPERT AVE
EASTPOINTE, MI 48021

LATONYA JENNINGS
1981 HILLSPRING LN
LITHONIA, GA 30058

LATORIA HALL LITTLE
34333 HARDY ST
CLINTON TOWNSHIP, MI 48035

LATOSHA BROWN
7163 WYANDOT LN
LIBERTY TOWNSHIP, OH 45044

LATOYA ANDERSON
8966 CHERRY LN
LAUREL, MD 20708

LATOYA EASLEY
6156 RACHELLE DR
ALEXANDRIA, LA 71303

LATOYA HARPER-PARHAM
4666 HELEN WINTER TERRACE
ALEXANDRIA, VA 22312

LATOYA HARRIS
2345 185TH CT UNIT 22
LANSING, IL 60438

LATOYA JAMES
1535 NW 3RD WAY
POMPANO BEACH, FL 33060

LATOYA LUNNIE
13601 ALE HOUSE CIR APT308
GERMANTOWN, MD 20874

LATOYA MINGLEDOLPH
5312 CECIL AVENUE
GWYNN OAK, MD 21207

LATOYA SMENDA
2388 SHAWNA LN
FLEMING ISLAND, FL 32003

LATOYA TERRELL
110 E GREENWAY PKWY
PHOENIX, AZ 85022

LATOYA THOMAS
8640 JERNIGAN RD APT 42
PENSACOLA, FL 32514

LATREAS PALMER
1624 EAGLES LANDING BLVD. UNIT 86
TALLAHASSEE, FL 32308

LATRENDA ANDREWS
235 ERLWOOD WAY APT 102
DURHAM, NC 27704

LATUJUANA HERRON
2257 NORTON ROAD
ROCHESTER HILLS, MI 48307

LAURA ASHE
5 RIVER COURT
IPSWICH, MA 1938

LAURA BAGHDASARYAN
13546 CANTLAY ST APT 7
VAN NUYS, CA 91405

LAURA BANNISTER
1161 BOULDERCREST CIRCLE
WATKINSVILLE, GA 30677

LAURA BARICH
716 S WALKER AVE
SAN PEDRO, CA 90731

LAURA BARNHART
18331 BUCKEYE CIR APT 270
HAGERSTOWN, MD 21740

LAURA BENSON
7222 JONELLA WAY
REDDING, CA 96003

LAURA BRESSEL
13619 FRADY AVE
CHINO, CA 91710

LAURA BURKE
2220 S PLYMOUTH RD
HOPKINS, MN 55305

LAURA CAPALBO
6 GIUSTO ST
WORCESTER, MA 1604

LAURA CARTER
1405 SHERWOOD DR
REIDSVILLE, NC 27320

LAURA CARTER
10620 SW 27TH AVE LOT 5B
OCALA, FL 34476

LAURA CAVALLERO
3217 KING GEORGE DR
ORLANDO, FL 32835

LAURA CORNELISON
126 N ELM ST
ASHEBORO, NC 27203

LAURA CORSER
2810 ROSEMARY LANE
FALLS CHURCH, VA 22042

LAURA CROUCH
106 WASHINGTON ST NE
LEESBURG, VA 20176

LAURA DE CEDENO
1317 MAXIMILIAN DR
WESLEY CHAPEL, FL 33543

LAURA DEVORE
7327 NORTHGATE WAY
DOWNERS GROVE, IL 60516

LAURA DIACHENKO
1002 NW 12 TH LANE
CAPE CORAL, FL 33993

LAURA DISSMORE-HAGEN
113 BIRCH AVE SE
MENAHGA, MN 56464

LAURA DUFFY
75 HIGH STREET
ERVING, MA 1344

LAURA EVANS
103 LELAND DR
ATHENS, TX 75751

LAURA FACINO
8947 RIO LINDA BLVD
ELVERTA, CA 95626

LAURA FITZGIBBONS
704 MAIN ST APT 102
FALMOUTH, MA 2540

LAURA GARDUNO
1497 CORONA ST
SAN JACINTO, CA 92583

LAURA GAUNT
12570 SOUTH 81ST AVENUE
PAPILLION, NE 68046

LAURA GIANDALIA
861 MORGAN TRL
VIRGINIA BEACH, VA 23464

LAURA HAVEL
1218 W 30TH ST
HOUSTON, TX 77018

LAURA HOFF
351 LOCUST FORGE DR
LEBANON, OH 45036

LAURA JANOWSKI
14 IVY CIR
EAGLEVILLE, PA 19403

LAURA JOSEPH
23905 S MARINE VIEW DR
DES MOINES, WA 98198

LAURA KAUFMANN
3902 DE LONGPRE AVE
LOS ANGELES, CA 90027

LAURA KAVALIAUSKAITE
5 MC KINLEY ST
EDISON, NJ 8820

LAURA KEEVAN
15004 GRAPELAND AVE
CLEVELAND, OH 44111

LAURA KISER
1773 SHADY NOOK FARM
YORK, SC 29745

LAURA LAVERNIA
1661 SW 32ND CT
MIAMI, FL 33145

LAURA LEUZE
3923 167TH ST NW
STANWOOD, WA 98292

LAURA LINDSAY
2629 17TH AVE
PORT HURON, MI 48060

LAURA LINDSEY
41222 WEBSTER ROAD
LAGRANGE, OH 44050

LAURA MATEO-BALTAZAR
431 N ASHLAND
MESA, AZ 85203

LAURA MEADE
366 LEON AVE
PERTH AMBOY, NJ 8861

LAURA MILANES
850 W 27TH ST
SAN PEDRO, CA 90731

LAURA MITCHELL
1354 S FULTON WAY
AURORA, CO 80247

LAURA MOORE
3929 STARBURST CIRCLE
ANCHORAGE, AK 99517

LAURA MUTNICK
3350 NE 192ND ST APT 5A
MIAMI, FL 33180

LAURA NEWCOMB
28 CRANMORE RD
BRAINTREE, MA 2184

LAURA NIXON
302 PLAYA BLANCA
ENCINITAS, CA 92024

LAURA PICKETT
1304 171ST PL
HAMMOND, IN 46324

LAURA PIELMEIER
6143 LEESBURG PIKE APT 506
FALLS CHURCH, VA 22041

LAURA PIERUCKI
69205 GARVER LAKE RD LOT 40
EDWARDSBURG, MI 49112

LAURA PITKO
1163 REDTAIL HAWK UNIT 4
BOARDMAN, OH 44512

LAURA RAMONES
2720 1ST ST N
SAINT PETERSBURG, FL 33704

LAURA RECHUL
14236 MAX HOOKS RD LOT 45
CLERMONT, FL 34711

LAURA ROBIN
34 KEYS DR APT 3
PEABODY, MA 1960

LAURA ROBINSON
3019 DELCHESTER COURT
DURHAM, NC 27713

LAURA RODIER
104 ABERDEEN DRIVE
SICKLERVILLE, NJ 8081

LAURA SANTOS
923 JUSTICE DRIVE
LOCUST GROVE, GA 30248

LAURA SCHANTZ
3102 PORTOFINO POINT
COCONUT CREEK, FL 33066

LAURA SEYLER
4774 MANSFIELD STREET
SAN DIEGO, CA 92116

LAURA SHOCKEY
1417 WALNUT BOTTOM ROAD
CARLISLE, PA 17015

LAURA STEPHENSON
10876 BOULDERCREST DR.
SOUTH LYON, MI 48178

LAURA STRAUB
3400 GLEN ABBEY COURT
GREEN COVE SPRINGS, FL 32043

LAURA TAPPER
770 COLORADO DRIVE
HEMET, CA 92544

LAURA THORPE
1173 LOS CORDEROS
SAN MARCOS, CA 92078

LAURA TRUSSELL
3406 MC NEAL AVENUE
CHESAPEAKE, VA 23325

LAURA WATTAR
11154 MONARCH DR
FRISCO, TX 75033

LAURA WHALEN
643 E. BURNSVILLE PKWY
BURNSVILLE, MN 55337

LAURA WILSON
1612 DISTRICT DRIVE
MORGANTOWN, WV 26505

LAURA WITTE
1593 W. BROWNING WAY
CHANDLER, AZ 85286

LAURA WOODRUM
7818 NAKOOSA LN NW
BREMERTON, WA 98312

LAURA JEAN HYDE
416 S. GAYOSO STREET
NEW ORLEANS, LA 70119

LAURAL MYERS
2443 N. GOYETTE #1
TUCSON, AZ 85712

LAUREE SWIHART
1991 CIDER MILL WAY
TIPP CITY, OH 45371

LAUREEN STANCLIFF
12506 MAUNA LOA
BAKERSFIELD, CA 93312

LAUREL LOWERY
1123 BELGRAVE ST
FORT MYERS, FL 33913

LAUREL SHORT
10704 TRAFTON DRIVE
UPPER MARLBORO, MD 20774

LAUREL SHORTELL
263 SOUTH STREET
NORTHAMPTON, MA 1060

LAUREN BENO
4989 KENNEBANK LN
MEDINA, OH 44256

LAUREN BIERWORTH
16448 KENSINGTON PL
MORENO VALLEY, CA 92551

LAUREN BONHAM
8200 PONTIAC LAKE RD APT 10
WHITE LAKE, MI 48386

LAUREN BOOKER
5005 CIMARRON ST
LOS ANGELES, CA 90062

LAUREN BUCKALEW
329 VIVINEY ST APT 2
ELMWOOD PARK, NJ 7407

LAUREN CISNEROS
40325 CASTANA LN
PALMDALE, CA 93551

LAUREN DENNY
3415 BURGUNDY ST
NEW ORLEANS, LA 70117

LAUREN FENTON-VALDIVIA
147 N 6TH AVE
HIGHLAND PARK, NJ 8904

LAUREN FERRO
622 GILBERT ROAD
RIDLEY PARK, PA 19078

LAUREN FEUERMAN
5726 WELLESLEY LANE
YPSILANTI, MI 48197

LAUREN GLAVIN
183 CENTRE AVE APT 1
ABINGTON, MA 2351

LAUREN HUYNH
12812 BAY HILL DR
BELTSVILLE, MD 20705

LAUREN JENNINGS
2907 HOPI TRAIL
ALAMOGORDO, NM 88310

LAUREN MCKEEVER
208 KING GEORGE DR
GLEN BURNIE, MD 21061

LAUREN MORGAN
139 RIVER POINTE DR
SAVANNAH, GA 31410

LAUREN REINHART
110 SNOW BRANCH ROAD
CLAYTON, DE 19938

LAUREN SLYGH
2074 POLO GARDENS DR.
WELLINGTON, FL 33414

LAUREN THOMAS
1701 LORDS CT
WILMINGTON, MA 1887

LAUREN TIDWELL
3788 RICHMOND AVENUE
HOUSTON, TX 77046

LAUREN YOUNG
220 CENTURY PL APT 3314
ALEXANDRIA, VA 22304

LAURENCE BALL
211 SAINT DUNSTANS ROAD
BALTIMORE, MD 21212

LAURENT ABAD ALMONTES
19403 NW 33CT
MIAMI, FL 33056

LAURETTE RUPPERT
7713 HANFORD AVE
YUCCA VALLEY, CA 92284

LAURI BAKER
4166 CASTILLA CIRCLE
FORT MYERS, FL 33916

LAURICE LIBED
7852 GOLDEN RING WAY
ANTELOPE, CA 95843

LAURIE BETHUNE
273088 CADDO RD
MARLOW, OK 73055

LAURIE BIGGER
4309 VOLGA COURT
NEW PORT RICHEY, FL 34655

LAURIE COONEY
1015 SUNSET ROAD
WEST PALM BEACH, FL 33401

LAURIE DONOHUE
6541 SPRINGDALE HUNTERS RD
HUNTERS, WA 99137

LAURIE EDDINGS
203 MARSH COVE LANE
PONTE VEDRA BEACH, FL 32082

LAURIE FERNAU
12211 COUNTRY PLACE DRIVE
MARYLAND HEIGHTS, MO 63043

LAURIE GEMMA
65 LARCH DRIVE
COVENTRY, RI 2816

LAURIE LIPSON
11845 CENEGAL RD
ATASCADERO, CA 93422

LAURIE OGNIAN
3550 SMYER DR
MILTON, FL 32571

LAURIE RENNIE
41 SWEET HILL RD
PLAISTOW, NH 3865

LAURIE SIMPSON
767 MURPHEY ST
SCOTTDALE, GA 30079

LAURIE WILLIAMSON
941 SLOAN ROAD
MANSFIELD, LA 71052

LAURINE KRESS
321 PALOMINO ST
SANTA FE, NM 87505

LAURO BETANCOURT
1020 SW 7TH ST APT 6
MIAMI, FL 33130

LAURYN PORTE
1765 LEROY AVE
BERKELEY, CA 94709

LAVALLE JACKSON
12101SW251 STREET
HOMESTEAD, FL 33032

LAVERN GIBSON
4624 ROSS LANIER LANE
KISSIMMEE, FL 34758

LAVERN SAM
2401 INCA RD. NE
RIO RANCHO, NM 87144

LAVETTE MEHESS
5086 BRIARWOOD CIR N
KEIZER, OR 97303

LAVONNE DOWNING
405 LORWOOD DRIVE EAST
SHELBY, OH 44875

LAVONNIE JONES
11571 LANTERN LN
WALDORF, MD 20601

LAWANDA WOODS
733 BURNHAM DR APT 2
UNIVERSITY PARK, IL 60484

LAWENCE MACDONALD
49 MEADOW LN. APT.1
BRIDGEWATER, MA 2324

LAWOYNNA BANKS
10012 SOUTH ALLEN DRIVE
OKLAHOMA CITY, OK 73139

LAWRANCE DENN
3484 E BELLAIR WAY
FRESNO, CA 93726

LAWRENCE BARRY JR
15 STAGHEAD DR
PASCOAG, RI 2859

LAWRENCE CARNEGIE
4 EDGEWOOD DR
HAMPTON, VA 23666

LAWRENCE CHAPMAN
4773 N. VIA ENTRADA
TUCSON, AZ 85718

LAWRENCE COFFEY
10736 JEFFERSON BLVD UNIT 458
CULVER CITY, CA 90230

LAWRENCE COLEMAN
8445 CASABLANCA WAY
SACRAMENTO, CA 95828

LAWRENCE CRISP
284 LEE ROAD 2
SMITHS STATION, AL 36877

LAWRENCE DAY
520 NE 20TH STREE
FORT LAUDERDALE, FL 33305

LAWRENCE ENDICOTT
1291 W WHITTEN ST
CHANDLER, AZ 85224

LAWRENCE FULLER
12404 GIBSON RD Q306
EVERETT, WA 98204

LAWRENCE HARPER III
4925 S GRAND AVE
INDEPENDENCE, MO 64055

LAWRENCE HOUSE
1745 COCHRAN STREET
SIMI VALLEY, CA 93065

LAWRENCE HUFFMAN
515 EAST ROCKY LANE
TUNKHANNOCK, PA 18657

LAWRENCE JOHNSON
1735 MONTE VISTA CORTE
ALAMOGORDO, NM 88310

LAWRENCE KING
10220 SW 122ND ST
MIAMI, FL 33176

LAWRENCE KLEINMAN
5939 TOPEKA DRIVE
TARZANA, CA 91356

LAWRENCE KOSIBA
4111 HOMESTEAD BLVD
WESTBOROUGH, MA 1581

LAWRENCE LEACOCK
3345 KENWOOD CT
CAMBRIDGE, MN 55008

LAWRENCE LINDWALL
185 E BENWOOD ST
COVINA, CA 91722

LAWRENCE LINDWALL
185 E BENWOOD ST
COVINA, CA 91722

LAWRENCE MCGLASHAN
946 FOXCROFT DR
THOMASVILLE, GA 31757

LAWRENCE MEYERS
9163 DIVISION RD
RENSSELAER, IN 47978

LAWRENCE MULLEN
85312 MYRTICE ROAD
YULEE, FL 32097

LAWRENCE PARKERSON
7925 SAINT IVES RD
NORTH CHARLESTON, SC 29406

LAWRENCE PERREAULT
10 RAILROAD ST
SLATERSVILLE, RI 2876

LAWRENCE RATLIFF
105 HAINES CT
SOUTHERN PNES, NC 28387

LAWRENCE ROBERTS
80 PONDEROSA DRIVE
OREGON, OH 43616

LAWRENCE RUSSO
16 LEDGEWOOD AVE
MELROSE, MA 2176

LAWRENCE SANTURE
26085 WICK RD
TAYLOR, MI 48180

LAWRENCE SARQUILLA
3123 SW BARTON STREET
SEATTLE, WA 98126

LAWRENCE SCHWETZ
128 WEST BARKDALE DRIVE
SALEM, SC 29676

LAWRENCE SCOTT
6272 S GORDON RD LOT 2
AUSTELL, GA 30168

LAWRENCE SCOTT
2103 MAVERIC DR APT B
MARYLAND HEIGHTS, MO 63043

LAWRENCE TREGER
1841 WEXPORT LANE
COMMERCE CHARTER TOWNSHIP, MI 48382

LAWRENCE VARELA-HALBERT JR.
804 KAREN STREET
COPPERAS COVE, TX 76522

LAWRENCE WORRILOW
35 CABANA WAY
DALLAS, GA 30132

LAWRENCE ZADLO
1949 W WINONA ST APT 1
CHICAGO, IL 60640

LAWSON RITTINER
44031 LORDS VALLEY TERRACE
ASHBURN, VA 20147

LAYA WILLIAMS
9415 SUMMER SQUALL DRIVE
RANDALLSTOWN, MD 21133

LAZARO DOMINGUEZ
14620 BULL RUN ROAD #102
HIALEAH, FL 33014

LAZARO RODRIGUEZ
5102 SW 163RD CT
MIAMI, FL 33185

LAZZARO TANTALO
7 LAWSON AVENUE
PITTSBURGH, PA 15205

LE NGUYEN
21410 AMESBURY MEADOW LN
SPRING, TX 77379

LE NEL WISE
7705 S INDIANA AVE
CHICAGO, IL 60619

LE ROY SMITH
75 CHARLAME PLACE
ROXBURY, MA 2119

LEA SHAFRANEK
11314 LA GRANGE DRIVE
FRISCO, TX 75035

LEAH BILYEU
567 JUSTIN TRL
MOUNT WASHINGTON, KY 40047

LEAH CARRASCO
2639 HEREDIA LN
SANTA MARIA, CA 93455

LEAH CHAPMAN
930 LAUREL AVE
SAINT PAUL, MN 55104

LEAH CHEPKWONY
19218 N PIPER GROVE DR
KATY, TX 77449

LEAH HRUSKA
10540  N 137 ST
WAVERLY, NE 68462

LEAH MANNING
1197 COPPER CREEK DRIVE
MACCLENNY, FL 32063

LEAH MANSFIELD
5562 S CONCORD ST
GILBERT, AZ 85298

LEAH PIERRINGER
2050 BRADLEY ST
MAPLEWOOD, MN 55117

LEAH RUSS
9410 BULLFROG CT
GIBSONTON, FL 33534

LEAH SEYMOUR
114 MAPLE DR
KISSIMMEE, FL 34759

LEAH SHERER
9226 LENOX POINTE DRIVE
CHARLOTTE, NC 28273

LEAMAN CREWS
436 HOLLY LN
SAINT JAMES, MO 65559

LEANA KENG
3228 BIXWOOD CT S
GROVEPORT, OH 43125

LEANDER JOHNSON
4 STONEGATE ROAD
LANGSTON, OK 73050

LEANDO MATUDAN
481 W 21ST ST
LONG BEACH, CA 90806

LEANDRA NORRIS
1010 COOPER AVE
PRATTVILLE, AL 36066

LEANDRO PRIETO
1797 NW 21ST TER
MIAMI, FL 33142

LEANI BOYD
855 JEFFERSON AVENUE
REDWOOD CITY, CA 94063

LEANN HANDLEY
51776 HUNTLEY AVE
NEW BALTIMORE, MI 48047

LEANN STEPHENS
734 E FRONT ST
DOVER, OH 44622

LEANNDRA HOLTZMAN
963 DRAYSON DRIVE
GALLOWAY, OH 43119

LEANNE DREW
5050 SOUTH 150 EAST
LAGRANGE, IN 46761

LEANNE JACKSON
43422 W OAKS DR APT 189
NOVI, MI 48377

LEANNE LUNSFORD
8968 W TONY CT
PEORIA, AZ 85382

LECHINA SPIVEY
5412 FITNESS CIRCLE APT 204
ORLANDO, FL 32839

LECTISIA WANJOHI
2112 S 90TH ST APT 179
TACOMA, WA 98444

LEDELL LUCKY
1208 FRANKLIN ST.
GOLDSBORO, NC 27530

LEDENILA FONNER
3322 BAINBRIDGE HILL LANE
HOUSTON, TX 77047

LEDY CHIRINOS
15096 SW 104TH ST
MIAMI, FL 33196

LEE BAILEY
1246 EAST FRONT STREET
PLAINFIELD, NJ 7062

LEE BRENNEMAN
140 WYNOKA STREET
PITTSBURGH, PA 15210

LEE CALLAWAY
101 27TH STREET APARTMENT 10
SAN FRANCISCO, CA 94110

LEE CHAUVETTE
255 LAKE ELLIS RD
ATHOL, MA 1331

LEE ERWAY
376 RAE LANE
JARRELL, TX 76537

LEE GUTIERREZ
2450 W ORANGETHORPE AVE
FULLERTON, CA 92833

LEE HARDER
920 S LICKERT HARDER RD
OAK HARBOR, OH 43449

LEE HARTNER
1277 155TH LANE NORTHWEST
ANDOVER, MN 55304

LEE HUYNH
1672 ZENOBIA WAY S
DENVER, CO 80219

LEE KITZENBERG
96 WOODLAND CIRCLE
MINNEAPOLIS, MN 55424

LEE LEWIS
3005 SPRAWLING OAKS PL
VALRICO, FL 33596

LEE LIAS
5411 MYRTLE AVE
LONG BEACH, CA 90805

LEE MALONE
4901 BRIDLE BEND WAY
LOUISVILLE, KY 40299

LEE MOISANT
17519 CHESTNUT TRAIL
RICHMOND, TX 77407

LEE MOORE
1270  LOCKLEAR
PEMBROKE, NC 28372

LEE PHILLIPS
4350 HIGHWAY 90 EAST
BROUSSARD, LA 70518

LEE PORTER
7135 MEYER RD
FORT MILL, SC 29715

LEE SHORT
1110 S 109TH PL
MESA, AZ 85208

LEE SPAIN
9935 EGRET BKVD NW
MINNEAPOLIS, MN 55433

LEE STINSON
1424 HUBER STREET
MCKEESPORT, PA 15133

LEE TATE
205 GOLF TERRACE DR
CROOKSTON, MN 56716

LEE TURNER
3065 CHADBOURNE TRAIL
ALPHARETTA, GA 30004

LEE UNTERBORN
217 WEST LIGUSTRUM DR.
SAN ANTONIO, TX 78228

LEE WILEY
111 FRECOURTE COVE
MAUMELLE, AR 72113

LEE XIONG
15218 FREEDOM WAY
PLAINFIELD, IL 60544

LEE XIONG
6131 66TH AVENUE UNIT 20
SACRAMENTO, CA 95823

LEE ANNE LANDRY
1046 LANDRY LANE
MORGAN CITY, LA 70380

LEELA SRINIVAS THUMATI
3579 US HIGHWAY 46 APT 5B
PARSIPPANY, NJ 7054

LEFABIAN COVINGTON
704 JUNIPER ST
ROCKINGHAM, NC 28379

LEIA HALL
8825 W. SHERIDAN STREET
PHOENIX, AZ 85037

LEIA REED
9600 TELEPHONE RD APT 103
VENTURA, CA 93004

LEIBERT ORTIZ
14 SOUTH ST SW
DODGE CENTER, MN 55927

LEIDA BRISTOL
20 GERARD WAY APT H
HOLYOKE, MA 1040

LEIDIANA MONTANO
661 PENN ST
PERTH AMBOY, NJ 8861

LEIGH GIBSON
424 SYCAMORE RD
PIKEVILLE, KY 41501

LEIGH GUDEMAN
1815 N. BROADWAY APT. 84
ESCONDIDO, CA 92026

LEIGH LEBLANC
1765 WALKER AVENUE
UNION, NJ 7083

LEIGH ANN SICOTTE
52 LITTLE FARMS ROAD
FRAMINGHAM, MA 1701

LEIGHANN MARES
14 SCOTLAND AVE
SALEM, NH 3079

LEIGHANN STANLEY
200 PEMBROKE LN
ANDERSON, SC 29625

LEILA BALBAS
2839 S CHANNING CIR
MESA, AZ 85212

LEILA JORDAN
33 MOUNT VERNON LN
PALM COAST, FL 32164

LEILA SHAHABI
1369 N WESTERN APT 3
LAKE FOREST, IL 60045

LEILANI BERNAL
63 BEACON STREET
WINTHROP, MA 2152

LEILANI LYNCH
253 NE 2ND ST APT 2010
MIAMI, FL 33132

LELA WOODS
221 W MULBERRY STREET
MARION, IN 46952

LELAND PHARIS
3132 PEACH ST
ALEXANDRIA, LA 71301

LEMONTE HARRIS
4632 11TH AVE N
BIRMINGHAM, AL 35212

LEMUEL MARRERO JUARBE
2416 JEFFERSON ST
HARRISBURG, PA 17110

LEN CARDIN
2225 E. LOCKETT RD
FLAGSTAFF, AZ 86004

LEN LLOYD
11418 LUCKEY LEDGE
SAN ANTONIO, TX 78252

LENA MONTOUR
10555 W JEWELL AVE APT 4-207
LAKEWOOD, CO 80232

LENARD STREET
9634 HARVEST POND DR NW
CONCORD, NC 28027

LENCI LEMON
11736CARMEL CREEK RD APT 304
SAN DIEGO, CA 92130

LENEASE HARPER
20227 LANARK ST
WINNETKA, CA 91306

LENETTE DASILVA
170 IRVING STREET
FRAMINGHAM, MA 1702

LENITA DORROH
1425 HEMLOCK AVENUE
ANDERSON, CA 96007

LENITA MEADE
44070 GALA CIRCLE
ASHBURN, VA 20147

LENITY ELDAGANY
3 SCHOOL STREET CT
SALEM, MA 1970

LENLEY DAVIS
201 2ND ST
WATSON, MN 56295

LENNA HART
5519 TERESA CT
COLUMBUS, GA 31907

LENNARD BEECHER
285 CENTER DEEN AVE
ABERDEEN, MD 21001

LENNOX AQUHART
764 PETAL MIST LANE
BROOKSVILLE, FL 34604

LENNY FLOOD
4807 GLENMORGAN CT
CHESTER, VA 23831

LENORA BEANE
3115 RUECKERT AVE
BALTIMORE, MD 21214

LENORA STEVENSON
649 NORTH MONTICELLO
CHICAGO, IL 60624

LENOX BROWNE
16540 43RD AVE N
MINNEAPOLIS, MN 55446

LENOX LEWIS
3416 GLOSSY LEAF LN
CLERMONT, FL 34711

LENVIL BIGFORD
28 CARDINGTON COURT
CLAYTON, DE 19938

LEO BOHANSKI
202 HUNTINGTON DRIVE
DICKSON CITY, PA 18519

LEO BUBB
13918 MANOR WAY
LYNNWOOD, WA 98087

LEO CLEMENT
11 NOTTINGWOOD LN
MERRIMACK, NH 3054

LEO ELIAS
1123 ALAMEDA AVENUE
FORT PIERCE, FL 34982

LEO GRIFFIN JR
35875 ABBEY DRIVE
ROMULUS, MI 48174

LEO LORDEN
17536 TAYLOR DR
FORT MYERS, FL 33908

LEO MACK
914 PYRAMID STREET
SAN DIEGO, CA 92114

LEO PAWLOWSKI
351 DEVOE DRIVE
OSWEGO, IL 60543

LEO PRONOVOST
23 ALDEN ST
GREENFIELD, MA 1301

LEO ZAIKA
683 NEWBURY LN APT 375
HAYWARD, CA 94544

LEOLLA ROONEY
4130 MOUNT CARMEL TOBASCO ROAD
CINCINNATI, OH 45255

LEON HARRIS
18723 LOCH BEND
GREENWELL SPRINGS, LA 70739

LEON MIDDLETON
4514 WALNUT STREET
PHILADELPHIA, PA 19104

LEON MURPHY
20901 NE 13TH PL
MIAMI, FL 33179

LEON NELSON
6604 BERRY MEADOW CT
FUQUAY VARINA, NC 27526

LEON UZDIN
17 ROYAL PALM WAY #301
BOCA RATON, FL 33432

LEON WOODS
1842 GATEWOOD DRIVE
MONTGOMERY, AL 36106

LEONA BENN
63 ALLEN DRIVE
ARRINGTON, VA 22922

LEONA QUIROS
3333 228ST SE SPACE57
BOTHELL, WA 98021

LEONARD BATHKE
4794 VERDA LN NE
KEIZER, OR 97303

LEONARD BROWN
4884 HIDDEN CREEK PLACE
DECATUR, GA 30035

LEONARD CAMPISE
5331 MCCULLOCH CIRCLE
HOUSTON, TX 77056

LEONARD CAREY
2713 PITTSTON RD
FREDERICKSBURG, VA 22408

LEONARD COX
1058 RUSSELL ROAD
WESTFIELD, MA 1085

LEONARD DUEKER
815 S ROCHESTER
MESA, AZ 85206

LEONARD ESTRADA
2204 S BURNSIDE AVE
LOS ANGELES, CA 90016

LEONARD FARIS
44 BOWERS ST
LOWELL, MA 1854

LEONARD FORTINI
204 SUSSEX STREET
OLD FORGE, PA 18518

LEONARD HOOD
2316 MIDDLESEX DRIVE
TOLEDO, OH 43606

LEONARD HUDSON
638 ROLLING STONE ROAD
KYLERTOWN, PA 16847

LEONARD LAGRANGE
4640 CYPRESS LANDING LN.
SAINT CLOUD, FL 34772

LEONARD PISTILLI
11 CRESTVIEW LN
VERNON HILLS, IL 60061

LEONARD RAYBORN
5620 CARDIGAN TRACE
SUGAR HILL, GA 30518

LEONARD SCRIVEN
209 JONES WADE CT
FORT MILL, SC 29708

LEONARD WILLIAMS
15356 ARIANA AVE
PRAIRIEVILLE, LA 70769

LEONARD WILLIAMSON
3814 PHAFFLE
BAKERSFIELD, CA 93309

LEONARDO MURILLO
11742 215TH STREET
LAKEWOOD, CA 90715

LEONARDO TROTTA
3521 HARGO ST
SILVER SPRING, MD 20906

LEONEL AGUILAR
301 NW 177 ST APT 116
MIAMI, FL 33169

LEONEL BORNALES
63193 E 291 RD
GROVE, OK 74344

LEONEL CLARK
633 SOUTH ALBERT STREET
MOUNT PROSPECT, IL 60056

LEONEL MORALES
4828 ALMENA ROAD
RIVER OAKS, TX 76114

LEONEL MORAN
4708 W CALDWELL AVE APT D
VISALIA, CA 93277

LEONEL RAMOS
3951 SW 32ND AVE
WEST PARK, FL 33023

LEONETTA JACKSON
4516 BARRETTS TRCE BLVD
TUSCALOOSA, AL 35405

LEONICIA HERRERA
2505 NORTH DR
NORTH LITTLE ROCK, AR 72118

LEONIDAS ROZON
21655 SW 104TH CT
MIAMI, FL 33190

LEONIDES LEPERE
3421 LORETO DRIVE
SAN RAMON, CA 94583

LEONORILDA JIMENEZ
549 CORTE SAN PABLO
PERRIS, CA 92571

LEOPOLDO PEREZ
16775 N BLUE JAY DR
CONROE, TX 77385

LEOPOLDO VASQUEZ
302 A HINTON ST
THREE RIVERS, TX 78071

LEOPOLDO VELARDE
8810 BEAVERCREEK LN
GAITHERSBURG, MD 20879

LEOVEIDY PRIETO
12341 SOUTHWEST 188TH STREET
MIAMI, FL 33177

LEROI ROBINSON-GRANT
109 MILES CIRCLE
HURLOCK, MD 21643

LEROY ANDERSON
219 CONIFER DRIVE
BAILEY, CO 80421

LEROY CAMEL
1515 LAUREL ST
SANTA CRUZ, CA 95060

LEROY FOWLER
141 PITCH KETTLE COURT
MAGNOLIA, DE 19962

LEROY GISH
14   HARTSFIELDLN
BELLA VISTA, AR 72714

LEROY HOWARD
639 CHATERELLE WAY
COLUMBIA, SC 29229

LEROY HOWARD
510 E BROADWAY
WYANDOTTE, OK 74370

LEROY HUBBARD
162 SUMMITT DR
CEDAR BLUFF, VA 24609

LEROY PRIDGEON
6100 S MULBERRY ST
PINE BLUFF, AR 71603

LEROY SATRYAN
911 ADA STREET
BELLE VERNON, PA 15012

LEROY SLATER
8165 N PINE ST
WILLOW RIVER, MN 55795

LEROY SMITH
15 BAY MEADOW DR
FT STEWART, GA 31315

LEROY WEEKLEY
1440 FARMCREST WAY
SILVER SPRING, MD 20905

LEROY YATES
320 EAST PROSPECT TERRACE
FREEPORT, IL 61032

LES ALDERSON
1004 JERSEY AVENUE APT 6
NORMAL, IL 61761

LESA STACY
5500 BELLE RIVER BLVD
EAST CHINA, MI 48054

LESESHA SIMMONS
5039 WEST JACKSON BOULEVARD
CHICAGO, IL 60644

LESLEY AULTMON
2906 ERDMAN AVE
BALTIMORE, MD 21213

LESLEY BOOZELL
14284 GLEE LANE
CROSSLAKE, MN 56442

LESLEY GILLUM
8926 CREEKS GATE CT
RICHMOND, TX 77407

LESLEY NELSON
19 LYONS AVE
NEWARK, NJ 7112

LESLEY WOKOSKE
128 PARK AVE
BRIDGEWATER, MA 2324

LESLI BROWN
3311 CALAIS CIRCLE
MCKINNEY, TX 75070

LESLIE BARTLETT
97 GARIBALDI AVE
LODI, NJ 7644

LESLIE BLAKELY
61 PATERSON AVENUE
NEWTON, NJ 7860

LESLIE CAMPBELL
18017 RYEGATE DR
MANOR, TX 78653

LESLIE COLE
1425 LONGBOTHAM ST
ABILENE, TX 79602

LESLIE COLON
5585 SOMERSBY RD
WINDERMERE, FL 34786

LESLIE DAWN
1901 E 9TH ST APT D
VANCOUVER, WA 98661

LESLIE FINCH
536 FREEDOM TRAIL
BRUNSWICK, GA 31525

LESLIE FRISHCOSY
27860 WOODMONT STREET
ROSEVILLE, MI 48066

LESLIE GAINES
30 S WADE AVE
WASHINGTON, PA 15301

LESLIE GENDRON
10616 T BURY
WACO, TX 76708

LESLIE HEBER
9636 TOLLY STREET
BELLFLOWER, CA 90706

LESLIE JONES
81 VALLEY LN
WARRIOR, AL 35180

LESLIE KAWAKAMI
526 YALE AVE N APT 609
SEATTLE, WA 98109

LESLIE KELLY
8407 VAN HUT LN
HOUSTON, TX 77044

LESLIE LONG
3400 W. FIRST PL # 25
KENNEWICK, WA 99336

LESLIE LUIS ALFONSO
14037 SW 31ST ST
MIRAMAR, FL 33027

LESLIE MADDOX
123B COMMERCIAL DR
STUTTGART, AR 72160

LESLIE MANER
241 SUBURBAN LANE
INOLA, OK 74036

LESLIE MANOUKIAN
2067 POTOMAC WAY
SAN MATEO, CA 94403

LESLIE MARSHALL
338 MARKET ST
LITHOPOLIS, OH 43136

LESLIE MOORE
2880 CREEKWOOD LN
LAWRENCEVILLE, GA 30044

LESLIE MOORE
4908 ADRIAN CAMPOS STREET
EL PASO, TX 79938

LESLIE MORENO
2109 GOODWIN DRIVE
VISTA, CA 92084

LESLIE PRICE
3530 SW 144TH AVENUE
MIRAMAR, FL 33027

LESLIE PROWANT
32427 LAUREL CT
SAN ANTONIO, FL 33576

LESLIE QUARTERMAN
5344 KNIGHTSGATE CT
JACKSONVILLE, FL 32244

LESLIE RAAB
23129 W ASHLEIGH MARIE DR
BUCKEYE, AZ 85326

LESLIE RICHOUX
217 EAST 87 STREET
CUT OFF, LA 70345

LESLIE ROWLAND
255 SUZZANNE WAY
FLORENCE, KY 41042

LESLIE SALE
20450 SMITH ST NW
ELK RIVER, MN 55330

LESLIE SCHUSTER
248 JASMINE PLACE DR
COLUMBIA, SC 29203

LESLIE SMITH
9419 HILLCREST DR
BROKEN ARROW, OK 74014

LESLIE TUMMONS
13340 LOW TIDE WAY
JACKSONVILLE, FL 32258

LESLIE WADE
6174 CEDON RD
WOODFORD, VA 22580

LESLIE WOOD
8312 RIVERVIEW RD
PESHASTIN, WA 98847

LESLIE WRIGHT
11717 93RD AVE NE A-6
KIRKLAND, WA 98034

LESLINE MCKENZIE
150 SE 3RD AVE
MIAMI, FL 33131

LESLY EASSON
6816 CAMINO DE AMIGOS
CARLSBAD, CA 92009

LESLY GRAY
1711 SOUTH WENAS ROAD
SELAH, WA 98942

LESMORE BARKER
5228 STEVEN S STROUD DR
ANTIOCH, CA 94531

LESSIE ALVARADO
2746 CLAREMONT DR
GRAND PRAIRIE, TX 75052

LESTER BRYANT JR
860 MCKINLEY ST
BEDFORD, OH 44146

LESTER DAVIS
416 N MAIN
LITTLETON, NC 27850

LESTER TEMPLE
3165 E CALLE LUCERO
KINGMAN, AZ 86409

LESYA FIGEL
1745 NORTH DRURY LANE
ARLINGTON HEIGHTS, IL 60004

LETA POPA
505 SUNNY AVENUE
GYPSUM, CO 81637

LETIA TILLEY
9951 STEPHEN RICHARDS MEMORIAL DR SPC 73
JUNEAU, AK 99801

LETICIA CABRERA
1811 CRESCENT AVE
CASTRO VALLEY, CA 94546

LETICIA CHAVEZ
17641 SCHERZINGER LN
CANYON CNTRY, CA 91387

LETICIA DAHER
7430 NORTH OAKMONT DRIVE
HIALEAH, FL 33015

LETICIA GONZALEZ
441 SOUTHWIND LANE
LUDLOW, KY 41016

LETICIA GRACIA
14279 W AMELIA AVE
GOODYEAR, AZ 85395

LETICIA GUTIERREZ
1749 GRAND AVE
LONG BEACH, CA 90804

LETICIA LUCATERO
290 SW EDGEWAY DR APT 106
BEAVERTON, OR 97006

LETICIA MUNOZKAMINSKI
1301 ROBIN RD SE
RIO RANCHO, NM 87124

LETICIA RITUALO
1170 PINE AVE
BARSTOW, CA 92311

LETITIA CREERY
1300 TWILIGHT LN
RICHMOND, VA 23235

LETITIA LOWE
1974 MANHATTAN PARKWAY
DECATUR, GA 30035

LEVADA LUPER
8100 HERMITAGE DR
FORT SMITH, AR 72908

LEVERN BALTIMORE
6238 GOULD PLACE
TEXARKANA, TX 75503

LEVERN DICKSON
3902 WEBSTER PL
FORT WASHINGTON, MD 20744

LEVI NWOKO
2945 CLEARMEADOW DR
MESQUITE, TX 75181

LEVINO RANADA
5708 SANDERLING RD
OKLAHOMA CITY, OK 73179

LEVON ASLANYAN
12603 OXNARD ST #10
NORTH HOLLYWOOD, CA 91606

LEVON MIZELL
1554 S. ANGELINE ST.
SEATTLE, WA 98108

LEWIS CANTOR
1177 FIRWOOD DRIVE
PITTSBURGH, PA 15243

LEWIS CARROLL
225 BOKEELIA WAY
LAKE PLACID, FL 33852

LEWIS CULP
4970 RICHMOND RD
ROCHESTERMILLS, PA 15771

LEWIS DUCKETT
3334 E FORGE AVE
MESA, AZ 85204

LEWIS EVANS
34 SUNSET RD
WHITING, NJ 8759

LEWIS JACKSON
7100 HARPER HOUSE RD
NEWTON GROVE, NC 28366

LEWIS LUCAS
325 COLT AVE
COATS, NC 27521

LEZANNE SCOTT
7233 MALLARD PLACE
PHILADELPHIA, PA 19153

LEZLY WILLIAMS
6100 SW 39TH ST
DAVIE, FL 33314

LIAM VELASQUEZ
1213 ELSBERRY AVENUE
LA PUENTE, CA 91744

LIAN ARRIETA RAMIREZ
2491 NW 7TH ST
MIAMI, FL 33125

LIANA HARAGA
523-525 34TH STREET UNIT D6
UNION CITY, NJ 7087

LIANE GILLIS
2672 IVORY WAY
TITUSVILLE, FL 32780

LIBY VELEZ
66 GETTY AVE APT 4
CLIFTON, NJ 7011

LIDA MCCLAIN
8005 PARKWAY BLVD
TULSA, OK 74127

LIDIET GUEVARA
24979 CONSTITUTION AVENUE
STEVENSON RANCH, CA 91381

LIDISLEY CASTILLO PERAZA
6355 SW 8TH ST APT 811
WEST MIAMI, FL 33144

LIDWINA KALIMA
5831 S 239TH DR
BUCKEYE, AZ 85326

LIEN PHAN
21101 VINTAGE ST
LOS ANGELES, CA 91311

LIGIA PEREZ
6123 LAKEWOOD BLVD
LAKEWOOD, CA 90712

LIGIA ROMERO
2000 PRESIDENTS WAY APT 2414
DEDHAM, MA 2026

LIJUAN LOVELESS
506 W CENTENNIAL BLVD APT 64
SPRINGFIELD, OR 97477

LILA MOSS
709 FUNDERBURK AVE
HOUMA, LA 70364

LILIAN HOANG
8859 INDIANA AVE APT D
RIVERSIDE, CA 92503

LILIAN JUAREZ
3548 W 112TH ST
INGLEWOOD, CA 90303

LILIAN LOPEZ
131 STODDARD AVE
PITTSFIELD, MA 1201

LILING SU
551 QUAIL MEADOWS
IRVINE, CA 92603

LILIYA GOSHOVSKA
8403 WERMUTH
CENTER LINE, MI 48015

LILIYA SMIRNOVA
1205 N STERLING AVE APT 108
PALATINE, IL 60067

LILLIAM VALDES
1171 NE 212TH TER
MIAMI, FL 33179

LILLIAN AIKEN
35 FLAGLER ST. APT. E7
MORRISTOWN, NJ 7960

LILLIAN LITTLE
520 NORTH ST
ASHDOWN, AR 71822

LILLIAN STUTTS
217 LITTLE RIVER DR
ZEBULON, NC 27597

LILLIE MICKLES
709 CHARLESTON ST
MOBILE, AL 36603

LILLY LOREDO
935 N MILNER ST
TULARE, CA 93274

LILY CAZARES
3212 HILL AVE
MIDLAND, TX 79701

LIMOUS MCGHEE
2607 ARGYLE RD
MONTGOMERY, AL 36116

LINA CUADRA
1042 FLOWERING ASH DR
HERCULES, CA 94547

LINA DUCK
13810 MCGREGOR BLVD
FORT MYERS, FL 33919

LINAFLOR BAUTISTA
997 ARGENTA CT
PACHECO, CA 94553

LINCOLN CROOKS
40 PROVIDENCE PKWY
COVINGTON, GA 30014

LINCOLN GIVENS
5402 DICKENS LN
LITTLE ROCK, AR 72209

LINCOLN SAUNDERS
1106 ACORN DRIVE
KUNKLETOWN, PA 18058

LINDA ADAMS
11804 MONTANA DE ORO DR
SUN CITY, AZ 85373

LINDA ALEKSA
1104 CANEY COURT
SOUTHPORT, NC 28461

LINDA ANDERSON
10110 CASTILE CT APT C
HENRICO, VA 23238

LINDA BARR
2382 TRAILARD DRIVE
WILLOUGHBY, OH 44094

LINDA BARRIER
1623 SUGAR HOLLOW DRIVE
CHARLOTTE, NC 28214

LINDA BELL
10412 DAY LILY TERRACE
BOWIE, MD 20720

LINDA BLAUVELT
4806 JASON DRIVE
FORT WAYNE, IN 46835

LINDA BONACCORSO
50 WINDSOR CT
NAPA, CA 94558

LINDA BONK
5255 BARBADOS CIRCLE
STOCKTON, CA 95210

LINDA BOOKSTORE
1371 COOPERS HAWK WAY
MIDDLEBURG, FL 32068

LINDA BRYAN
2174 DRUID RD
CLEARWATER, FL 33764

LINDA CALLON
1750 REGATTA DRIVE
FERNANDINA BEACH, FL 32034

LINDA CHRISMAN
4751 DRY CREEK ROAD
NEWARK, OH 43055

LINDA CLARK-JONES
1113 CARRINGTON GREEN PARKWAY
MCDONOUGH, GA 30252

LINDA COSTAIN
70 HOBBY COURT
RALEIGH, NC 27603

LINDA DARROW
2056 CARTY WAY
NEEDLES, CA 92363

LINDA DELAVERN
18823 30TH AVE E
TACOMA, WA 98446

LINDA DOWNS
40385 DELABROOKE ROAD
MECHANICSVILLE, MD 20659

LINDA DUFFIE
422 HOPKINS ST
ATLANTA, GA 30310

LINDA EBERHART
1462 OAKMONT DRIVE
COLORADO SPRINGS, CO 80921

LINDA EL-HAFIZ
13155 GOLF POINTE DR
TAYLOR, MI 48180

LINDA ERSWELL
38024 SUGAR RIDGE RD
N RIDGEVILLE, OH 44039

LINDA EVANS
280 SEAVER STREET
DORCHESTER, MA 2121

LINDA FLEMING
586 HIGHWAY 20 26 APT 20
ONTARIO, OR 97914

LINDA FRATANTUONO
100 ELENA ST #101
CRANSTON, RI 2920

LINDA GIBBS
6444 DOUBLETREE COURT
MOBILE, AL 36695

LINDA GILLIKIN
260 CHANNEL ROCK ROAD
BEAUFORT, NC 28516

LINDA GRASSO
172 LOZIER TERRACE
RIVER EDGE, NJ 7661

LINDA GREGORY
71 WOODS PIKE
PLEASUREVILLE, KY 40057

LINDA HAM
13772 ROLLING HILLS LANE
DALLAS, TX 75240

LINDA HAMILL
7209 BANWELL CT
HANOVER, MD 21076

LINDA HODGE
5707 KYLE COVE DR
KATY, TX 77449

LINDA HOPKINS
1510 WOODLAND CREEK ST NE
OLYMPIA, WA 98516

LINDA HORNSTROM
21366 DEVORE RD
MEADVILLE, PA 16335

LINDA HUFF
7401 BLACKMON ROAD
COLUMBUS, GA 31909

LINDA HUMBERT
1610 HIGHPOINT DR
CONWAY, AR 72034

LINDA JIMENEZ
818 N BYFIELD ST
WESTLAND, MI 48185

LINDA JOHNSON
513 SOUTH 3RD AVENUE
WALLA WALLA, WA 99362

LINDA JOHNSTON
205 DUTCH WAY
BIG BEAR CITY, CA 92314

LINDA KAO
511 WEST BAY AVE UNIT A
NEWPORT BEACH, CA 92661

LINDA KOPOTIC
215 BEASLEY RD
WILMINGTON, NC 28409

LINDA KRIEGER
3247 SW SUNSET TRACE CIRCLE
PALM CITY, FL 34990

LINDA LAUGHLIN
3200 E JAGERSON AVE
KINGMAN, AZ 86409

LINDA L'ESPERANCE
43566 RIVER BEND BLVD
CLINTON TOWNSHIP, MI 48038

LINDA LETTOW
600 MERRIMON AVENUE APT 5A
ASHEVILLE, NC 28804

LINDA LEVENS
12724 121ST AVENUE CT E
PUYALLUP, WA 98374

LINDA LONG
80534 CAMINO SANTA ELISE
INDIO, CA 92203

LINDA LOOMAN
30 EDMONTON PL
ALISO VIEJO, CA 92656

LINDA LYNCH
550 S. FREDERICK AVE. APT. 301
GAITHERSBURG, MD 20877

LINDA MANSFIELD
8013 SOUTHPOINT ST
CHINO, CA 91708

LINDA MARTIN
3007 LEO STREET
KINGMAN, AZ 86401

LINDA MARTIN
4940 WESTOVER PL
SAN DIEGO, CA 92102

LINDA MCCLAY
102 VIRGINIA DR APT 85
BYESVILLE, OH 43723

LINDA MILLSAP
149 1ST ST
LOTHIAN, MD 20711

LINDA MONTGOMERY
18746 DEVON AVENUE
SARATOGA, CA 95070

LINDA NELSON
1103 SILVERLEAF CANYON RD
BEAUMONT, CA 92223

LINDA NUTTING
2004 W NORA AVE
SPOKANE, WA 99205

LINDA OSWALD
288 STAFFORD FORGE
EAGLESWOOD, NJ 8092

LINDA PATTERSON
102 PARKCREST DR
SOUTHLAKE, TX 76092

LINDA PAUL
1600 LEWIS STREET
POCAHONTAS, AR 72455

LINDA REED
915 LAKE KATHERINE RD
TUNNEL HILL, GA 30755

LINDA REGIS
1616 E. SILVERBIRCH AVE.
BUCKEYE, AZ 85326

LINDA REYNOLDS
4502 PARADISE VILLAGE PKWY
PHOENIX, AZ 85032

LINDA REYNOLDS
12485 SWEET GUM RD
BROOKSVILLE, FL 34613

LINDA RIETMANN
812 HILLS AVE APT 105N
JACKSON, MN 56143

LINDA SAGEN
108 1/2 E BROADWAY
SILVER CITY, NM 88061

LINDA SAILOR
4928 LINKS AVENUE
BANNING, CA 92220

LINDA SAYYAD
16 SAINT MICHAEL CT
SAN RAMON, CA 94583

LINDA SELLAND
6 BUNKER HILL CT
CHARLESTOWN, MA 2129

LINDA SENECA
7204 HWY. 187 SOUTH
IVA, SC 29655

LINDA SHARPE
1500 QUARTERS LANDING CIR APT 517
SNEADS FERRY, NC 28460

LINDA SHIELDS
10611 EL NOPAL
SANTEE, CA 92071

LINDA SHUGRUE
3523 EAST LINKS CT
PALM HARBOR, FL 34684

LINDA SIKORA
4415 34TH AVE SOUTH
SEATTLE, WA 98118

LINDA SISSON
611 ARBORSIDE LANE
AVON LAKE, OH 44012

LINDA STEELE
120 HAZLETTVILLE RD
HARTLY, DE 19953

LINDA THOMAS
13016 ROSELLE AVENUE#8
HAWTHORNE, CA 90250

LINDA THOMPSON
11615 PINE AVENUE
POTTER VALLEY, CA 95469

LINDA TRASK
1431 E 72ND PL
CHICAGO, IL 60619

LINDA TRUONG
6731 FRENCH TROTTER DR.
CORONA, CA 92880

LINDA VICK
1880 DEL ROBLES TERRACE
CLEARWATER, FL 33764

LINDA VILLANI
3276 ALEX FINDLAY PL
SARASOTA, FL 34240

LINDA VRABEL
601 SKYLINE RD
MANSFIELD, OH 44905

LINDA WALKER
4253 HUNT DRIVE
CARROLLTON, TX 75010

LINDA WATSON
7642 FOREST AVE
MUNSTER, IN 46321

LINDA WHALEN
50 DAIMLER DR APT 108
CAPITOL HEIGHTS, MD 20743

LINDA WHITE
29 S MARY ST
EUSTIS, FL 32726

LINDA WHITE
1918 MCCARTER LN
GRANTS PASS, OR 97527

LINDA WILCOX
8500 WESTMINSTER
WARREN, MI 48089

LINDA WILES
125 PLEASANT  RDG DR
RICHMOND, KY 40475

LINDA WILLIAMS
7903 ORION CIRCLE #D-137
LAUREL, MD 20724

LINDA WILLIAMS
14503 EDGEWATER DRIVE
HOUSTON, TX 77047

LINDA WYCKOFF
1000 E LAFAYETTE ST
STURGIS, MI 49091

LINDA ZIMMERMAN
34 BUFFALO CREEK RD
MIFFLINBURG, PA 17844

LINDA M KOHL
420 NATURE DRIVE
REINHOLDS, PA 17569

LINDA+K KELLY
3119 NE 78TH AVE
VANCOUVER, WA 98662

LINDELL BRABHAM
10 MARROB COURT
COLUMBIA, SC 29203

LINDI HARVEY
5445 CARUTH HAVEN LANE
DALLAS, TX 75225

LINDSAY ATKINSON
103 WINTER RIDGE CT
GREENWOOD, SC 29649

LINDSAY BARRINGTON
2467 PASSAMONTE DR
WINTER PARK, FL 32792

LINDSAY CAREY
4018 TILDEN AVE APT E
CULVER CITY, CA 90232

LINDSAY CLARK
131 E 10TH AVE
CLEMENTON, NJ 8021

LINDSAY HAINES
24 WERNER AVE APT20
DALY CITY, CA 94014

LINDSAY HAUN
13031 VILLOSA PLACE
PLAYA VISTA, CA 90094

LINDSAY KLESITZ
320 WALNUT ST APT 107
PHILADELPHIA, PA 19106

LINDSAY LAMONT-DONOVAN
1010 S ONEIDA ST. E308
DENVER, CO 80224

LINDSAY RANDALL
6714 LAKE WASHINGTON BLVD NE APT 4
KIRKLAND, WA 98033

LINDSAY REESEG
803 BRYANT STREET
RAHWAY, NJ 7065

LINDSAY SILVER
6101 GRAND CYPRESS CIRCLE EAST
COCONUT CREEK, FL 33073

LINDSAY TATUM
341 VALLEYVIEW DR
FENTON, MI 48430

LINDSAY YANNOTTA
37 GARDEN PLACE APT 1
EDGEWATER, NJ 7020

LINDSEY AUTREY
3661 PORTLAND TRAIL DR
SUWANEE, GA 30024

LINDSEY BLAKE
2812 STEVENS AVE
PARSONS, KS 67357

LINDSEY COMERFORD
815 HARRINGTON
MOUNT CLEMENS, MI 48043

LINDSEY DANIELS
450 GREENHILL DR
GROVEPORT, OH 43125

LINDSEY FRITH
11493 RAPHAEL PL
CINCINNATI, OH 45240

LINDSEY HEARD
42410 MORAGA RD APT 104
TEMECULA, CA 92591

LINDSEY KASCHAK
835 LATTIMER ROAD
HAZLE TOWNSHIP, PA 18202

LINDSEY LACEY
7750 WALNUT HILL LN APT 1085
DALLAS, TX 75230

LINDSEY LEVERETT
721 TRIPOLI RD
CENTERTON, AR 72719

LINDSEY NELSON
21 LITTLE BROADWAY
SAYREVILLE, NJ 8872

LINDSEY RAIFORD
16201 LEXINGTON FARM DR
ALPHARETTA, GA 30004

LINDSEY REID
3501 ROSS AVE
DALLAS, TX 75204

LINDY BRENES
226 NOB HILL DR
WALNUT CREEK, CA 94596

LINDY CLARK
5000 CULBREATH KEY WAY
TAMPA, FL 33611

LINDY COOK
3047 EDGEBROOK DR
TOLEDO, OH 43613

LINDY NETTLETON
228 HEATHWOOD DRIVE
SPARTANBURG, SC 29307

LINDY VOLK
10309 NE 85TH CIRCLE
VANCOUVER, WA 98662

LINGYI ZHAO
5725 HUNTINGTON AVENUE
RICHMOND, CA 94804

LINH NGUYEN
1226 BRIGHTON AVENUE
ALBANY, CA 94706

LINNIE ROBERSON
4819 KALE GARDEN CT
KATY, TX 77449

LINO INIRIO
218 EAST 45TH STREET
HIALEAH, FL 33013

LINTON KING
611 HIGHRIDGE RD
FRONT ROYAL, VA 22630

LIONEL COLEY
1600 WEDGEWOOD DRIVE APT 409
GURNEE, IL 60031

LIONEL HILL
186 MADDUX AVE
SAN FRANCISCO, CA 94124

LIONETE CAJINA
979 FELLSWAY APT 10
MEDFORD, MA 2155

LIRIDONA KASTRAT
1836 ROSWELL ST SE
SMYRNA, GA 30080

LISA ALVARADO
2905 SIERRA VISTA ST NW
ALBUQUERQUE, NM 87107

LISA ALVARADO
2905 SIERRA VISTA ST NW
ALBUQUERQUE, NM 87107

LISA ANDERSON
9202 VILLAGE GREEN COURT
PEWEE VALLEY, KY 40056

LISA ARMADING
2747 1600  N
LAYTON, UT 84040

LISA BANDIERA-WOETZEL
1919 CLARY ROAD
STRASBURG, VA 22657

LISA BANG
4124 BEAUFAIN ST
RALEIGH, NC 27604

LISA BATES
2608 NATALIE DR
PLANO, TX 75074

LISA BATTERSHALL
114 ALANO RD
DEBARY, FL 32713

LISA BEARD
6550 CAT RD
TWIN LAKE, MI 49457

LISA BECKER
2000 N ONEIDA DR
TUCSON, AZ 85715

LISA BISHOP
12602 STONE LINED CIRCLE
LAKE RIDGE, VA 22192

LISA BOBER
1975 BECKET COURT
SAN JACINTO, CA 92583

LISA BOSMA
252 W CENTRAL AVE
LOMBARD, IL 60148

LISA BOWMAN
13 WALNUT ST
MERRIMAC, MA 1860

LISA BRASWELL
5801 NICHOLSON   LN 1923
ROCKVILLE, MD 20852

LISA BRONSON
1621 VISCAYA PKWY
CAPE CORAL, FL 33990

LISA BROWN
5391 PRINCESS ANN ROAD
CHADBOURN, NC 28431

LISA BURNS
4782 POSEIDON PLACE
LAKE WORTH, FL 33463

LISA BURRAGE
1873 PICKENS ST.
GEORGETOWN, SC 29440

LISA CARCHESIO
1677 PROSPECT AVE
PLAINFIELD, NJ 7060

LISA CARMICHAEL
2236 SAN FRANCISCO AVE
LONG BEACH, CA 90806

LISA CARSON
800 MEADOW POINT ROAD
SALISBURY, MD 21801

LISA CAVALONE
628 N HAYWORTH AVE UNIT 6
LA, CA 90048

LISA CAVANAUGH
119 350TH STREET CT
ROY, WA 98580

LISA CHASTAIN
4312 SW 53RD TER
OCALA, FL 34474

LISA CIMORIC
2086 DEBRAKELEER AVE
FARRELL, PA 16121

LISA COOLEY
439 N CHARLOTTE ST
LANCASTER, PA 17603

LISA DAVEY
23 TILLEY LN
GREENBRIER, AR 72058

LISA DEBOARD
6208 CRAYFORD DRIVE
RALEIGH, NC 27604

LISA DELUISE
42 HICKSON DRIVE
NEW PROVIDENCE, NJ 7974

LISA DEMARS
44 MARLBORO ST
WORCESTER, MA 1604

LISA DOYLE
7709 EDWARD ST
NEW ORLEANS, LA 70126

LISA EFHAYMI
155 COLONY RD
NEWPORT NEWS, VA 23602

LISA FERRIGNOVEGA
1873 PINE BAY DRIVE
LAKE MARY, FL 32746

LISA FORTIER
4400 HEMINGWAY DR
OKLAHOMA CITY, OK 73118

LISA FOSTER
3226 SAXONVILLE WAY
ANTELOPE, CA 95843

LISA FOXLOW
456 LOCUST STREET BOX 405
ROLLINSFORD, NH 3869

LISA FRESQUEZ
1097 AMERICANA LN APT 1109
MESQUITE, TX 75150

LISA FUENTES
1014 CANDELA LANE
GRAND LEDGE, MI 48837

LISA FULCHER
1401 DUSKFIRE DR NW
ALBUQUERQUE, NM 87120

LISA GAINES
862 ROCK HOUSE COVE RD
CLYDE, NC 28721

LISA GASS
25157 GRODAN DR APT 147
SOUTHFIELD, MI 48033

LISA GAW
2316 REDWOOD PLACE
CLARKSVILLE, IN 47129

LISA GIROLAMO
25 ADAMS ST
LITTLETON, MA 1460

LISA GOJANOVIC
2022 TENNYSON AVENUE NE
MASSILLON, OH 44646

LISA GOLZ
274 COURT ST
PLYMOUTH, MA 2360

LISA GOULD
2599 FRIENDSHIP ST
VINELAND, NJ 8360

LISA GRAYSON
9230 CASCADE FALLS DR
BRISTOW, VA 20136

LISA GREEN
911 CLAIBORNE DR
NEW ORLEANS, LA 70121

LISA GROGAN
97 PONTIAC WAY
GAITHERSBURG, MD 20878

LISA GROTHER
6511 HILLVIEW DRIVE
CHARLESTOWN, IN 47111

LISA GUADAGNINI
133 TOUVELLE CT
HOLLY SPRINGS, NC 27540

LISA HARMON
14894 FAYETTE BLVD
BROOKPARK, OH 44142

LISA HARRIS
38245 MURRIETA HOT SPRINGS ROAD
MURRIETA, CA 92563

LISA HILL
4639 QUIGG DRIVE #1230
SANTA ROSA, CA 95409

LISA HILL
2820 PRESIDENTIAL DR
HEBRON, KY 41048

LISA HITCHCOCK
338 OLD SAN MATEO RD EAST PALATKA
EAST PALATKA, FL 32131

LISA HOLLAND
1587 DAYLILY DR
ROMEOVILLE, IL 60446

LISA HONG TRINH
2464 HUNTINGTON GLEN DR
BIRMINGHAM, AL 35226

LISA HOUMAN
6312 NORDICA AVE
CHICAGO, IL 60631

LISA HUGHES
320 HOMESTEAD DR
CROPWELL, AL 35054

LISA HUTSON
3783 EBENEZER ROAD
CINCINNATI, OH 45248

LISA JENSEN
750 SW DUXBURY AVE
PORT SAINT LUCIE, FL 34983

LISA JOHNSON
1367 BALSAM TRAIL
SHAKOPEE, MN 55379

LISA JOHNSON
77 ORCHARD STREET
GARFIELD, NJ 7026

LISA JOHNSON
15 CAPE HATTERAS PL
SACRAMENTO, CA 95835

LISA JONES
2906 WESTMONT ST
PHILADELPHIA, PA 19121

LISA KELLY
3130 SW 20TH TERRACE
DELRAY BEACH, FL 33445

LISA KLEINER
17110 31ST ST KPN
LAKEBAY, WA 98349

LISA KOZAKOFF
2195 BRYANT POINTE DR
MARIETTA, GA 30066

LISA LAPKO
275 DARTMOUTH COURT
CANTON, MI 48188

LISA LEONARD
4701 SW 73RD AVE LOT #15
DAVIE, FL 33314

LISA LOGAN
5428 W MARY AVE
VISALIA, CA 93277

LISA LORBER
1331 E LIBBY ST
PHOENIX, AZ 85022

LISA LORENZI
20320 SCOTTSDALE BLVD
SHAKER HTS, OH 44122

LISA LOWE
9734 ERIN WAY APT 104
SANTEE, CA 92071

LISA MADRU
76 BOIVIN TER
CHICOPEE, MA 1020

LISA MAHONEY
9440 OSCEOLA DRIVE
NEW PORT RICHEY, FL 34654

LISA MAYS
9626 S 7TH AVE
INGLEWOOD, CA 90305

LISA MCGEE
861 JOHNSON PKWY
SAINT PAUL, MN 55106

LISA MCKINNEY
860 JUNIPER ST
KETTLE FALLS, WA 99141

LISA MEEDER
121 CANDLEWYCK DRIVE
AVONDALE, PA 19311

LISA MILLER
141 WALNUT WAY
BRANSON, MO 65616

LISA MILLER
11302 HIDDEN BAY DR
PEARLAND, TX 77584

LISA MOYER
178 GABLE DRIVE
MYERSTOWN, PA 17067

LISA MUNNERLYN
1420 GIBBARD AVENUE
COLUMBUS, OH 43219

LISA MYERS
13927 RIVER WILLOW PLACE
TAMPA, FL 33637

LISA NAQUIN
4920 GRAND BAYOU DR
MARRERO, LA 70072

LISA NARANJO
27 FULLER ST
PAWTUCKET, RI 2861

LISA NEUMANN
308 IRIS LN SW
SAINT MICHAEL, MN 55376

LISA NEWTON
1650 STEMLEY BRIDGE RD
TALLADEGA, AL 35160

LISA NISKEY
1505 WOOD GROVE CIRCLE
HENRICO, VA 23238

LISA NORRIS
128 GRAND RESERVE DRIVE
BUNNELL, FL 32110

LISA O'HEARN
9636 COTTRELL TER
SILVER SPRING, MD 20903

LISA OLSON
326 TRAIL VIEW LN
GARLAND, TX 75043

LISA ORTIZ
6760 W 19TH PL APT 302
DENVER, CO 80214

LISA PETRICK
108 2ND AVE APT 4A
BRADLEY BEACH, NJ 7720

LISA PHELPS
15713 SINGAPORE LN
JERSEY VILLAGE, TX 77040

LISA PIETRZYKOWSKI
10960 PUTNAM CT
INDIANAPOLIS, IN 46234

LISA PITINO
812 SARATOGA AVE #Q302
SAN JOSE, CA 95129

LISA POVICH
9879 RICHFIELD STREET
COMMERCE CITY, CO 80022

LISA POWELL
820 THOMAS ROAD
ROCKY MOUNT, NC 27801

LISA PRESTON
201 E WEA ST
PAOLA, KS 66071

LISA PRIANTE
138 ALLERTON RD
NEWTON HIGHLANDS, MA 2461

LISA PRICE
16134 ENDERS ST
FONTANA, CA 92336

LISA PURDHAM
468 ACORN DRIVE
WARSAW, IN 46582

LISA RAY
403 NAVARRE AVENUE
MIAMI, FL 33134

LISA REYNOLDS
1701 S MILLS AVE
LODI, CA 95242

LISA RIGDON
1195 MIDWAY RD
PICKENS, SC 29671

LISA RIVERA
1011 OLIVEWOOD DR
LOS BANOS, CA 93635

LISA RIVERS
417 FIRE FLY DR
TUCKER, GA 30084

LISA RIZZO
15 WORTH ST
CENTRAL FALLS, RI 2863

LISA ROBERTS
562 BUSINESS STATE HWY 6S
MARLIN, TX 76661

LISA ROCKEL
639 BARRACKS BEACH DR
COLONIAL BCH, VA 22443

LISA ROLLINS
109 COTHRAN RD
BELTON, SC 29627

LISA ROOSEN
36-5 FORT EVANS RD NE APT 10
LEESBURG, VA 20176

LISA RUTKOWSKI
9980 WYANDOT PLACE
PERRYSBURG, OH 43551

LISA SAINTSURIN
3002 FALCON CT
MAYS LANDING, NJ 8330

LISA SAKATA
7217 N 6TH WAY
PHOENIX, AZ 85020

LISA SANTOS
19186 ELM DRIVE
APPLE VALLEY, CA 92308

LISA SEWELL
14938 WHITE BUTTE DRIVE
POWAY, CA 92064

LISA SHANNON
447 CELIA AVE
AKRON, OH 44312

LISA SHOOK
34809 14TH PLACE SOUTHWEST
FEDERAL WAY, WA 98023

LISA SMITH
569 RICH MAR STREET
WESTMINSTER, MD 21158

LISA ST JOHN
25 ELMWOOD ST
AUBURN, MA 1501

LISA STASIOWSKI
1614 GOEHRING ROAD
NEW BRIGHTON, PA 15066

LISA STRICKLAND
419 MISHANNOCK WAY
CHESAPEAKE, VA 23323

LISA TALLEY
317 WILLIAM ST
EAST ORANGE, NJ 7017

LISA TARTAGLIONE
35 DOUGLAS TERRACE
NORTH PROVIDENCE, RI 2904

LISA TAYLOR
5400 RIVERSIDE DRIVE #3512
PUNTA GORDA, FL 33982

LISA THACKER
396 COLUMBIA RD
ZION CROSSROADS, VA 22942

LISA THOMAS
14002 CEDARWOOD DRIVE SW
CUMBERLAND, MD 21502

LISA THOMPSON
49 BRAVADO DR
ELKVIEW, WV 25071

LISA THOMPSON
10585 NORTH FARM ROAD 247
FAIR GROVE, MO 65648

LISA THOMPSON+DICKSON
620 SERRAMONTE CT
DANVILLE, CA 94526

LISA TUCKER
121 LOOKOUT TRL
WARNER ROBINS, GA 31093

LISA TULLOCK
156 SIDES MEADOW DRIVE
WINSTON SALEM, NC 27107

LISA VANDERMOLEN
11575 SPRUCEVIEW DR
ALLENDALE, MI 49401

LISA VELARDE
5147 W FESTIVAL DR
WEST VALLEY CITY, UT 84120

LISA WALKER
1832 TALBOTT PL N
WAYNESBORO, VA 22980

LISA WALLACE
9200 MILLIKEN AVE #5209
RANCHO CUCAMONGA, CA 91730

LISA WHITE
86 GREENWOOD AVENUE
MONTCLAIR, NJ 7042

LISA WILKINSON
217 PINE MILL RD
CLARKSBORO, NJ 8020

LISA WOLFE
707 COUNTRY ACRES DRIVE
JOHNSTOWN, CO 80534

LISANDRO INFANTE
1310 SMOKEY QUARTZ LANE
FORT MILL, SC 29708

LISHADER LINDER
2205 STAR LN
ALBANY, GA 31707

LISMARYS GARCIA SALAS
10116 DEAN CHASE BLVD
ORLANDO, FL 32825

LISSA NARCISSE
66 OSCAR AVENUE
BROCKTON, MA 2302

LISSETTE ADAMES
416 MARKET STREET
PERTH AMBOY, NJ 8861

LISSETTE VELAZQUEZ
17856 SW 154TH PL
MIAMI, FL 33187

LITA MARTINEZ
11103 LIMA DR
SAN ANTONIO, TX 78213

LIVIU MATEESCU
600 BROAD STREET
NEWARK, NJ 7102

LIZ SUMMERS
5233 SAGEWOOD DR
COLLEGE STATION, TX 77845

LIZ VATUNA
20410 JASMINE LEAF TRL
HUMBLE, TX 77338

LIZA TAPIT
11309 SW 239TH ST
HOMESTEAD, FL 33032

LIZA ZAYAS
65 RIVERSIDE AVENUE
MEDFORD, MA 2155

LIZABETH ABRAHAM
261 RIDGE ROAD
RUTHERFORD, NJ 7070

LIZANN EPLEY
404 W. ROCK RD.
RADFORD, VA 24141

LIZBETH CAPELES
89 W EMERSON AVE
RAHWAY, NJ 7065

LIZBETH WOS
1557 LEMAR DR.
WOOSTER, OH 44691

LIZDE LOPEZ
1443 EAST HALE STREET
HOLYOKE, CO 80734

LIZETTE ALTMAN
790 SILVER CLOUD CIRCLE UNIT 204
LAKE MARY, FL 23746

LIZETTE ALVAREZ
100 BRANCH BROOK DR
BELLEVILLE, NJ 7109

LIZETTE REYES
1629 NW 17TH ST
OKLAHOMA CITY, OK 73106

LIZETTE VILLANUEVA
2930 GEER RD 110
TURLOCK, CA 95382

LIZZETH GOMEZ MENDOZA
5801 S 12TH AVE APT 104
TUCSON, AZ 85706

LJILJANA SAVIC
1023 N DEARBORN ST APT 2M
CHICAGO, IL 60610

LLOYD BARBER
2408 YORKTOWN
HOUSTON, TX 77056

LLOYD ELEY
13905 SUNRISE BLUFF ROAD
MIDLOTHIAN, VA 23112

LLOYD FRANCIS
83 WOOD AVE APT 1
HYDE PARK, MA 2136

LLOYD GRIFFIN
9123 SHERIDAN STREET
LANHAM, MD 20706

LLOYD HARVEY
204 SOUTH ADAMS STREET
TAYLORS, SC 29687

LLOYD MOORE
9799 E JEWELL AVE #7-209
DENVER, CO 80247

LLOYD RAMSUBICK
3710 CALVERT AVENUE
ORLANDO, FL 32833

LOC TANG
130 E HUNTINGDON ST.
PHILADELPHIA, PA 19125

LOGAN BREEN
2213 ROCKWOOD DR
MARIETTA, GA 30067

LOGAN GONZALEZ
508 MONASTERY PLACE
UNION CITY, NJ 7087

LOGAN MOHRING
4326 QUEEN ELIZABETH WAY
NAPLES, FL 34119

LOI TANG
521 CRESTED DRIVE
SUISUN CITY, CA 94585

LOI THAI
1632 ROBERTS AVE
SAN JOSE, CA 95122

LOIDA MORALES
183 NE 36 TERRACE
HOMESTEAD, FL 33033

LOIS BROWN
3601 GRAPEVINE MILLS PKWY
GRAPEVINE, TX 76051

LOIS FIGUEROA
2 BREWERYTOWN COURT
PHILADELPHIA, PA 19121

LOIS FOUGHT
70 N MAPLE AVE
MARLTON, NJ 8053

LOIS HALL
130 CRANDELL CT
BOWLING GREEN, KY 42101

LOIS MITCH
2567 DODD ROAD
WILLOUGHBY HILLS, OH 44094

LOIS STOKEY
17960 COMMUNITY ST
LANSING, IL 60438

LOIS LANETTE WILSON
103 B LEGENDARY PLACE
HOT SPRINGS, AR 71913

LOLA AOGO
645 C ST NE
WASHINGTON, DC 20002

LOLA HARRIS
2039 SUFFOLK LN
INDIANAPOLIS, IN 46260

LOLA SCHULTZ
1410 ALEXANDRIA PIKE APT 14
FORT THOMAS, KY 41075

LOLETHA GRAYSON
245 BUTTERCUP LANE
DALLAS, TX 75217

LOLITA ESNAOLA
1163 EAST WOODHAVEN LANE
FRESNO, CA 93720

LON CERAME
245 SPEER AVE
CLIFTON, NJ 7013

LON COCKMAN
3535 COUNTRY CIRCLE
HARRISON, AR 72601

LONA BROWN
10189 SUMMERLAKE CT
MOBILE, AL 36608

LONG DO
6665 52ND WAY
PINELLAS PARK, FL 33781

LONG NGUYEN
5011 NEWPARK DR
HOUSTON, TX 77041

LONG NGUYEN
15222 COLUMBUS SQ
TUSTIN, CA 92782

LONG XU
14262 CRYSTAL VIEW TERRACE
RIVERSIDE, CA 92508

LONGINUE SHIPP
24016 134TH COURT SOUTHEAST
KENT, WA 98042

LONI HARRELL
4215 E TURNBERRY DR
SPRINGFIELD, MO 65809

LONNEY GRANT
12940 DARTMOUTH ST
OAK PARK, MI 48237

LONNIE BANKS
44500 DE LUZ RD
TEMECULA, CA 92590

LONNIE BARRON
5336 SHANNA LN
COLUMBUS, GA 31907

LONNIE BROWN
727 PROCTOR MILL RD
RUSSELLVILLE, KY 42276

LONNIE EZELL
2505 CURTIS CT #D
SANTA MARIA, CA 93455

LONNIE GODBOLT
122 EXETER CT
PISCATAWAY, NJ 8854

LONNIE NELSON
5832 BUNT DR
FORT WAYNE, IN 46816

LORAYMI VARGAS
235 N OAKHURST DR APT 17
AURORA, IL 60504

LOREDANA VELKER
4002 FORRESTDALE DR
DURHAM, NC 27712

LORELYN FURLAGE
1335 OWL DR S
GILBERT, AZ 85296

LOREN GRANSTROM
21023 WEST PROSPECTOR WAY
BUCKEYE, AZ 85396

LOREN MARSHALL
3110 THOMAS AVE
DALLAS, TX 75204

LOREN SPENCER
203 HARELL STREET
GREENVILLE, NC 27858

LOREN SWALLOW
108 EAST PARK AVENUE
FORT PIERRE, SD 57532

LORENA HERNANDEZ
16507 WILLIAMSTOWN DR
HOUSTON, TX 77084

LORENA SOLIS
127 S HARRIS
EL PASO, TX 79907

LORENTHEA JONES
780 EAST CHURCH STREET
MARION, OH 43302

LORENZA HARDAWAY
4569 VINYARD ST
OCEANSIDE, CA 92057

LORENZA PETTWAY
7201 RIVER RIDGE DRIVE
CANTON, GA 30114

LORENZO BORBOLLA
51240 VILLAGE EDGE E
NEW BALTIMORE, MI 48047

LORENZO DAVID
4 MONASTERY LN
TOWNSEND, DE 19734

LORENZO DIXON
1836 ADAGIO DR.
ALPHARETTA, GA 30009

LORENZO GARCIA
1024 WEST 7TH STREET
GRANDFIELD, OK 73546

LORENZO RIVERA
15800 EL CAPITAN WAY
DELHI, CA 95315

LORENZO ZAVALA
520 FM 1979
MARTINDALE, TX 78655

LORETTA MCCOMAS
7301 MARTELL AVE
DUNDALK, MD 21222

LORETTA MORRIS
33 HARMONY LN
MT. SOLON, VA 22843

LORETTA TANNER
6809 WINDSOR CT
MOBILE, AL 36695

LORETTA WALLACE
1055 MASTERSON DRIVE
BATON ROUGE, LA 70810

LORETTA YATES
2640 S SALEM WARREN RD APT B
NORTH JACKSON, OH 44451

LORI ANTHONY
705 GLENWOOD CT
MCKINNEY, TX 75071

LORI BARRY
18295 KROSS RD
RIVERSIDE, CA 92508

LORI COPPAGE
5458 GOLD CT
WICHITA, KS 67217

LORI CORNEJO
12821 25TH AVE NE
SEATTLE, WA 98125

LORI DOUGHERTY
3 STRATFORD RD
WHEELING, WV 26003

LORI DOWD
9463 RUSSIA BRANCH VIEW DR APT 1412
MANASSAS, VA 20111

LORI DUMYCZ
909 WATER ST
WILMINGTON, IL 60481

LORI FOX
1433 ODENTON ROAD
ODENTON, MD 21113

LORI GASKILL
6718 DURANGO DR
MAGNOLIA, TX 77354

LORI GOWER
608 BRIARCLIFF ROAD
MIDDLETOWN, PA 17057

LORI GREEN
8551 PIERCE ST
MERRILLVILLE, IN 46410

LORI GRUENDLER
814 VIRGINIA AVE
FESTUS, MO 63028

LORI HEALEY
12 HURLBURT CT
MALDEN, MA 2148

LORI HUFFINES
1 PRAIRIE TRAIL UNIT D
GREENSBORO, NC 27410

LORI JONES
17335 OLD FAIRGROUNDS ROAD
PETERSBURG, IL 62675

LORI KIDDER
113 NAVIDAD LN
VILAS, NC 28692

LORI KOHMETSCHER
6941 CROOKED CREEK CT
LINCOLN, NE 68516

LORI LAPARA
6013 WALKING PATH LN
MIDLOTHIAN, VA 23112

LORI LEDLOW
1111 MONROE AVE
BROOKSVILLE, FL 34604

LORI MANASCO
1986 RINCON AVENUE
RIVERSIDE, CA 92506

LORI MCDANIEL
23790 SILVERWOOD ST
MURRIETA, CA 92562

LORI MCSWEENEY
548 COPPER LAKES BLVD
WILDWOOD, MO 63040

LORI MIXON
17214 BENS FORD RD
BOGALUSA, LA 70427

LORI MORAN
215 EAST REID STREET
CARLISLE, AR 72024

LORI NAUDEN
2228 CEDAR BARN WAY
WINDSOR MILL, MD 21244

LORI OZILICE
4744 GERALD ST
WARREN, MI 48092

LORI PELOQUIN
212 CADILLAC ST.
NEW HUDSON, MI 48165

LORI PERKINS
32838 OLD BUNKER HILL ROAD
SAINT HELENS, OR 97051

LORI POLLOCK
103 SANDPIPER LANE
VENETIA, PA 15367

LORI POORMAN
3347 NW 69TH CT
FORT LAUDERDALE, FL 33309

LORI ROEPER
411 N FAIR AVE
HAMILTON, OH 45011

LORI ROSSIGNOL
50 ACORN LANE
WEST WARWICK, RI 2893

LORI ROWELL
4808 TAFT PARK
METAIRIE, LA 70002

LORI SCIREMAMMANO
6926 W WIND
CORPUS CHRISTI, TX 78413

LORI SHAW
106 LEE DR
LYNCHBURG, OH 45142

LORI SOUDERS
1390 DONWALTER LN
COLUMBUS, OH 43235

LORI STEVENSON
4001 DALE AVE
NAPLES, FL 34112

LORI STRATTON
207 N GARDEN AVE
NEWPORT, WA 99156

LORI STRAUSBAUGH
233 N CHURCH LN
RED LION, PA 17356

LORI STUMP
3222 HADLEY
METAMORA, MI 48455

LORI TESTA
11785 STONEY PEAK DR
SAN DIEGO, CA 92128

LORI THOMPSON
954 ENGLISH TOWN LANE APT 122
WINTER SPRINGS, FL 32708

LORI WEGENER
5418 MOONGATE RD
SPRING HILL, FL 34606

LORI WETTERSTROM
2812 TROXELL AVENUE
LONGMONT, CO 80503

LORI WILDER
15656 CHARLES CT.
GRAND HAVEN, MI 49417

LORI WILLIAMS
6550 150TH AVE N  APT 101
CLEARWATER, FL 33760

LORI WINCHESTER
711 COMMERCIAL LANE
HONEY BROOK, PA 19344

LORIE BARRETT
119 KIRBY AVE
BELLEVUE, NE 68005

LORIE CROWSON
612 N SECTION AVE
SPRING VALLEY, MN 55975

LORIE KEENAN
2102 EAST NANTUCKETT DRIVE
GILBERT, AZ 85234

LORILYN LONG
4750 HARBORD DR
TOLEDO, OH 43623

LORINDA KINLAW
327 LANCELOT COURT
LINDEN, NC 28356

LORINDA SCOTT
5933 ARCOLA ST
GARDEN CITY, MI 48135

LORINE MOSLEY
5908 BASE MEADOWS DR
JACKSONVILLE, AR 72076

LORINZA HARRIS
4325 DEEP CREEK BLVD
PORTSMOUTH, VA 23702

LORNA AMRINTO
1804 BRIARVISTA WAY NORTHEAST
ATLANTA, GA 30329

LORNA DELEON
237 HICKORY AVE
BERGENFIELD, NJ 7621

LORNA GUNDERMAN
4809 AUGUSTA DR
BASEHOR, KS 66007

LORNA KUSHNIERYK
801 NORTH GRANADA DRIVE UNIT 7C
MADERA, CA 93637

LORNA THOMAS
2280 NW 37 AVE
LAUDERDALE LAKES, FL 33311

LORNA WILKES
5950 CHARLIE WALKER ROAD
KANNAPOLIS, NC 28081

LORRAINE GUISON
10679 RANCHITO ST
EL MONTE, CA 91731

LORRAINE GUTERMUTH
5768 SABAL TRACE DRIVE UNIT 201
NORTH PORT, FL 34287

LORRAINE HERNANDEZ
10763 E 35TH PL
YUMA, AZ 85364

LORRAINE REID
2211 S 140TH PLAZA APT 4
OMAHA, NE 68144

LORRAINE SPADARO
22 GINN ROAD
WINCHESTER, MA 1890

LORRAINE WILLIAMS
10098 JERUSALEM RD
TEMPERANCEVLE, VA 23442

LORRIE PELHAM
427 GEORGIA AVE
ELYRIA, OH 44035

LORRIS CUMMINGS
711 ALLONBY ROAD
FAYETTEVILLE, NC 28314

LORS SAN
853 EAST GRANT ST
SANTA ANA, CA 92701

LORY LYNCH
2081 NERVA RD
WINTER GARDEN, FL 34787

LOSISS RUSHING
811 LOVETT BLVD
HOUSTON, TX 77006

LOU LIND
3283 CHESS DR
BAY CITY, MI 48706

LOUANN HENDRICKSON
43 ROYAL TERN LN
ALISO VIEJO, CA 92656

LOUIE MORALES
1100 WITH 187TH PL
GARDENA, CA 90248

LOUIE SPEITH
986 BELLA VISTA DRIVE
JACKSON, MO 63755

LOUIS BOSSI
5110 BRIAN BLVD
BOYNTON BEACH, FL 33472

LOUIS BRODEUR
291 BARKER STREET
THREE RIVERS, MA 1080

LOUIS BROWN III
234 WOODVILLE RD
MANALAPAN, NJ 7726

LOUIS BRUNO
8 KARA CT
TUCKERTON, NJ 8087

LOUIS BUTZE
961WEDGEWOOD DR
LANSDALE, PA 19446

LOUIS CELLUCCI
4148 FALCON TER. TOBYHANNA PA. 18466
TOBYHANNA, PA 18466

LOUIS CHABOT
27970 FOXFIRE ST
MENIFEE, CA 92586

LOUIS DARIENZO
794 HUMPHREY CIRCLE
DELTONA, FL 32738

LOUIS ENGLUND
610 SOUTH MACOMB STREET
MANCHESTER, MI 48158

LOUIS FRAZZANO
210 TOONIGH
CANTON, GA 30115

LOUIS HALL
702 WAYNE AVE
VINELAND, NJ 8360

LOUIS JONES
1597 ROLLING VIEW WAY SOUTHEAST
DACULA, GA 30019

LOUIS MARTINEZ
39204 MEMORY DR
MURRIETA, CA 92563

LOUIS MUTARELLI
214 BROAD ST E
SOUDERTON, PA 18964

LOUIS PAUL
16910 REDLAND DOWNS
SAN ANTONIO, TX 78247

LOUIS RAINER
71 LIME AVENUE APT 11
LONG BEACH, CA 90802

LOUIS SHIRLEY
5384 COUNTY ROAD 260
AUXVASSE, MO 65231

LOUIS SPRINKLE
197 BAXTER CIRCLE
NEESES, SC 29107

LOUIS TANAHARA
11724 GARETAL STREET
SANTA FE SPRINGS, CA 90670

LOUIS TUFANO
132 ROBIN LANE
KUNKLETOWN, PA 18058

LOUIS VALENTINE
3 APACHE TRAIL
SANTA FE, NM 87505

LOUISE KELLER
611 TUTTLE AVE #21
WATSONVILLE, CA 95076

LOUISE LEWIS
2621 GRANVILLE AVENUE
BESSEMER, AL 35020

LOUISE MALLON
11717 NEWBERRY GROVE LOOP
RIVERVIEW, FL 33579

LOUISE MASON
135 DEERFIELD
AURORA, OH 44202

LOURDES CLEMENTE
2553 KINSEY WAY
TRACY, CA 95377

LOURDES DENOYER
11 FLORENCE AVE APT 1
IRVINGTON, NJ 7111

LOURDES GODERICH
15813 SW 84TH ST
MIAMI, FL 33193

LOURDES GONZALEZ
1050 GOLF ROAD
SANTA BARBARA, CA 93108

LOURDES MORALES
3900 SW 78TH CT APART 15
MIAMI, FL 33155

LOURDES MUNOZ
890 N DRIFTWOOD AVE
RIALTO, CA 92376

LOURDES PARRISH
28820 HOFFMAN RD
MARSTON, NC 28363

LOVEL JACKSON
1434 ARLINGTON RD
LAKELAND, FL 33805

LOVELYN CLEMENTE
8613 GOOD LUCK RD
LANHAM, MD 20706

LOWANE HOOKS
232 BARNOSKY CT APT A11
SOUTH PLAINFIELD, NJ 7080

LOWELL LEAKE
1085 NE LUPINE STREET
ISSAQUAH, WA 98029

LOWRY DAVIS
661 FOXBROOK LN
LOUISA, VA 23093

LOYD RODGERS
403 GLEN ECHO ROAD
PHILADELPHIA, PA 19119

LU HE
1115 CHARLEMONT AVE
HACIENDA HEIGHTS, CA 91745

LUAMATA TAIEPISI
3616 W AVENIDA FRIA
TUCSON, AZ 85746

LUAN PHAM
21979 BOX CAR SQ
STERLING, VA 20166

LUAN VAN HOANG
915 E 62ND ST
TACOMA, WA 98404

LUANN HIGGERSON
6194 E GRAYHAWK RANCH RD APT R
TUCSON, AZ 85756

LUANNA SORIA
5420 SAN JOSE DRIVE
PLEASANTON, CA 94566

LUANNE FLUKE
10808 SHOW PONY PL
DAMASCUS, MD 20872

LUC DOUZE
22 HOLBROOK RD
WEYMOUTH, MA 2191

LUCAS GREEN
441 QUAIL HOLLOW ROAD
WARRIOR, AL 35180

LUCAS HANSON
9537 CARLISLE HWY
VERMONTVILLE, MI 49096

LUCAS OVERSTREET
1401 MONTEGO CT
ROCKWALL, TX 75087

LUCERO LUNA
7614 VALMONT ST
TUJUNGA, CA 91042

LUCETIA SAPP
1708 N. 62ND STREET
PHILADELPHIA, PA 19151

LUCIA BRAZ
7 SURREY LN
SAN RAFAEL, CA 94903

LUCIA NURQUEZ CONDE
6921 RUE VENDOME APT 6
MIAMI BEACH, FL 33141

LUCIA PAREDES
29 WASHINGTON AVE S
BERGENFIELD, NJ 7621

LUCIA RUIZ
8416 DOUGLAS AVE S
OKLAHOMA CITY, OK 73139

LUCIA ZURO
24011 MADACA LN
PORT CHARLOTTE, FL 33954

LUCIANE TUCKER
8543 STATE HIGHWAY 151 APT 1015
SAN ANTONIO, TX 78245

LUCIDALIA MONCADA
626 12TH AVE N
SOUTH SAINT PAUL, MN 55075

LUCILLE BANKS
2400 NE 46TH TER
KANSAS CITY, MO 64116

LUCILLE BEAULIEU
222 PARKVIEW STREET
MANCHESTER, NH 3103

LUCILLE FERNADEZ
360 W 19TH ST APT 1
HIALEAH, FL 33010

LUCILLE GLASS
2615 CASHLIN DRIVE
RALEIGH, NC 27616

LUCILLE HOMET
17435 N 7TH ST APT 2027
PHOENIX, AZ 85022

LUCRETIA WASHINGTON
5342 PRIMROSE HILL DRIVE
COLUMBUS, OH 43230

LUCXON REVOLUS
635 CLARK ST APT 1
LINDEN, NJ 7036

LUCY BERRY
325 N HOUGHTON AVE
MANISTIQUE, MI 49854

LUCY GACHIMU
5 DUNCANNON AVENUE APT 8
WORCESTER, MA 1604

LUCY HUMENIUK
6319 22ND NW
SEATTLE, WA 98107

LUCY KINYANJUI
126 BRANCH STREET
LOWELL, MA 1851

LUCY LO
1074 GRECO AVENUE APT 4
SUNNYVALE, CA 94087

LUCY MEDINA
3650 PIONEER TRAIL ST. # 20
SOUTH LAKE TAHOE, CA 96151

LUCY SUN
1080 WINDSOR STREET
SAN JOSE, CA 95129

LUDNEL ST-PREUX
3619 NE 207 STREET #2110
AVENTURA, FL 33180

LUELLA BROWN
122 CALVERT ROAD
ROCKVILLE, MD 20850

LUGENA PLEMONS
730 W JAMES AVE APT 102
ROSSVILLE, GA 30741

LUGUER SANCHEZ
759 MEDFORD AVE
HAYWARD, CA 94541

LUIGI BUSCEMI
3131 WEST COCHISE DRIVE
PHOENIX, AZ 85051

LUIS AGUDELO
10441 N MACARTHUR BLVD APT 282
IRVING, TX 75063

LUIS ALEXANDER
103 EQUESTRIAN TRAIL
ROCKWALL, TX 75087

LUIS ALVARENGA
175 COTTAGE STREET APT 613
CHELSEA, MA 2150

LUIS ANDRADE
8826 WEST FLAGLER ST #203
MIAMI, FL 33174

LUIS APONTE
6630 SOUTHWEST 39 STREET
DAVIE, FL 33314

LUIS APONTE ORTIZ
2660 SW 150TH CT
MIAMI, FL 33185

LUIS AQUINO
11990 SW 92ND ST
MIAMI, FL 33186

LUIS ARREDONDO
1208 BLUE DAISY WAY
MODESTO, CA 95355

LUIS ASTUDILLO
636 MONROE AVE
ELIZABETH, NJ 7201

LUIS BAEZ
613 W FARRELL DR
WOODRUFF, SC 29388

LUIS BANDERA
3118 BAYBRIAR RD
DUNDALK, MD 21222

LUIS BARRIOS
2813 PARK AVE
SOUTH PLAINFIELD, NJ 7080

LUIS BASALDUA
1200 CENTRAL AVENUE
WESTFIELD, NJ 7090

LUIS BELTRAN
24816 W PUEBLO AVE
BUCKEYE, AZ 85326

LUIS BROWN
15643 BRISTOL CT
FONTANA, CA 92337

LUIS CABAN
2948 SUNRIDGE DR
SCHERTZ, TX 78108

LUIS CAMARAZA
15330 SW 106TH TER APT 912
MIAMI, FL 33196

LUIS CARTAYA
1000 SPANISH RIVER RD. APT. 2A
BOCA RATON, FL 33432

LUIS CISNEROS
421 A ST APT C
BAKERSFIELD, CA 93304

LUIS DE LOS SANTOS
7615 ETIWANDA AVE
RANCHO CUCAMONGA, CA 91739

LUIS DUARTE
9626 RICHMOND CIR
BOCA RATON, FL 33434

LUIS FLORES RIVERA
205 RIVERSTONE CT
JACKSONVILLE, NC 28546

LUIS GAMEZ
902 MONTECITO CT APT 102
KISSIMMEE, FL 34742

LUIS GONZALEZ
6535 GRANDE BAY
LAREDO, TX 78041

LUIS GUERRA
10202 CINCHWOOD LN
ORLANDO, FL 32836

LUIS GUERRA
1770 MORNINGVIEW LN
CASTLE ROCK, CO 80109

LUIS JIMENEZ
25 AMENDOLA DRIVE
NETCONG, NJ 7857

LUIS LAZO
421 E HINTON ST
CLAYTON, NC 27520

LUIS LEAL
2156 EAST SHERRI DRIVE
GILBERT, AZ 85296

LUIS LUZ
324 ROCHESTER ST
FALL RIVER, MA 2720

LUIS MARQUEZ
1678 BOSTON STREET
SALINAS, CA 93906

LUIS MEDRANO
3215 21ST ST
COLUMBUS, NE 68601

LUIS MEJIA
3791 NW 58TH ST
COCONUT CREEK, FL 33073

LUIS MIRANDA
120 63RD STREET APT B
WEST NEW YORK, NJ 7093

LUIS NUILA
6356 CASERTA CT
PALMDALE, CA 93552

LUIS NUNEZ
409 SUNDOWN TRL
CASSELBERRY, FL 32707

LUIS OLIVA
608 N SERRANO AVE APT 608
LOS ANGELES, CA 90004

LUIS ORTIZ
2608 EQUESTRIAN ST
GUYMON, OK 73942

LUIS PADILLA
329 NW 11TH AVE APT 202
MIAMI, FL 33128

LUIS PALACIO
5786 STONE POINTE DR
SARASOTA, FL 34233

LUIS PARHAM+CASTRO
5675 ROSWELL RD APT 26 A
ATLANTA, GA 30342

LUIS PENA
18 WEST DRUID HILL AVE
RANDOLPH, MA 2368

LUIS PRADO
2828 CASEY ST
SAN DIEGO, CA 92139

LUIS RAMIREZ
3609 N AUSTIN AVE APT 1
CHICAGO, IL 60634

LUIS RIVERA
185 FRANKLIN STREET
LITTLE FERRY, NJ 7643

LUIS RIVERA
3220 SCENIC RD S
HARRISBURG, PA 17109

LUIS RODRIGUEZ MURILLO
7496 KNIGHTS KNOLL COURT
WEST CHESTER, OH 45069

LUIS RODRIGUEZ-CARMONA
2701 W WATERS AVE APT 1002
TAMPA`, FL 33614

LUIS ROSADO
340 FORESTWAY CIR UNIT 108
ALTAMONTE SPRINGS, FL 32701

LUIS SANTIAGO
10328 CHADBOURNE DR
TAMPA, FL 33624

LUIS SIGARAN
6515 GREEN PEAR LANE
HOUSTON, TX 77049

LUIS SOTO
1201 W 78TH TERRACE
HIALEAH, FL 33014

LUIS TORRES
2620 ASSOCIATED RD APT A94
FULLERTON, CA 92835

LUIS VASQUEZ
14 LLEWELLYN PL
NEW BRUNSWICK, NJ 8901

LUIS YADIER
10743 SW 7TH ST
MIAMI, FL 33174

LUIS YEPEZ ARROYO
18035 SOLEDAD CYN RD #31
CYN COUNTRY, CA 91387

LUIS A. CONTRERAS
229 MYRTLE AVE
SCOTCH PLAINS, NJ 7076

LUIS ARIEL LOPEZ MARTINEZ
6333 NW 179 TERRACE
HIALEAH, FL 33015

LUIS B RODRIGUEZ
114 SPENCER AVE
CLIFTON, NJ 7013

LUIS C MARTINEZ
1284 WEST 78TH TERRACE
HIALEAH, FL 33014

LUIS FELIPE PEREZ REGALADO
27542 SW 166TH AVE
HOMESTEAD, FL 33031

LUIS FELIPE TAPIA VARGAS
640 CALLE DEL ORO
SANTA BARBARA, CA 93109

LUIS S SALAZAR
3702 MAY STREET
SILVER SPRING, MD 20906

LUISA VILLA
14518 TIOGA BEND
HELOTES, TX 78023

LUISAMARTINEZ MARTINEZ
8351 SW 35 TERRACE
MIAMI, FL 33155

LUISITO GUTIERREZ
17701 AVALON BLVD SPC 316
CARSON, CA 90746

LUKA SAVIC
13101 ARGON AVE NE
ALBUQUERQUE, NM 87112

LUKE RUSSELL
200 S PASTURE LN
MUNCIE, IN 47304

LUKE RYAN
16 UNIVERSITY AVE W
MINOT, ND 58703

LULA GONNELLI
407 ST PETERSBURG DR W
OLDSMAR, FL 34677

LUMAAVA AHPOE
913 TINSLEY ST APT D105
EAST PALO ALTO, CA 94303

LUNAMIE ALICEA
52 S STATE ST
VINELAND, NJ 8360

LUPE BRANN
605 BROOKVILLE COURT
FARMINGTON, MO 63640

LUPE REYES
9026 W IRONWOOD DR
PEORIA, AZ 85345

LUPITA SOLANO
9733 W HEBER RD
TOLLESON, AZ 85353

LURITA HANES MILES
9662 NEW HOPE RD
GALT, CA 95632

LUSI RADAN
167 S.SETTLERS LN
PAINESVILLE, OH 44077

LUSIOLA LESLIE
10448 HOLLY ST
RANCHO CUCAMONGA, CA 91701

LUTE TAUNGAKAVA
1784 OSAGE AVE
HAYWARD, CA 94545

LUTEN T TAYLOR JR
37 NW 64 TERRANCE
MIAMI, FL 33150

LUTGARDA ISIP
6457 SONORA PASS WAY
ROCKLIN, CA 95765

LUTHER BURGESS
348 CAPERS CREEK DRIVE
MYRTLE BEACH, SC 29579

LUTHER HARRIS
16201 WILKINSON DRIVE
CLERMONT, FL 34714

LUTHER HASTINGS
1725 E TABOR ST
INDIANAPOLIS, IN 46203

LUTHER HENSLEY
1023 MOREVIEW DRIVE
LYNCHBURG, VA 24502

LUTHER LUDWICK
4232 PRINCETON AVE
GREENSBORO, NC 27407

LUTHER WHARTON
21167 ADAMS RD
GREENBUSH, VA 23357

LUVENIA MANNING
1320 AUSTIN HWY APT 6308
SAN ANTONIO, TX 78209

LUZ ANDRADE
44 NEWELL RD APT 1
EAST PALO ALTO, CA 94303

LUZ GAUD MORALES
1241 MARTIN BLVD
ORLANDO, FL 32825

LUZ ORTIZ
1884 NW 22 PL
MIAMI, FL 33125

LUZ OTERO
600 NW SOUTH RIVER DR APT 205
MIAMI, FL 33136

LUZ SMART
1014 S BONHAM ST
AMARILLO, TX 79102

LUZ VILLEGAS
9052 DENNI ST
CYPRESS, CA 90630

LUZ M CRUZ
19322 BRISTLESTAR DRIVE
KATY, TX 77449

LYCA AZNAR ONGOS
1246 INVERRARY LN
DEERFIELD, IL 60015

LYDIA BURDEN
107 FAIRFIELD CIRCLE
BOGART, GA 30622

LYDIA ESTILO
131 1/2 OCEAN AVENUE
ATLANTIC CITY, NJ 8401

LYDIA FABRE
388 CLEBURNE PLACE
ACWORTH, GA 30101

LYDIA GARCIA
432 AGUA VIVA LN
BROWNSVILLE, TX 78521

LYDIA GONZALEZ
249 N BRAND BLVD APT 315
GLENDALE, CA 91203

LYDIA HARDEMAN
6231 SONOMA WAY
HOUSTON, TX 77053

LYDIA HENNAGIR
112 CHERRY STREET NW
BERTHA, MN 56437

LYDIA MCEVOY
1409 NE 102ND TER
KANSAS CITY, MO 64155

LYDIA MOLINA
8651 SW 200 STREET
MIAMI, FL 33189

LYDIA PICKETT
3901 FIELDCREST DR.
MONTGOMERY, AL 36111

LYDIA SEMO
230 SIVELL RD
LAGRANGE, GA 30241

LYDIA TORRES
682 MELODY CIR
NORTHGLENN, CO 80260

LYE KIM
4228 BAR HARBOR PL
OLNEY, MD 20832

LYGIA DENNISON
7800 YOUREE DRIVE APT 126
SHREVEPORT, LA 71105

LYLE CHAPMAN
82 KINGSTOWN LN
HOT SPRINGS, VA 24445

LYMAN KATTERSON
916 DUSS AVENUE
AMBRIDGE, PA 15003

LYMAN THOMPSON
48 EAST AVE
MONROE, OH 45050

LYN BRYANT
2892 TENNIS CLUB DR APT 203
WEST PALM BEACH, FL 33417

LYNDA BRANN
814 WINSLOW DRIVE
NEWPORT NEWS, VA 23608

LYNDA CHRISTENSEN
2228 MEYER PLACE
COSTA MESA, CA 92627

LYNDA DANIELS
16921 WREN HILL STREET
CONROE, TX 77385

LYNDA GARDINER
1521 REGATTA DRIVE
WOODBURY, MN 55125

LYNDA HALL
5086 DONOVAN DR.
CLEVELAND, OH 44125

LYNDA LAWS
1408 W. CIRCLE RD
PEORIA, IL 61604

LYNDA WHITE
701 TARVER ST
MONROE, LA 71201

LYNDEE ROBERSON
210 SOUTHERN CREEK CIRCLE
HAUGHTON, LA 71037

LYNDON CHAPMAN
181 E. 6TH ST. SUITE 607
WINSTON SALEM, NC 27101

LYNDON PETERSON
6204 CARTERS LANE
RIVERDALE, MD 20737

LYNDON PORTH
1811 UPTON AVE N
MINNEAPOLIS, MN 55411

LYNDSEY JONES
3914 N 37TH ST
SAINT JOSEPH, MO 64506

LYNETTE GARZA
8326 SAYLYNN LN
HOUSTON, TX 77075

LYNETTE GOODE
5087 JOHN RIVERS RD
PEMBROKE, KY 42266

LYNETTE MOSLEY
605 26TH ST S
HARRISBURG, PA 17111

LYNETTE STOCK
908 SABLE
RCHO STA MARG, CA 92688

LYNETTE WHITE
590 VIRGINIA HIGHLANDS
FAYETTEVILLE, GA 30215

LYNN BLIZZARD
4711 ARBUTUS AVE
ROCKVILLE, MD 20853

LYNN BOND
432 2ND. ST. NW
CARROLLTON, OH 44615

LYNN COLE
5061 GREENWICH MILAN TOWNLINE RD
GREENWICH, OH 44837

LYNN HAMILTON
5614 BUTTERFLY LANE
FREDERICK, MD 21703

LYNN HERINGTON ROGOL
308 CASHUA ST
DARLINGTON, SC 29532

LYNN LY
25 N EL MOLINO ST APT L
ALHAMBRA, CA 91801

LYNN THOMAS
1500 S.E. 2ND STREET
OKEECHOBEE, FL 34974

LYNN ZEYHER
459 OLEY RD
FLEETWOOD, PA 19522

LYNNDA MCPHERSON
3510 W MESCAL ST
PHOENIX, AZ 85029

LYNNE BJAZEVICH
3192 BEXFIELD CT
RIVERSIDE, CA 92503

LYNNE CUPPLES
534 CLINTON STREET
BOW, NH 3304

LYNNE MIELE
134 LANCASTER DR
DAVENPORT, FL 33897

LYNNE PETROSINO
439A MIDDLESEX TURNPIKE
BILLERICA, MA 1821

LYNNE RAMSAY
3950 OLIVE AVE
SHADYSIDE, OH 43947

LYNNE SABATINI
32580 SOUTHWEST RIVIERA LANE
WILSONVILLE, OR 97070

LYNNE SILPE
6331 OPA LOCKA LN
NORTH PORT, FL 34291

LYNNETT GERALD
125 BARNUM STREET
EAST STROUDSBURG, PA 18301

LYNNETTE MORRIS
608 SAINT ANDREWS DR
KANSAS CITY, MO 64145

LYNNETTE THOMAS
30360 MAPLE STREET APT.305
PRINCESS ANNE, MD 21853

LYNNETTY MCDUFFIE
1309 MINNESOTA WAY
UPPER MARLBORO, MD 20774

LYNNWOOD SMITH
813 DEMINGTON ST
LAKELAND, FL 33803

LYNSEY AREY
1232 17TH ST
PORTSMOUTH, OH 45662

LYNSEY CORBETT
985 JACKSON STREET
SAN FRANCISCO, CA 94133

LYSE PAPENFUSS
33435 PONDEROSA ROAD
PETERSON, MN 55962

LYSLE KEMMAN
5928 W HEARN RD
GLENDALE, AZ 85306

LYSSANNE MOLINA
413 SONARAN COURT
EL PASO, TX 79932

LYUBOMIR BOZMAROV
185 SAN MARINO
IRVINE, CA 92614

LYUDMILA BOYCE
526 LARAMIE AVE
WILMETTE, IL 60091

M. JULIA DOSCHER
1261 BAY HARBOR DRIVE APT 303
PALM HARBOR, FL 34685

MA ESTHELA SAAVEDRA
639 ESTON PLACE
LANCASTER, CA 93535

MA KHARISMA CABRAL
134 S. NORMANDIE AVE. #305
LOS ANGELES, CA 90004

MAATA KAKAU
3929 BOOTHILL DR
SALT LAKE CITY, UT 84120

MABEL ROBLES
245 SOUTH 8TH STREET APT 15
SANTA PAULA, CA 93060

MACARTHUR DESHAZER
8216 ANCIENT OAK CT.
MANASSAS, VA 20111

MACHELL BYRD
40 CROOKED CREEK CT
COVINGTON, GA 30016

MACK AKINS
904 S WASHINGTON ST
PINE BLUFF, AR 71601

MACKENZIE FINN
4600 BERKLEY AVE
HEMET, CA 92544

MACKENZIE OSTRANDER
723 CHELSEA CT.
DAVISON, MI 48423

MACKENZIE SMART TRIMBACH
2550 TIMBERLINE DRIVE
WILLOUGHBY HILLS, OH 44094

MACY GREEN
4348 SANDERLING DRIVE
AUGUSTA, GA 30906

MADALYN SHIPLEY
148 EVANS STREET
UNIONTOWN, PA 15401

MADDISON GUINN
1003 MERION WAY
BRYANT, AR 72022

MADELAYNE FERNANDEZ
4340 COLT LANE
WEST PALM BEACH, FL 33406

MADELIN FUENTES
131 W. 31ST ST
HIALEAH, FL 33012

MADELINA ALVAREZ
3830 SW 89TH CT
MIAMI, FL 33165

MADELINE CACERES DIAZ
2832 VIRGINIA DR
KISSIMMEE, FL 34741

MADELINE HUSBAND
800 WILSON AVE N
KAPLAN, LA 70548

MADELINE WILSON
1616 PEEBLES STREET
HEMPSTEAD, TX 77445

MADELYN SANDERS
920 HILLPARK LANE
FALLBROOK, CA 92028

MADELYN ROSE SIM
8306 SHIP ROCK DRIVE
BAKERSFIELD, CA 93312

MADHAN MUDDULUR+SUBRAMANIYAM+RAJ
155 DAFRACK DR
LAKE HIAWATHA, NJ 7034

MAEGAN KELLY
71 ATWOOD STREET
WEST WARWICK, RI 2893

MAGDA ABUHASSABU
25701 WEST 12 MILE APT. 403 SOUTHFIELD M
SOUTHFIELD, MI 48034

MAGDA BARAJAS
451 W FOOTHILL BLVD APT 4
AZUSA, CA 91702

MAGDA FALASTIN
1800 KUSER RD APT 10
TRENTON, NJ 8690

MAGDA TREVINO
6219 SANTA LUCIA DR
DONNA, TX 78537

MAGDALENA BARRERA
82269 VALENCIA AVENUE APT F
INDIO, CA 92201

MAGDALENE VILLA
1123 CARLISLE AVE
LOUISVILLE, KY 40215

MAGDALIN LADWIG
1336 BACCARAT DR
COLUMBUS, OH 43228

MAGDELAINE PENA
14 DEERING ROAD
MATTAPAN, MA 2126

MAGDY MATWALLY
13503 ROWE DR
SAN ANTONIO, TX 78247

MAGGIE ROACH
3101 CEDAR HAMMOCK CT
SAINT CLOUD, FL 34772

MAHBUB HOSSAIN
1005 SUNNINGDALE
RICHARDSON, TX 75081

MAHER HAMAD
4940 CYPRESS HAMMOCK DR
SAINT CLOUD, FL 34771

MAHMOUD ALBAWAB
13300 DOTY AVE 152
HAWTHORNE, CA 90250

MAHMOUD SHAMSEDDINE
89 ELLINGTON ST APT 1
DORCHESTER, MA 2121

MAHMUD AWAN
55 WHITTEMORE RD
STURBRIDGE, MA 1566

MAHMUDUL HASAN
20216 HERITAGE POINT DR
TAMPA, FL 33647

MAI HONG
11646 ROSEMARY AVE
FOUNTAIN VALLEY, CA 92708

MAI LEE
3801 73RD AVE N
MINNEAPOLIS, MN 55429

MAI VANG
7760 SHRADER CIRCLE
SACRAMENTO, CA 95832

MAI CHUE KHANG
7802 HEMINGWAY AVENUE SOUTH #1
COTTAGE GROVE, MN 55016

MAIDA VELASCO
1761 E AVENUE R12 APT 614
PALMDALE, CA 93550

MAIDELYN LINARES
52 NW 85TH CT
MIAMI, FL 33126

MAIKEL NIETO
26 GIBSON ST APT 3
DORCHESTER, MA 2122

MAIKEL VELOZ
4532 W HANNA AVE
TAMPA, FL 33614

MAILLE CROISSY
15064 SW 52 ST
HOLLYWOOD, FL 33027

MAIRA MACHADO
4251 BURNS AVE APT 11
LOS ANGELES, CA 90029

MAIRA URIBE
27600 HACIENDA EAST BLVD APT 306D
BONITA SPRINGS, FL 34135

MAITA CRUZ
1020 CAPUTO CT
HOLLISTER, CA 95023

MAITE MENA
9950 SW 108 STREET
MIAMI, FL 33176

MAJOR LATIMER
7833 BLOOMFIELD ROAD
SAN DIEGO, CA 92114

MAKARA CHEM
3837 HIGHLAND AVE
SAN DIEGO, CA 92105

MAKEBA BASKIN
4247 WHITE CAP CREST
CHESAPEAKE, VA 23321

MAKNAE OH
9701 S SHARTEL AVE APT#103
OKLAHOMA CITY, OK 73139

MALACHI HARGRAVE
2412 CHERRY BLOSSOM DR.
SUFFOLK, VA 23434

MALACHI WEINFELD
10467 NW 58 PL
POMPANO BEACH, FL 33076

MALANDA BOATENG
155 NORTH 18TH STREET
EAST ORANGE, NJ 7017

MALANIE GELDERBLOM
333 FRIARS LN
LAKE MARY, FL 32746

MALIA D'ALIO
4709 216TH ST SW N203
MOUNTLAKE TERRACE, WA 98043

MALIA KEUMA-THIERRY
930 SAGE STREET
BAYTOWN, TX 77521

MALIHA SHAHZAD
14920 LAKESIDE NORTH
SHELBY, MI 48315

MALIK ELLIS
122 LOCHRIDGE DRIVE
DURHAM, NC 27713

MALIK WASEEM
7920 NORTH GLEN DRIVE
IRVING, TX 75063

MALIKHA WILLIAMS
2469 CENTERGATE DR APT 203
MIRAMAR, FL 33025

MALINDA BALDASSARO
731 HUEY P LONG AVENUE
GRETNA, LA 70053

MALISSA GIRARDI
189 HULL STREET
COHASSET, MA 2025

MALIVANH SITHAT
10812 5TH AVE S.
SEATTLE, WA 98168

MALLORY HUMES
20089 WAKENDEN
REDFORD, MI 48240

MALLORY STALLWORTH
15928 AMBER VALLEY DRIVE
WHITTIER, CA 90604

MAMIE BELTON
909 LEE CT
PANAMA CITY, FL 32404

MAMUD DAKO
3917 S INDIANA AVE
CHICAGO, IL 60653

MAMUNY CHOWDHURY
550.HARRISBURG AVENUE
ATLANTIC. CITY, NJ 8401

MAN CHUNG
19 AMBROSIA
BUENA PARK, CA 90620

MAN NGUYEN
1300 SUGAR LAND CT
LAWRENCEVILLE, GA 30043

MANAL SHAABNEH
199 HAZEL STREET
PATERSON, NJ 7503

MANBIR SINGH
2021201ST PL SE
BOTHELL, WA 98012

MANDEE GARCIA
574 N. 24TH ST APT 9D
ROGERS, AR 72756

MANDEEP SINGH
93 GENIE WAY
LODI, CA 95242

MANDI ODONNELL
3103 EMERSON ST
SAN DIEGO, CA 92106

MANDOLIA JEANBATISTE
209 CLAUSE LANE
LAFAYETTE, LA 70507

MANDUELA BORDEAUX
34 HILTIN PLACE APT.A
GREENSBORO, NC 27409

MANDY DAWES
834 RIVERBIRCH RD
WASHINGTON COURT HOUSE, OH 43160

MANDY JOHNSTON
717 MEADOW LN
TROY, OH 45373

MANDY MAYS
60 KATIE MAYS CT
TOWNSHIP OF TAYLORSVILLE, NC 28681

MANH NGUYEN
22535 126TH AVE SE
KENT, WA 98031

MANIKANDAN ALAGAPPAN
2312 CYPRESS DR
SAINT PAUL, MN 55125

MANISH PAUDYAL
126 TIBET AVE APT C5
SAVANNAH, GA 31406

MANJINDER SINGH
17831 CORTE SOLEDAD
MORENO VALLEY, CA 92551

MANOHAR PILLI
10 TORLINA CT APT-C
GWYNN OAK, MD 21207

MANOUCHEHR MOFIDI
7770 REGENTS RD #113608
SAN DIEGO, CA 92122

MANRIQUE UGALDE
9840 SOUTHWEST 161 PLACE
MIAMI, FL 33196

MANSOUR AL HASSAN
8704 VERONA TRL
AUSTIN, TX 78749

MANUEL ACOSTA
6501 GRAND RIDGE DR
EL PASO, TX 79912

MANUEL AGUIRRE
658 COSTA DRIVE
NAPA, CA 94558

MANUEL ALBAN
66 WESTMINSTER DR
FRONT ROYAL, VA 22630

MANUEL AMADOR
601 S TUGALOO ST
WALHALLA, SC 29691

MANUEL ANAYA
125 N 22ND PL UNIT 82
MESA, AZ 85213

MANUEL CABRAL
928 BRAXTON DRIVE NORTH
LAFAYETTE, IN 47909

MANUEL CARRILLO
7393 MERGANSER ST
HOBART, IN 46342

MANUEL CASTANHEIRA
243 KENYON ST
FALL RIVER, MA 2720

MANUEL CHAMIZO ESTRADA
1310 SW 28TH RD
FORT LAUDERDALE, FL 33312

MANUEL CHAVOYA
109 RAYLOW AVE
MANTECA, CA 95336

MANUEL COLOMO JR.
3802 GLADSTONE DRIVE
CORPUS CHRISTI, TX 78414

MANUEL DEJESUS
15756 OAK LN
HAYMARKET, VA 20169

MANUEL DOMINGUEZ
208 W MARCO POLO RD
PHOENIX, AZ 85027

MANUEL FLORES
314 RODMAN ST
BAKERSFIELD, CA 93307

MANUEL FORTE
10542 SW 22ND LN
MIAMI, FL 33165

MANUEL FORTUN
4373 MINERVA DR
LAKE WORTH, FL 33463

MANUEL GONZALEZ
6616 S ALBANY AVE APT 3
CHICAGO, IL 60629

MANUEL GONZALEZ
1233 BRANDT DR
INDIANAPOLIS, IN 46241

MANUEL GUZMAN
553 SW 16TH AVE APT 9
MIAMI, FL 33135

MANUEL HERNANDEZ
11183 KADOTA AVENUE
POMONA, CA 91766

MANUEL HERNANDEZ
3412 FAIRLANE AVE
ODESSA, TX 79762

MANUEL LEDESMA
15325 1/2 BELLFLOWER BLVD
BELLFLOWER, CA 90706

MANUEL LIMA
11131 CAMARILLO ST. #3
NORTH HOLLYWOOD, CA 91602

MANUEL LITTLE
15744 BAINEBRIDGE DR
JACKSONVILLE, FL 32218

MANUEL LOPEZ
88417 WOODBRIER CT
TAMPA, FL 33615

MANUEL LUBUGUIN
2200 BOLERO AVENUE
HAYWARD, CA 94545

MANUEL MARTINEZ
5734 CALLE MAGDALENA E
GUADALUPE, AZ 85283

MANUEL MAXMILLION
5110 LAKEVIEW CT
NEW ORLEANS, LA 70126

MANUEL MOJICA
4245 HERITAGE CIR APT 105
NAPLES, FL 34116

MANUEL MORALES
75 WALLIS AVE APT 2
JERSEY CITY, NJ 7306

MANUEL PACHECO
401 GIBBSBORO RD E
LINDENWOLD, NJ 8021

MANUEL PAULE
8930 SW 181 TER
PALMETTO BAY, FL 33157

MANUEL ROJAS
9079 SW 133RD CT APT B
MIAMI, FL 33186

MANUEL ROJAS
28366 SW 134 CT
HOMESTEAD, FL 33033

MANUEL SATURNO
7205 LONGSPUR
EL PASO, TX 79911

MANUEL SEQUEIRA
6060 NW 186TH ST APT 105
HIALEAH, FL 33015

MANUEL SERRANO
12430 SAN VICENTE AVE
LAKESIDE, CA 92040

MANUEL TAYAG
12146 STAGG STREET
NORTH HOLLYWOOD, CA 91605

MANUEL VILLALOVOS
3537 E CENTER CT
VISALIA, CA 93292

MANUELA PINEDA
15797 COBALT ST
SYLMAR, CA 91342

MANUON NOP
1208 SAINT LOUIS AVE APT D
LONG BEACH, CA 90804

MARC ALMQUIST
211 BEACON HILL DRIVE
LONGVIEW, WA 98632

MARC BADEAU
175 S VILLA AVE APT. 7
ADDISON, IL 60101

MARC BONA
3120 RAKING LEAF DR
ABINGDON, MD 21009

MARC BROTSCHI
1390 SANTA ALICIA AVE
CHULA VISTA, CA 91913

MARC CABRERA
2895 CAGAYAN AVE
SAN DIEGO, CA 92154

MARC CAPIRAL
8541 MINUET PL
PANORAMA CITY, CA 91402

MARC CARITHERS
3507 RINDGE LANE
REDONDO BEACH, CA 90278

MARC CHISTE
136 VALLEY VIEW DR
BELLE VERNON, PA 15012

MARC COLE
405 KINGSPORT RD
HOLLY SPRINGS, NC 27540

MARC COURTNEY
19342 YELLOW CLOVER DRIVE
TAMPA, FL 33647

MARC ESTRELLA
1085 ACKLEY ST
MONTEREY PARK, CA 91755

MARC FLEISHMAN
46225 VERBA SANTA DR. APT. 9
PALM DESERT, CA 92260

MARC HOBSON
115 WILLOW ST
PARK FOREST, IL 60466

MARC HOUSER
125 WEST SARATOGA STREET APT 101
BALTIMORE, MD 21201

MARC JONES
1870 FERNROCK ST E
CARSON, CA 90746

MARC LEGMAN
14 WALKER AVE
CLOSTER, NJ 7624

MARC LINSALATA
947 HILLCREST ST
EL SEGUNDO, CA 90245

MARC LISTA
6129 CREEKVIEW COURT
HARRISBURG, NC 28075

MARC MARIER
474 N. LAKE SHORE DRIVE UNIT 5904
CHICAGO, IL 60611

MARC MATTHEWS
705 EAGLE POINT DR
KERNERSVILLE, NC 27284

MARC MOCCIA
2605 KIRKWOOD HIGHWAY
WILMINGTON, DE 19805

MARC OUELLETTE
4552 N OVERFIELD RD
CASA GRANDE, AZ 85194

MARC PRIMUS
310 YOUNGERS CT
MAULDIN, SC 29662

MARC QUINI
1326 NORTH GANTTS FORT AVE
PUEBLO, CO 81007

MARC RACHO
21031 PARTHENIA ST UNIT 278
CANOGA PARK, CA 91304

MARC RAVENSCROFT
4610 CARMEL VALLEY ROAD
CHARLOTTE, NC 28226

MARCALE DUMAS
4247 ROUND STONE TRAIL
SNELLVILLE, GA 30039

MARCEAU SAUTELET III
6865 XAVIER CIRCLE UNIT 2
WESTMINSTER, CO 80030

MARCEL ARMAS
7555 SW 152 AVE APT E106
MIAMI, FL 33193

MARCEL AUSTIN
1153 DANBROOKE DR
CONCORD, NC 28025

MARCEL CONOVER
8109 VILLAGE POINT DR
LOUISVILLE, KY 40291

MARCEL GLENN
12662 JUPITER ROAD
DALLAS, TX 75238

MARCEL JEANOTTE
917 2ND ST SE
WILLMAR, MN 56201

MARCEL MCKINSTRY
6351 103RD AVE N
PINELLAS PARK, FL 33782

MARCELA BOWLER
7450 E WILLOWRAIN CT
SCOTTSDALE, AZ 85258

MARCELA GABUARDI-RAMIREZ
15062SW 69TH ST.
MIAMI, FL 33193

MARCELINA FREGOZO
8314 2ND ST
DOWNEY, CA 90241

MARCELINO CABRERA
8305 GARNET COURT #191
LA MESA, CA 91941

MARCELINO SOTO
2863 S CONWAY RD. APT. 214
ORLANDO, FL 32812

MARCELLA ROBINSON
3707 WOODLEA AVE
BALTIMORE, MD 21206

MARCELLA TURVILLE
5513 117TH STREET CT E
PUYALLUP, WA 98373

MARCELLINO BLANCO
40837 BEARSMOUTH LN
INDIO, CA 92203

MARCELO BOTAR
3307 S KIRKMAN RD APT 133
ORLANDO, FL 32811

MARCELO DALLIER
35 HOFFMAN ST
SOUTH HACKENSACK, NJ 7606

MARCELO GARCHITORENA
23714 RED OAK CT
SANTA CLARITA, CA 91321

MARCELO MILANEZ
11925 BELTSVILLE DR.
BELTSVILLE, MD 20705

MARCHA JOHNSON
110 STILLWELL ST.
DALLAS, NC 28034

MARCI STEPHENSON
15900 PINE ROSE CIRCLE
LITTLE ROCK, AR 72206

MARCIA ADAMS
303 HIGH CHAPARRAL DR
MARTINEZ, GA 30907

MARCIA ARNOLD
206 DAIRYLAND RD
CHAPEL HILL, NC 27516

MARCIA CROWN
12221 ELM FOREST COURT APT M
CLARKSBURG, MD 20871

MARCIA CRUZ
5 ULEN
WABASH, IN 46992

MARCIA DELONG
529 FERN AVE
READING, PA 19611

MARCIA GANNON
1312 PARTRIDGE CLOSE
POMPANO BEACH, FL 33064

MARCIA JAMES
1745 LAUREL OAK DR.
FLINT, MI 48507

MARCIA JOHNSON
447 ORANGE ST
OAKLAND, CA 94610

MARCIA KIRLEW
3802 RAINTREE VILLAGE DR
KATY, TX 77449

MARCIA LILLIE
2113 S ORANGE DR APT 4
LOS ANGELES, CA 90016

MARCIA SCOTT
3555 NORTHEAST 5TH STREET. APT 104
HOMESTEAD, FL 33033

MARCIA STABLES
2783 N. BRANCH RD
NORTH BRANCH, MI 48461

MARCIA WAITE
150 NE 209TH TER
MIAMI, FL 33179

MARCILLA LAMB
424 SUMMIT DRIVE
FT MITCHELL, KY 41017

MARCO ABREU
632 DODGE RD
SHINGLEHOUSE, PA 16748

MARCO CANALES
112 NE 122ND ST
NORTH MIAMI, FL 33161

MARCO CASILLAS
12416 MARNE AVE
CLEVELAND, OH 44111

MARCO GORDON
6634 S GOLDENROD RD
ORLANDO, FL 32822

MARCO HOLGUIN
9000 BROOK HILL LN
FORT WORTH, TX 76244

MARCO MADRAZO
11837 NORTHWEST 32ND COURT
CORAL SPRINGS, FL 33065

MARCO MELENDEZ
4646 MUELLER BOULEVARD
AUSTIN, TX 78723

MARCO MENDOZA
10800 SCRIPPS RANCH BLVD 108
SAN DIEGO, CA 92131

MARCO MIRANDA
56 QUINTARD ST
CHULA VISTA, CA 91911

MARCO REYES
14162 CALVERT ST
VAN NUYS, CA 91401

MARCO RODRIGUEZ
4916 W DUNCAN MEADOW LN
RIVERTON, UT 84096

MARCO VALLEJO
14 KING ST
HILLSIDE, NJ 7205

MARCOS ESTRADA
7686 SKYLINE DR
SAN DIEGO, CA 92114

MARCOS PIEDAD
12226 SW 17 LN 101
MIAMI, FL 33175

MARCOS RAZO
846 ELMRIDGE WAY
SACRAMENTO, CA 95834

MARCOS RIZZO
380 W BARBOUR ST APT 231
BANNING, CA 92220

MARCOS SANJUDO
1185 MARSEILLE DR
MIAMI BEACH, FL 33141

MARCUS ACEVEDO
1147 OZBOURN CT UNIT A
SAN FRANCISCO, CA 94130

MARCUS BATTLE
3737 CASA VERDE ST APT 347
SAN JOSE, CA 95134

MARCUS BEST
1615 BRICE STREET
SAN ANTONIO, TX 78220

MARCUS CAAMANO
31 SHERWOOD
CLIFTON, NJ 7013

MARCUS CAAMANO
31 SHERWOOD STREET
CLIFTON, NJ 7013

MARCUS CHENEY
101 SAN DE CRISTO CT
BLOOMFIELD, NM 87413

MARCUS CLARK
1625 S HARLEM AVE APT 1W
BERWYN, IL 60402

MARCUS EVANS
714 FICKLING DR
LANCASTER, SC 29720

MARCUS GARLAND
1550 2ND AVE APT 3
LOS ANGELES, CA 90019

MARCUS HATHORN
1920 GLENWILTON DRIVE
RICHMOND, VA 23223

MARCUS HOLMES
1960 NW166ST
MIAMI GRADENS, FL 33054

MARCUS JOHNSON
6115 TIDEWATER DR
NORFOLK, VA 23509

MARCUS JONES
6795 W LONE CACTUS DR
GLENDALE, AZ 85308

MARCUS JONES
622 SCOTT ST
BALTIMORE, MD 21230

MARCUS MOORE
1257 LIPAN ST
DENVER, CO 80204

MARCUS NORMAN
32 IRIS LANE
STAFFORD, VA 22554

MARCUS TRAVICS
2100 E OUTER DR
DETROIT, MI 48234

MARCUS TRIBELHORN
489 MAR VISTA DR
LOS OSOS, CA 93402

MARCUS WHITMAN
12348 TATOOSH ROAD EAST
PUYALLUP, WA 98374

MARCUS WRIGHT
532 N BROADWAY AVE
SHAWNEE, OK 74801

MARCY KEMP
190 OLD CONCORD CIRCLE RD
BEAVER FALLS, PA 15010

MAREME DIAGNE
176 HALSTED ST APT 2ND
EAST ORANGE, NJ 7018

MAREN JENSEN
4435 DA VINCI AVE
WOODLAND HILLS, CA 91364

MARGARET AVERY
2511 LAUDERDALE DRIVE
HENRICO, VA 23233

MARGARET BETANCOURT
5728 GOVERNORS POND CIRCLE
ALEXANDRIA, VA 22310

MARGARET BOONE
25 TAISLEY LN
BURLINGTON, NJ 8016

MARGARET BOYD
2077 DE BORD DR
TRACY, CA 95376

MARGARET BROUGH
715 EAST 200 NORTH
KAYSVILLE, UT 84037

MARGARET BURDICK
4916 GREENFIELD LN
LONGS, SC 29568

MARGARET CAREY
945 SW DANEY CIR
LEES SUMMIT, MO 64081

MARGARET DANIELS
9942 W IRMA LANE
PEORIA, AZ 85382

MARGARET DAVIS
8769 N FRANKLIN DR
EAGLE MTN, UT 84005

MARGARET DAVIS
206 N MARKET ST
ELYSBURG, PA 17824

MARGARET ELDRIDGE
4882 TEMPLETON ST
VENTURA, CA 93003

MARGARET FREITAS
850 ARTS WAY
GORDON, TX 76453

MARGARET HARDING
43 OAK ST
SWANSEA, MA 2777

MARGARET HARTMAN
2344 IRONVILLE PIKE
COLUMBIA, PA 17512

MARGARET HEWELL
4133 DORCHESTER DRIVE
COVINGTON, GA 30014

MARGARET HOWELL
1259 COURTNEY LN
CLARKSTON, GA 30021

MARGARET JULES
5 KOSTER BLVD APT 2B
EDISON, NJ 8837

MARGARET KEIL
5907 JOHN AVE.
LONG BEACH, CA 90805

MARGARET LABELLA
10 CARMEN TERRACE
WOBURN, MA 1801

MARGARET LAKI
3973 EAST ROOSEVELT AVENUE
TACOMA, WA 98404

MARGARET MEADE
159 BRIAR PATCH ROAD
PAGELAND, SC 29728

MARGARET MRNAK
8601 176TH ST W
LAKEVILLE, MN 55044

MARGARET OLIVA
329 MAINSAIL RD
OCEANSIDE, CA 92054

MARGARET OSTRANDER
6209 62ND STREET CT W
UNIVERSITY PLACE, WA 98467

MARGARET PIRRI
3223 W DESERT COVE AVE
PHOENIX, AZ 85029

MARGARET STOTT
1523 SUNRISE AVENUE
RALEIGH, NC 27608

MARGARET STRICKLAND
9924 NIXON DRIVE
MCKINNEY, TX 75070

MARGARET VANOVER
2429 SPENCER DRIVE
OWENSBORO, KY 42301

MARGARET WANKOWICZ
4031 13TH AVE NE
OAKLAND PARK, FL 33334

MARGARITA BARRIGA
3421 W FLORENCE AVE APT 7
LOS ANGELES, CA 90043

MARGARITA BRAMBILA
1931 MEDINA ST.
CALEXCO, CA 92231

MARGARITA GAMBOA
1522 W RUBY ST APT D
PASCO, WA 99301

MARGARITA HERNANDEZ
10915 VIA BRESCIA  APT 905
SAN DIEGO, CA 92129

MARGARITA LOPEZ
4217 DARWIN WAY
SAN DIEGO, CA 92154

MARGARITA LUGO
7225 W GOLD ST
ODESSA, TX 79766

MARGARITA MAGLAYA
19053 NORDHOFF ST APT 102
NORTHRIDGE, CA 91324

MARGARITA MARTINEZ
839 NORTH DAKOTA AVE
BROWNSVILLE, TX 78521

MARGARITA MENDOZA
3515 OLIVE ST APT A
HUNTINGTON PARK, CA 90255

MARGARITA MORALES-FLORES
631 ROLAND AVENUE
BEL AIR, MD 21014

MARGARITA PEREZ
8821 LILLY DR
YPSILANTI, MI 48197

MARGARITA SANTANA
627 TURNPIKE ST
STOUGHTON, MA 2072

MARGARITA SPENCER
132 W UNION ST
ASHLAND, MA 1721

MARGARITA VASQUEZ
5012 FERNWOOD COURT
OAKLEY, CA 94561

MARGARITO DURAN
1923 CLAREMONT AVE
PUEBLO, CO 81004

MARGIE BEDFORD
13904 FM 969
AUSTIN, TX 78724

MARGO DOMINGUEZ
515 COCONUT PL
BRENTWOOD, CA 94513

MARGO WYATT
205 MONTANA AVENUE
ASHEVILLE, NC 28806

MARGOT VINAL
434 S MAIN ST
SOUTH ATTLEBORO, MA 2703

MARGUERITE GRAHAM
25873 AYSEN DRIVE
PUNTA GORDA, FL 33983

MARGUERITE LUDLOW
139 STRATHMOOR AVE
MISHAWAKA, IN 46544

MARGUERITE REED
555 FREEMAN RD
CENTRAL POINT, OR 97502

MARGURITA RINCON
8103 ALCOA DR
FT WASHINGTON, MD 20744

MARI GEASAIR
625 SOUTH CLAY STREET
DENVER, CO 80219

MARI LANGE
2710 19TH AVE W
BRADENTON, FL 34205

MARIA ACEDO
3508 S LIBERTY AVE
TUCSON, AZ 85713

MARIA ALCIVAR
55 SIPP AVE
CLIFTON, NJ 7013

MARIA ALMARAZ
245 FLOR AZUCENA DR
SOCORRO, TX 79927

MARIA ALVAREZ
4224 SW 10TH ST
MIAMI, FL 33134

MARIA AMAYA TORRES
8391 NW 38 ST
PEMBROKE PINES, FL 33024

MARIA ARENCIBIA
7990 NW 12ST
FORT LAUDERDALE, FL 33322

MARIA AREVALO
4126 SAGE WAY
TURLOCK, CA 95382

MARIA ARREDONDO
1338 SANTA RITA
SAN ANTONIO, TX 78214

MARIA ARRIETA
2771 S E MELALEUCA BLVD
PORT SAINT LUCIE, FL 34952

MARIA ARROLIGA
6320 SW 138 CT APT #212
MIAMI, FL 33183

MARIA AVILA
12981 BIRDSVIEW CIR
EL PASO, TX 79938

MARIA BARAJAS
108 RINEHARDT STREET
HUTTO, TX 78634

MARIA BASSETT
158 PEARL AVE
TAVERNIER, FL 33070

MARIA BENZA
1655 NE 115TH STREET
MIAMI, FL 33181

MARIA BERMUDEZ
157 CUSHING WAY
LAYTON, UT 84041

MARIA BERRIOS
14330 58TH ST N 3301
CLEARWATER, FL 33760

MARIA BETANCOURT
220 NW 34TH AVE
MIAMI, FL 33125

MARIA BONILLA
3077 WHITE BIRCH CT
FAIRFAX, VA 22031

MARIA BOREN
1240 E SAN ANTONIO DR APT 412
LONG BEACH, CA 90807

MARIA BURGESS
6008 RIVIERA ARCH
VIRGINIA BEACH, VA 23464

MARIA BYLUND
2372 E WASATCH BLVD
SANDY, UT 84092

MARIA CALDERON
176 MARSHALL AVE
TRENTON, NJ 8610

MARIA CAMACHO
215 S YNEZ AVE
MONTEREY PARK, CA 91754

MARIA CAMPBELL
670 200 W
PROVO, UT 84601

MARIA CARDIEL
824 W D ST APT A
WILMINGTON, CA 90744

MARIA CARVALHO
156 DENVER ST
FALL RIVER, MA 2721

MARIA CASIANO-SIEGEL
413 W WEBSTER AVE
MUSKEGON, MI 49440

MARIA CASTRO
8514 GAIL MARIE DR
LAMONT, CA 93241

MARIA CHARRY
20270 NE 25TH AVE
MIAMI, FL 33180

MARIA CHATMON
6551 MCKINNEY RANCH PKWY
MCKINNEY, TX 75070

MARIA CHUA
63 WEST 56TH STREET
BAYONNE, NJ 7002

MARIA CLARIDAD
14314 HILLCREST DR
FONTANA, CA 92337

MARIA COLBOURNE
623 CAROLINA AVE
BRICK, NJ 8724

MARIA COPELAND
17220 ROSECLIFF COURT
ROUND HILL, VA 20141

MARIA CORDOVA
4302 FALLING ACORN CIRCLE
LAKE MARY, FL 32746

MARIA CORTEZ
2643 HURON ST
LOS ANGELES, CA 90065

MARIA DE LA ROSA
413 HALSEY STREET
NEWARK, NJ 7102

MARIA DELLACERRA
40 BROOKSIDE PLACE
HILLSDALE, NJ 7642

MARIA DEVEAU
7333 SILVERLEAF DRIVE
FLOWERY BRANCH, GA 30542

MARIA DIVINAGRACIA
2654 ELM STREET
RIVER GROVE, IL 60171

MARIA ECHAVARRIA
9265 SOUTHWEST 166 AVENUE
MIAMI, FL 33196

MARIA ERICKSON
4736 N CAMINO FELIZ
TUCSON, AZ 85705

MARIA ESCOBEDO
2863 S PHOENIX PL
ONTARIO, CA 91761

MARIA FAJARDO
1306 CLIFTON AVE APT C
CLIFTON, NJ 7012

MARIA FERBER
14027 BALLANTRAE DR
GRANDVIEW, MO 64030

MARIA FIGUEROA
16608 SW 78TH TER
MIAMI, FL 33193

MARIA FIGUEROA
516 LAKE BRIDGE LN
APOPKA, FL 32703

MARIA FINTON
13215 SW 52ND LN RD
OCALA, FL 34481

MARIA FRANCIS
2375 NE 173RD ST APT B313
NORTH MIAMI BEACH, FL 33160

MARIA GARBIN
1235 LINCOLN WAY
WHITE OAK, PA 15131

MARIA GARCIA
1408 W EUDORA
TUCSON, AZ 85746

MARIA GARCIA
44 NORTH ST
TEWKSBURY, MA 1876

MARIA GARRETT
3824 ZORA LN
ERLANGER, KY 41018

MARIA GIGLIO
36 JOHNSON AVENUE
GILLETTE, NJ 7933

MARIA GONZALES
14710 SAN ANTONIO AVENUE
PARAMOUNT, CA 90723

MARIA GUERRERO
970 NAUTICA DR
WESTON, FL 33327

MARIA GUTIERREZ
9105 DUCALE WAY UNIT 103
PALM BEACH GARDENS, FL 33418

MARIA HALLER
4150 EAST CALLE CAMBUJO
TUCSON, AZ 85712

MARIA HAYWARD
202 FALLING WATER LN SW
MADISON, AL 35756

MARIA HERNANDEZ
652 LEONARD STREET
MONTEBELLO, CA 90640

MARIA HERNANDEZ
3360 MLK JR. BLVD
LYNWOOD, CA 90262

MARIA HERNANDEZ
1602 MADISON AVE
ROSWELL, NM 88203

MARIA HOWARD
1656 ROYAL OAK CT
CHARLOTTESVILLE, VA 22902

MARIA KIELMAN
41037 173RD ST E
LANCASTER, CA 93535

MARIA KIGHT
1093 JOHNS ROAD
PERRIS, CA 92571

MARIA KOSTELAK
8131 BROOKHAVEN RD
SAN DIEGO, CA 92114

MARIA KUPIETZ
133 ROBIN HOOD RD
CLIFTON, NJ 7013

MARIA LEGASPI
3746 PINEWOOD PL
SANTA CLARA, CA 95054

MARIA LEMUS
2112 UNIVERSITY AVE. UNIT F15
VISTA, CA 92083

MARIA LOPEZ
49 FALCON STREET
BSOTON, MA 2128

MARIA LOPEZ
10631 ROSE CIRCLE
VENTURA, CA 93004

MARIA LOSADA
13482 SW 142ND TER
MIAMI, FL 33186

MARIA MAGDALENO
14309 MAPLE LEAVES CT
EL PASO, TX 79938

MARIA MALDONADO
1015 N ORANGE
ONTARIO, CA 91764

MARIA MARAVILLA
1513 JENIFER STREET
HYATTSVILLE, MD 20782

MARIA MARQUEZ
815 OVER RIDGE DRIVE
GRAND PRAIRIE, TX 75052

MARIA MARTINEZ
274 BELFIELD RD
NEWARK, DE 19713

MARIA MCLEAN
458 ENSIGN ROAD
FORKED RIVER, NJ 8731

MARIA MEJIA
1775 INDEPENDENCE BLVD
SALINAS, CA 93906

MARIA MENDOZA
28331 LORITA LN
SANTA CLARITA, CA 91350

MARIA MIGUEL
5220 N BROAD ST
PHILADELPHIA, PA 19141

MARIA MOODEY
18 SUE ANNE COURT
MATAWAN, NJ 7747

MARIA MORALES
1771 JOHN F KENNEDY BLVD  3/F
JERSEY CITY, NJ 7305

MARIA MOREIRA SOSA
419 HELEN ST APT 2
LINDEN, NJ 7036

MARIA MORENO
126 S. VIA SAN LUIS
SAN BERNARDINO, CA 92410

MARIA MUNGARAY
1407 LAUREL AVE
CHULA VISTA, CA 91911

MARIA NOTTE
12 EVERETT DRIVE
NEWTOWN, PA 18940

MARIA OLIVAS
5804 W VOGEL AVE
GLENDALE, AZ 85302

MARIA ORTEGA
15493 SW 278TH ST
HOMESTEAD, FL 33032

MARIA ORTIZ
662 GURDEV CIRCLE
SOCORRO, TX 79927

MARIA PAREDES
935 CODADAD ST
OPA LOCKA, FL 33054

MARIA PAWLAK
17314 KEY LIME BLVD
LOXAHATCHEE, FL 33470

MARIA PENA
5601 W MISSOURI AVE APT 123
GLENDALE, AZ 85301

MARIA PRIETO
6061 COLLINS AVE APT 9B
MIAMI BEACH, FL 33140

MARIA RAMOS
137 N 12TH AVE
MELROSE PARK, IL 60160

MARIA REIS
1626 FAIR CT
IRVING, TX 75060

MARIA RESTREPO
3655 NW 94TH AVE
SUNRISE, FL 33351

MARIA REYES
670 AMERICAN CT
HOLLISTER, CA 95023

MARIA RICCIARDI
126 HURFFVILLE ROAD
WASHINGTON TOWNSHIP, NJ 8012

MARIA RODRIGUEZ
7705 LAKE GANDY CIRCLE
ORLANDO, FL 32810

MARIA RODRIGUEZ
1709 19TH AVE UPPR UNIT
OAKLAND, CA 94606

MARIA RODRIGUEZ
5906 MEADOWVIEW AVENUE
NORTH BERGEN, NJ 7047

MARIA RUELAS
5509 MILE 18 RD
EDINBURG, TX 78542

MARIA SALERMO
1908 W KATHLEEN ST
TAMPA, FL 33607

MARIA SALPEAS MADDEN
1906 FALLSTON VALLEY DRIVE
FALLSTON, MD 21047

MARIA SALVADOR
126 CONANT ST APT 1
REVERE, MA 2151

MARIA SANTANA
3840 I PL NE
AUBURN, WA 98002

MARIA SCHINDLER
80 PINEHURST AVE
METHUEN, MA 1844

MARIA SCHNABEL
500 VICTOR LANE #4
PACHECO, CA 94553

MARIA SIETZ
1242 E LEXINGTON DR
GLENDALE, CA 91206

MARIA SILVA
23845 LAKE VISTA RD
MORENO VALLEY, CA 92557

MARIA SIMS
3 MEADOW GLEN ROAD
LANSDALE, PA 19446

MARIA SMITH
1107 181ST STREET CT E
SPANAWAY, WA 98387

MARIA SOLIS
3627 NW 16TH ST
MIAMI, FL 33125

MARIA SOMARRIBA
316 59TH STREET APT. D4
WEST NEW YORK, NJ 7093

MARIA SPICER
930 BOYD ST
TOMS RIVER, NJ 8753

MARIA SYLVESTER
114 TALBERT ST
SAN FRANCISCO, CA 94134

MARIA TERRA
185 E HOMESTEAD RD#20
SUNNYVALE, CA 94087

MARIA THOMAS
2509 NW 9TH AVE APT A7
WILTON MANORS, FL 33311

MARIA TOPACIO
1055 SAINT RAPHAEL DR
BAY POINT, CA 94565

MARIA TORO
17507 DUMONT DRIVE
FORT MYERS, FL 33967

MARIA TSETTOS
19 CLARKEN DRIVE
WEST ORANGE, NJ 7052

MARIA TUBIG
205 S BELMONT ST
DELANO, CA 93215

MARIA VALLE
315 CHECK AVENUE
SAYREVILLE, NJ 8859

MARIA VARELA
1930 NORTH AVENUE 51
LOS ANGELES, CA 90042

MARIA VASQUEZ
1337 3RD STREET
FORT LUPTON, CO 80621

MARIA VAZQUEZ
1166 NW 7TH PL
CAPE CORAL, FL 33993

MARIA VILLA
14764 97TH TER SW
MIAMI, FL 33196

MARIA XIARHOS
19 WARREN AVE
LINCOLN, RI 2865

MARIA ZUNIGA
2557 C ST
SAN DIEGO, CA 92102

MARIA ZURITA PUJOL
3419 AMBER LEAF CT
TAMPA, FL 33619

MARIA CRISTINA LUCKY
14870 PENASQUITOS CT
SAN DIEGO, CA 92129

MARIA CRISTINA MANAOIS
4032 ALHAMBRA WAY APT#6
MARTINEZ, CA 94553

MARIA D MENDOZA
4303 MANCHESTER AVENUE 17
STOCKTON, CA 95207

MARIA ELENA DAYAP
1900 HIGHWAY1 SPACE 90
MOSS LANDING, CA 95039

MARIA L BULL
32200 MILITARY ROAD SOUTH
FEDERAL WAY, WA 98001

MARIA MONINA RUSK
4805 W. BUFFALO ST.
CHANDLER, AZ 85226

MARIA TERESA VICTORIANO
8103 CAMINO REAL
MIAMI, FL 33143

MARIA+ELENA GONZALEZ
6863 SW 130 AVE
MIAMI, FL 33183

MARIAH EDWARDS
6845 SAN LORENZO WAY
FELTON, CA 95018

MARIALICIA JARDON
7001 W 35TH AVE
HIALEAH, FL 33018

MARIAM METIUS
18707 PIER TRAIL DR
TRIANGLE, VA 22172

MARIAN ANGHEL
109 CLEAR SPRING CIR
DRUMS, PA 18222

MARIAN THOMPSON-MARSHALL
752 SYCAMORE STREET
BELPRE, OH 45714

MARIANELA BARQUERO
6838 SW 128TH PLACE
MIAMI, FL 33183

MARIANELA LUGO
4178 W RED ORCHARD WAY
WEST JORDAN, UT 84084

MARIANELLA REIGOSA
630 BRIDGEFORD CROSSING BLVD
DAVENPORT, FL 33837

MARIANELLY RODRIGUEZ
9999 NW 89TH TER
DORAL, FL 33178

MARIANN ARNOLD
7613 COMMONWEALTH DR
CRESTWOOD, KY 40014

MARIANN HAHN
218 CRAPE MYRTLE DR
HOLMDEL, NJ 7733

MARIANNA SYLVIES
4620 W AVENUE K12
LANCASTER, CA 93536

MARIANNE PHAM
11104 LOWER AZUSA RD
EL MONTE, CA 91731

MARIANNE PITMAN
1464 FELA DRIVE
VINELAND, NJ 8361

MARIANNE RUIZ
1076 BROOKSIDE AVE APT 602
REDLANDS, CA 92373

MARIANO TIANCO
7653 LAKEWOOD PARK DR
SACRAMENTO, CA 95828

MARIBEL CABRERA
403 VERANO PL
IRVINE, CA 92617

MARIBEL CARRIZALES
304 HAYES STREET
HOLLAND, MI 49424

MARIBEL FIGUEROA
144 SW PEACOCK BLVD
PORT SAINT LUCIE, FL 34986

MARIBEL GUERRERO
14 CLARENCE TER APT 1
LAWRENCE, MA 1841

MARIBEL RAMOS
7955 MAGNOLIA AVE  APT 27A
RIVERSIDE, CA 92504

MARIBEL SALAZAR
807 S OKLAHOMA AVE
WESLACO, TX 78596

MARIBEL SANTIAGO
1728 FORT SMITH BLVD
DELTONA, FL 32725

MARIBELLE YOUNG
1247 1/2 N VIRGIL AVE
LOS ANGELES, CA 90029

MARIBETH BALL
817 OAK ST
ORLANDO, FL 32804

MARICE RUIZ
1112 S CAIN ST
VISALIA, CA 93292

MARICEL FREDRICKSON
20423 156TH ST NW
ELK RIVER, MN 55330

MARICELA GONZALEZ
2006 WEBSTER DR.
EDINBURG, TX 78542

MARICELA RODRIGUEZ
4124 SW 97TH CT
MIAMI, FL 33165

MARICELI TIO
10128 GLADBECK AVE
NORTHRIDGE, CA 91324

MARICELLA NUNEZ
1304 S 105TH PL APT 2001
MESA, AZ 85209

MARICRIS SORIANO
2240 1/2 SEABRIGHT AVE
LONG BEACH, CA 90810

MARICRUZ LEMUS
78444 AVENUE 42 APARTMENT A
BERMUDA DUNES, CA 92203

MARIE AYSON
5181 PALACE CT
FAIRFIELD, CA 94534

MARIE BAKER
36 MEMORIAL DRIVE
BARNEGAT TOWNSHIP, NJ 8005

MARIE BANTAYA
204 BUCHANAN AVE
EGG HARBOR CITY, NJ 8215

MARIE BEAUBRUN FENELON
115 MAXWELL ST APT 3
DORCHESTER CENTER, MA 2124

MARIE BELANGER
513 SHERWOOD RD.
JACKSONVILLE, NC 28540

MARIE BELIZAIRE
349 NORTH PEARL ST APT 719
BROCKTON, MA 2301

MARIE BORRAZZO
11701 NW 15TH STREET
PEMBROKE PINES, FL 33026

MARIE DOWNEY
2309 E MAIN UNIT 190
PUYALLUP, WA 98372

MARIE EPISALE
26 CEDAR RD
POMPTON PLNS, NJ 7444

MARIE FOSTER
347 BARBADOS DR N
TOMS RIVER, NJ 8757

MARIE FRUGE
4119 RIVERSIDE RD
JENNINGS, LA 70546

MARIE HAMILTON
1228 7 LKS N
WEST END, NC 27376

MARIE MAGBANUA
135 BALA DRIVE
SOMERS POINT, NJ 8244

MARIE MILLER
661 OAK HILL RD
WOOSTER, OH 44691

MARIE MORGAN
1406 HARPERS INLET DR
CLOVER, SC 29710

MARIE NADER
3921 NW 114TH AVE
CORAL SPRINGS, FL 33065

MARIE ONGNEWBERRY
1068 DAVIS WAY
PLACENTIA, CA 92870

MARIE PERCEVAL
80 MEDITERRANEAN DRIVE APT 54
WEYMOUTH, MA 2188

MARIE ROCHA
8515 PARK LANE
DALLAS, TX 75231

MARIE ROWE
12285 TUTTLE HILL RD
WILLIS, MI 48191

MARIE SIMON MICHEL
1022 CAVANAH AVE
LEHIGH ACRES, FL 33971

MARIE THURSTON
72 W CHESTNUT ST
NORWALK, OH 44857

MARIE WALKER-KENNEDY
205 DEVON CT
WAYNESBORO, VA 22980

MARIE WILLERS
221 EDEN ST
LODI, CA 95240

MARIE WILMOT
16356  N THOMPSON PEAK PARKWAY #1120
SCOTTSDALE, AZ 85260

MARIE L BELLABRE
11122 NORTH MAIN STREET
KANSAS CITY, MO 64155

MARIE LUDA FEDE
77 BURROUGHS ROAD
BROCKTON, MA 2301

MARIE+JOSE MANIGAT
1950 BARRETT LAKES BLVD NW APT 2222
KENNESAW, GA 30144

MARIECRIS HOOVER
23936 FALCONER DR
MURRIETA, CA 92562

MARIEH YAGHOUTI
1816 BUTTERNUT CT
MODESTO, CA 95355

MARIELA CACERES
15467 SOUTHWEST 32 TERRACE
MIAMI, FL 33185

MARIETTA ARVONIO
807 HUDSON ST
MAYFIELD, PA 18433

MARIETTA BOLDING
2784 AVENUE 388
KINGSBURG, CA 93631

MARIKO WIJEKOON
82 BEAVER ST
WORCESTER, MA 1603

MARILEA PEACOCK
11229 PASEO SONESTA
LOS ANGELES, CA 91326

MARILEE HANSEN
4049 S 2835 E
SALT LAKE CITY, UT 84124

MARILENA MENDONCA
54 GARDEN CT
SUCCASUNNA, NJ 7876

MARILOU DULAY
131 SANDSTONE DR
VALLEJO, CA 94589

MARILOU ROBBERSTAD
2205 MAPLE VALLEY HWY
RENTON, WA 98057

MARILYN ARTIS
4707 MEADOWCROFT RD
GREENSBORO, NC 27406

MARILYN BREECE
6202 VAN MAREN LN
CITRUS HTS, CA 95621

MARILYN BRERETON
9483 JEFFCOTT ROAD
WILTON, CA 95693

MARILYN CASTAGNO
186 COUNTRY CLUB
STANSBURY PARK, UT 84074

MARILYN DANZY
3888 REDONDO BCH BLV
TORRANCE, CA 90504

MARILYN GARCIA
417 MEADOW CREEK DR
MANSFIELD, TX 76063

MARILYN JONES
4328 LOST FOREST LANE
SARASOTA, FL 34235

MARILYN MANLEY
11032 MANCHESTER ST
RANCHO CUCAMONGA, CA 91701

MARILYN MCVEY
305 E 2000 N
NORTH OGDEN, UT 84414

MARILYN POLLARA
4220 MILL STREAM CT
VIRGINIA BEACH, VA 23452

MARILYN PORTILLO
2104 MORGAN ST
EDGEWOOD, MD 21040

MARILYN REED
272 INDIAN SPRINGS TRL
HENDERSONVILLE, NC 28792

MARILYN WEBSTER
1757 KINGS HIGHWAY
LINCOLN PARK, MI 48146

MARILYN WORKMAN
4821 NE MERIDEN RD
TOPEKA, KS 66617

MARILYN Q KOZECKE
3807 CHATHAM AVENUE
KETCHIKAN, AK 99901

MARILYNN BROSKI
8909 TROTTER LN
MENTOR, OH 44060

MARIN BOGGS
151 SHIRLEY ST
AUBURN, CA 95603

MARINA ALLEN
2462 PADDOCK DR.
SAN RAMON, CA 94583

MARINA BELLOTTI
1 LEE CT
FLANDERS, NJ 7836

MARINA FEESER
3118 PARKINGTON AVE APT D
BALTIMORE, MD 21215

MARINA FERNANDEZ
325 CALLE PINUELAS
DELANO, CA 93215

MARINA KASYANOV
1742 LAFAYETTE DRIVE
JAMISON, PA 18929

MARINA LOPEZ
7048 FULTON AVE
NORTH HOLLYWOOD, CA 91605

MARINA MENCHACA
24711 TWIN ARROWS
SAN ANTONIO, TX 78258

MARINA RUBIANO
455 FAIRVIEW AVE
FAIRVIEW, NJ 7022

MARINO MARTINEZ
4811 S 4075 W
ROY, UT 84067

MARIO ALLEN
513 N MARKET ST
INGLEWOOD, CA 90302

MARIO ALVAREZ
5861 14TH ST
PLANTATION, FL 33317

MARIO BARAJAS
630 N A ST # B
LOMPOC, CA 93436

MARIO BARRON
6414 158TH ST W
SAINT PAUL, MN 55124

MARIO CASTANEDA
2425 CRESTLINE RD
PLEASANTON, CA 94566

MARIO COBARRUVIAS
4036 W FOUNTAIN WAY
FRESNO, CA 93722

MARIO CUSUMANO
1479 GREYSTONE
GURNEE, IL 60031

MARIO FELINA
2236 MIDDLEBURY WAY
STOCKTON, CA 95212

MARIO FYNE
1541 SW BROADVIEW ST
PORT SAINT LUCIE, FL 34983

MARIO JUAREZ
8 DA VINCI CT.
ODESSA, TX 79765

MARIO JUSTE
206 SW 13 AVE
BOYNTON BEACH, FL 33435

MARIO LARA
26356 VINTAGE WOODS RD 13 H
LAKE FOREST, CA 92630

MARIO MARTINEZ
4703 GREY DR
LOS ANGELES, CA 90032

MARIO MONTOYA
8155 E FAIRMOUNT DR APT 433
DENVER, CO 80230

MARIO MORENO
2501 SOUTH PALM COURT DRIVE
HARLINGEN, TX 78552

MARIO PUENTE
528 SW KROME TERRACE
HOMESTEAD, FL 33030

MARIO RAMIREZ
8669 HOLLY WAY
BUENA PARK, CA 90620

MARIO RASCON
15 WILLOW BACK RD
SANTA FE, NM 87508

MARIO RIVERA
6154 MISSION BLVD SPACE #56
RIVERSIDE, CA 92509

MARIO SALDUTTI
273 COUNTRY CLUB DR
TELFORD, PA 18969

MARIO SERENO
9205 W CORDES RD
TOLLESON, AZ 85353

MARIO STAATS
1947 E. 53RD ST.
LONG BEACH, CA 90805

MARIO VILLA
1529 HOBSON AVE
WEST SACRAMENTO, CA 95605

MARION DANTZLER
4307-HARRIS AVENUE APT.#2
COLUMBUS, GA 31904

MARION GRIFFIN
3028 S 48TH WAY  YUMA AZ
YUMA, AZ 85364

MARION HOWIE
909 MAYFIELD PL
COLUMBUS, OH 43209

MARION PARKER
4450 OGLE TREE CREEK RD
CENTRAL LAKE, MI 49622

MARION ROBBINS
1915 WESTMINSTER CIR APT 5
VERO BEACH, FL 32966

MARISA MCEADY
516 ARUM CT
EDGEWOOD, MD 21040

MARISA MOSNY
11351ISLEWORTH CT
NEW PORT RICHEY, FL 34654

MARISA RODILES
997 PAGE AVE
LINDSAY, CA 93247

MARISA ROGERS
8821 OAK CREEK LN
ABBEVILLE, LA 70510

MARISOL HERRERA
31196 PALO BLANCO DR
PORT ISABEL, TX 78578

MARISOL WHITCOMB
14405 GAINES AVE
ROCKVILLE, MD 20853

MARISOL ZARAZUA
1310 TAFT ST
ESCONDIDO, CA 92026

MARISSA MANGSAT
29367 RYAN LN
CANYON CNTRY, CA 91387

MARISSA ROMO
17495 W ELIZABETH AVE
GOODYEAR, AZ 85338

MARISSA ROTELLINI
3605 WILSHIRE WAY RD
ORLANDO, FL 32829

MARISSA VALENTE
103 MAIN STREET
NEWARK, NJ 7105

MARITES ROSALES
31618 13TH AVE S
FEDERAL WAY, WA 98003

MARITES SHEPPHERD
42237 TERRAZZO TERRACE
ALDIE, VA 20105

MARITES SUSAS
8520 ALFAMA WAY
ELK GROVE, CA 95757

MARITES VILLAMIL
5795 CAIRO COURT
CORONA, CA 92880

MARITZA ALFONSO
1451 S. MIAMI AVE APT 1803
MIAMI, FL 33130

MARITZA CARMENATE
7511 BROOK HAVEN CT
TAMPA, FL 33634

MARITZA GOMEZ
17207 HOLLY DRIVE
FONTANA, CA 92335

MARITZA GONZALEZ
913 BUTTONWOOD ST.
READING, PA 19604

MARITZA HERNANDEZ
5114 NASHVILLE DRIVE
TAMPA, FL 33624

MARITZA HIGUERA
112 CONSTITUTION DRIVE
EULESS, TX 76040

MARIUM ALI
4615 MARCH AVE
DALLAS, TX 75209

MARIUSZ GITENIS
11225 W ATLANTIC BLVD #208
CORAL SPRINGS, FL 33071

MARIVELLE BACOD
920 V STREET APT 4
SACRAMENTO, CA 95818

MARIVIC AGPALO GACUAN
7831 MAREK CT
FONTANA, CA 92336

MARIVIC MORITZ
1137 STAFFORD DRIVE
CUPERTINO, CA 95014

MARIXA GARCIA
14422 LOURDES DR
HOUSTON, TX 77049

MARIYA SELIMOVA
2930 W BERWYN AVE UNIT 2
CHICAGO, IL 60625

MARIZA CYPHER
2304 WISE OWL DR
MC LEANSVILLE, NC 27301

MARJAN EHSANI
2252 NEWPORT WAY NORTHWEST
ISSAQUAH, WA 98027

MARJORIE BRICE
2004 PEGGY STEWART WAY #102
ANNAPOLIS, MD 21401

MARJORIE FOUGHT
112 BLUE SPRUCE COURT
DELAWARE, OH 43015

MARJORIE HARTMAN
7912 FRYS LANE
WINDSOR MILL, MD 21244

MARJORIE JOHNSON
456 HARRISTOWN RD
RUSSELL SPRINGS, KY 42642

MARJORY BOWMAN
7335 W 67TH AVE
ARVADA, CO 80003

MARK ADAMS
5903 MARBLEWAY
COLDSPRING, KY 41076

MARK ADAMS
1607 E 22ND STREET
CHEYENNE, WY 82001

MARK AGOSTINO
11933 CALLE LIMONERO
EL CAJON, CA 92019

MARK ALSTON
3600 WATERTON LEAS COURT
CHARLOTTE, NC 28269

MARK AMADOR
16042 LANDMARK DR
WHITTIER, CA 90604

MARK AMES
28839 SANDY AVENUE
MURRIETA, CA 92563

MARK ANDERSON
6445 SPRING BRANCH RD
MONTGOMERY, TX 77316

MARK ANDERSON
1031 CASCADE CIRCLE  APT 311
ROCKLEDGE, FL 32955

MARK ANGULO
2260 248TH ST
LOMITA, CA 90717

MARK AUSTIN
2910 OLD NAZARETH RD
EASTON, PA 18045

MARK BARSHINGER
11 CARLISLE AVE
YORK, PA 17401

MARK BECKMAN
1786 BURL AVENUE
CLOVIS, CA 93611

MARK BENEDICT
3-15 30TH STREET
FAIR LAWN, NJ 7410

MARK BENNETT
1 STONEY BROOK LN
ATTLEBORO, MA 2703

MARK BIVINS
21601 ERWIN ST APT 287
WOODLAND HILLS, CA 91367

MARK BLACK
2939 HARBINGER
DALLAS, TX 75287

MARK BOLING
1519 S COUNTY ROAD 1120
MIDLAND, TX 79706

MARK BOLTIN
9911 CRUSADER DR.
CINCINNATI, OH 45251

MARK BOONE
807  CLARK ST
TOLEDO, OH 43605

MARK BOWEAK
4146 N CENTRAL PARK AVE
CHICAGO, IL 60618

MARK BOWER
1210 W MICHIGAN AVE
NORFOLK, NE 68701

MARK BRANNICK
663 100TH AVENUE NORTH
NAPLES, FL 34108

MARK BRANSOM
4214 REDBIRD LN
JOSHUA, TX 76058

MARK BURGOS
2212 VOORHEES AVENUE APT B
REDONDO BEACH, CA 90278

MARK BURNS
3703 SALEM WALK APT B2
NORTHBROOK, IL 60062

MARK CERVO
2021 SE 10TH AVE. 216
FORT LAUDERDALE, FL 33316

MARK CHARPENTIER
15094 FANNING DRIVE NORTH
HUGO, MN 55038

MARK CHILTON
265 LAKE STREET
BRIDGE CITY, TX 77611

MARK CHRISTIANSEN
4944 CAMPANARO LANE
WHITE BEAR LAKE, MN 55110

MARK CLARK
21500 PARK ROW DR APT 903
KATY, TX 77449

MARK COLE
5460 QUEENSHIP CT
GREENACRES, FL 33463

MARK COLEMAN
7407 POWDER KEG CT
WILMINGTON, NC 28411

MARK COLEMAN
3760 WALNUT HILL LN
DALLAS, TX 75229

MARK CORNELIUS
1801 E 136TH ST
GLENPOOL, OK 74033

MARK CRAWLEY
5645 PINNACLE CHURCH RD
MORGANTON, NC 28655

MARK DABUNDO
260 EAST BROAD ST APT 10
WESTFIELD, NJ 7090

MARK DOTEN
54 BLOOD RD
TOWNSEND, MA 1469

MARK DURAN
1358 6TH ST
PENROSE, CO 81240

MARK ELLIOTT
5415 MARLBROOK CT
TRINITY, NC 27370

MARK EWING
1578 S 1300 E
SALT LAKE CTY, UT 84105

MARK FAJKS
4720 N HARLEM
HARWOOD HEIGHTS, IL 60706

MARK FERGUSON
4510 BOYDSON DR
TOLEDO, OH 43623

MARK FITZPATRICK
14012 BRANCHED ANTLER DRIVE
MIDLOTHIAN, VA 23112

MARK FOSTER
1226 LINCOLN AVE
CINCINNATI, OH 45206

MARK FREESE
20546 SHERWOOD RD
BELLEVILLE, MI 48111

MARK FREILICH
703 FREEDOM COURT
DEERFIELD BEACH, FL 33442

MARK FRENCH
427 HUTCHENS ST
WABASH, IN 46992

MARK FURR
599 PARKER ST
WHITELAND, IN 46184

MARK GELDERBLOM
333 FRIARS LN
LAKE MARY, FL 32746

MARK GENTILE
71 VIA PAMPLONA
RCHO STA MARG, CA 92688

MARK GLENN
200 KIMARY CT UNIT 2D
FOREST HILL, MD 21050

MARK GLIDDEN
8915 OLD LAKELAND HIGHWAY
DADE CITY, FL 33525

MARK GOFFSTEIN
737 JUDSON MANOR DR
SAINT LOUIS, MO 63141

MARK GOHSMAN
6404 3RD ST
CASS CITY, MI 48726

MARK GOODRICH
210 3RD ST. WEST  APT 3308
BRADENTON, FL 34205

MARK GROVE
47 MOUNT VERNON TER
WAYNESBORO, PA 17268

MARK HAGEN
3605 WESTMOOR BLVD
MOORHEAD, MN 56560

MARK HALL
27 VILLAGE DRIVE
SMYRNA, DE 19977

MARK HAMILTON
1952 LIGHTWOOD WAY
ACWORTH, GA 30102

MARK HAMMEL
2236 CARAMOOR LN
RALEIGH, NC 27614

MARK HANSHAW
1725 SARATOGA DR
TROY, OH 45373

MARK HAROLDSON
58 S HARLAN ST
LAKEWOOD, CO 80226

MARK HEMMEN
9 NIKKI CT
OROVILLE, CA 95965

MARK HEMPHILL
1841 NORTHVIEW AVE
PHOENIX, AZ 85020

MARK HENDERSON
17130 9TH AVENUE N
MINNEAPOLIS, MN 55447

MARK HENNEMAN
1936 FOX GRAPE LOOP
LUTZ, FL 33558

MARK HENNESSEY
3324S.KESWICK RD.
PHILADELPHIA, PA 19114

MARK HIETALA
45974 W RANCH RD
MARICOPA, AZ 85139

MARK HOGG
90 DAILEY DRIVE
GUYTON, GA 31312

MARK HOLDEN
17748 WHITE MARBLE DR.
MONUMENT, CO 80132

MARK HOLTSBERY
351 PURCHASE ST
MILFORD, MA 1757

MARK JARVIS
210 W HOLLAND DR
IRVING, TX 75062

MARK JONES
8322 OLD MAPLE LN
HUMBLE, TX 77338

MARK KAHN
5736 MALDEN ST SE
PORTLAND, OR 97206

MARK KEGLEY
203 WINDING WAY RD
BRISTOL, VA 24201

MARK KIM
8355 HARWOOD RD #2323
NORTH RICHLAND HILLS, TX 76180

MARK KOBER
900 CAMELLIA CT
FREDERICK, MD 21701

MARK KOCON
2425 KIRBY NE
ALBUQUERQUE, NM 87112

MARK LAMBERT
26 NORMAN STREET
CUMBERLAND, RI 2864

MARK LAWSON
6804 REAL PRINCESS LN
LOCHEARN, MD 21207

MARK LITTLE
405 MAIN ST W
HINCKLEY, MN 55037

MARK LITTLEFIELD
30 CITATION AVENUE
STONEHAM, MA 2180

MARK LOOMIS
26203 BEAUCHAMP BRANCH RD
DENTON, MD 21629

MARK LOPEZ
3335 MAGNOLIA SPRINGS DR APT 102
RIVERVIEW, FL 33578

MARK LUCERO
403 ROBIN CT
SIERRA VISTA, AZ 85635

MARK MACRINA
1 MATHEWSON STREET
PLAINVILLE, MA 2762

MARK MARQUEZ
7235 E. CAMBRIA CIRCLE
ORANGE, CA 92869

MARK MARTIN
60 CLUBHOUSE RD
COVENTRY, RI 2816

MARK MARTINEZ
21434 GRAPE LILY CIR UNIT 101
NEWHALL, CA 91321

MARK MATTHEWS
3653 TIMBERGLEN RD
DALLAS, TX 75287

MARK MAXWELL
7391 SOUTH 2300 EAST UNIT B
COTTONWOOD HEIGHTS, UT 84121

MARK MCCORMIC
14333 BAKERWOOD PLACE
HAYMARKET, VA 20169

MARK MCCOY
2315 AGILE CT
OWENSBORO, KY 42301

MARK MCCRAY
7236 WYANDOTTE
KANSAS CITY, MO 64114

MARK MCDOUGALL
325 SKYLAND PINES DR.
MYRTLE BEACH, SC 29588

MARK MEETSMA
4911 HAWK SHADOW LN
CHARLOTTE, NC 28277

MARK MEJIA
3250 MARKET ST APT 203
RIVERSIDE, CA 92501

MARK MORGAN
4101 SHAGBARK DR
KILLEEN, TX 76542

MARK MURPHY
4805 S 49TH ST
TACOMA, WA 98409

MARK MURPHY
334 KENNEDY ST
ISELIN, NJ 8830

MARK NARCISO
2012 FAWN DR
WILLIAMSTOWN, NJ 8094

MARK NAVIN
234 BRADLEY ST
LEE, MA 1238

MARK NEEDHAM
7866 LONGBRIAR DR
KANNAPOLIS, NC 28081

MARK NELSON
20078 LONG
CHAPEL HILL, NC 27517

MARK OBERMEYER
6301 STILLBROOKE PLACE #16
GEORGETOWN, IN 47122

MARK OBRIEN
605 STILL CREEK LN
GAITHERSBURG, MD 20878

MARK ODELL
388 UNION STREET
RUTLAND, OH 45775

MARK OLLISON
2054 SUNDOWN DR
LITTLE ELM, TX 75068

MARK OLSON
12612 LAMPLIGHTER ST
GARDEN GROVE, CA 92845

MARK PAMPALONI
314A CHANGEBRIDGE RD
PINE BROOK, NJ 7058

MARK PARMELEE
6932 MAMMOTH AVE
VAN NUYS, CA 91405

MARK PARSONS
15000 GLASTONBURY AVE
DETROIT, MI 48223

MARK PEAKS
2455 CASTLEMAINE CT
DULUTH, GA 30097

MARK PEARCE
1872 S JANETTE LN
ANAHEIM, CA 92802

MARK PEREZ
2115 CURRAN ST
OXNARD, CA 93033

MARK PERKINS
641 DOVER DRIVE
WINSTON-SALEM, NC 27104

MARK PERRY
2503 HARBOR POINTE PKWY
SANDY SPRINGS, GA 30350

MARK PERRY
391 GREAT RD
LINCOLN, RI 2865

MARK PETERS
16635 FORREST AVENUE
VICTORVILLE, CA 92395

MARK PHAM
9271 CELLINI AVE
GARDEN GROVE, CA 92841

MARK PHELPS
6209 ROCKET LN
PASCO, WA 99301

MARK PIGATT
111 EISENHOWER AVE
EGG HARBOR TWP, NJ 8234

MARK RACKERS
606 WINDCREST DR
DUBLIN, GA 31021

MARK RATZKY
7926 EAST TARMA STREET
LONG BEACH, CA 90808

MARK REICHERT
550 N SHIMERDA ST
WILBER, NE 68465

MARK ROSSEL
2173 SPRINGFIELD CIR
CORONA, CA 92879

MARK ROWE
2724 HILLTOP DRIVE
NEWPORT BEACH, CA 92660

MARK RUBINO
5636 FEATHER RIVER PL
PARADISE, CA 95969

MARK RUSHING
4248 SHADETREE DR
WINSTON SALEM, NC 27107

MARK RYAN
6434 FOSTER ST
JUPITER, FL 33458

MARK SAMS
175 HELEN STREET
WASHINGTON, PA 15301

MARK SAMUEL
531 FAIRFAX AVE
SAN MATEO, CA 94402

MARK SANDERS
17627 COOL RD APT 134
EMMITSBURG, MD 21727

MARK SANDLER
30 SCULPIN WAY
SWAMPSCOTT, MA 1907

MARK SCHLESINGER
9016 E LAKE VIEW DR
SUN LAKES, AZ 85248

MARK SCHMIDT
20407 GRAVEL RD
STURGIS, SD 57785

MARK SCHUSTER
810 EAST RAMBO RD  ROCK HILL SC 29730
ROCK HILL, SC 29730

MARK SELF
16330 AZIMUTH DR.
CROSBY, TX 77532

MARK SHERWOOD
34 WHITE HOUSE LANE
NATURAL BRIDGE STATION, VA 24579

MARK SHIRLEY
421 ALTAMONT DRIVE
PLEASANT GROVE, AL 35127

MARK SHORT
2886 VALENCIA AVE.
SAN BERNARDINO, CA 92404

MARK SHORT
801 WEST 11TH
POST, TX 79356

MARK SHRADER
135 ASHWORTH RD
PRINCETON, WV 24739

MARK SIMMONS
5647 SANDY TRAIL DR
KNIGHTDALE, NC 27545

MARK SMITH
27822 CANYON HILLS WAY
MURRIETA, CA 92563

MARK SOARES
2221 WILLOW ST
DOS PALOS, CA 93620

MARK STAHL
139 THOMAS AVE.
MAPLE SHADE, NJ 8052

MARK STEADMAN
287 ROOSEVELT AVE
SPRINGFIELD, MA 1118

MARK STEVENS
2009 KENT ST NE
PALM BAY, FL 32907

MARK STOE
3669 WATERMILL LN
CARLETON, MI 48117

MARK STONE
1880 E. MORTEN UNIT 229
PHOENIX, AZ 85020

MARK STOOPS
4425 N OLD ST RD 37
BLOOMINGTON, IN 47408

MARK STOUT
24847 RED CLOUD DRIVE
CONIFER, CO 80433

MARK STOWE
3533 77TH AVE N
MINNEAPOLIS, MN 55443

MARK STOWERS
1933 WICKHAM ST
ROYAL OAK, MI 48073

MARK SWAN
620 BRECKENRIDGE LN
SOQUEL, CA 95073

MARK SWANSON
22652 BALSA CIR.
PRIOR LAKE, MN 55372

MARK SWARTS
4 SKYTOP GARDENS
PARLIN, NJ 8859

MARK SYVORAPHANE
12463 INDEPENDENCE AVE
SAVAGE, MN 55378

MARK TIEDE
32 ZAIN CIRCLE
MILFORD, MA 1757

MARK TODD
9416 KING GEORGE DR
MANASSAS, VA 20109

MARK TOMAL
9451 COVINGTON AVE
CLEVELAND, OH 44105

MARK TOMINAGA
104 RACHEL LN
YORKTOWN, VA 23692

MARK TURPIN
4575 GILLSVILLE HWY
GILLSVILLE, GA 30543

MARK VALENZUELA
2405 AVENUE E
HONDO, TX 78861

MARK VELEZ
202 27TH AVE SE #40
PUYALLUP, WA 98374

MARK VELICH
87 J R LN
KENTWOOD, LA 70444

MARK VELLECA
312 BRYAN CIRCLE NE
NEW PHILADELPHIA, OH 44663

MARK VILLAGOMEZ
3026 BRANNON HILL LN
SUGAR LAND, TX 77479

MARK WALSH
6630 E. BONITA CT.
ORANGE, CA 92867

MARK WARNER
2 MAPLE RD
STOCKHOLM, NJ 7460

MARK WELLS
593 OAK LONE PL
CHULA VISTA, CA 91914

MARK WHITE
301 WINDWOOD DRIVE
BEEBE, AR 72012

MARK WHITLATCH
13727 GLASSER AVE
ORLANDO, FL 32826

MARK WILKINSON
26911 WATAUGA RD
ABINGDON, VA 24211

MARK WILLIAMS
15314 CHRISTOPHER PL 6
NORTH LITTLE ROCK, AR 72117

MARK WILSON
24 PINEWOOD DR
CABOT, AR 72023

MARK WISHART
16913 OAKMONT DR APT 2
OMAHA, NE 68136

MARK WITTMEIER
9026 FREMONT AVE S
BLOOMINGTON, MN 55420

MARK WOLFORD
5019 N HIGH ST
COLUMBUS, OH 43214

MARK WOODS
257 MOHICAN AVE
PITTSBURGH, PA 15237

MARK ZIEMSKI
1245 THOMPSON AVENUE
SEVERN, MD 21144

MARK CHRISTIAN TAMAYO
10857 SHARONDALE RD. F302
CINCINNATI, OH 45241

MARK+ANDREW JAO
1737 E WOODRIDGE CIR
WEST COVINA, CA 91792

MARKEISE PAUL
4307 ATWOOD DR
ORLANDO, FL 32828

MARKEKA CURTIS
209 COOL MEADOWS LANE
RED OAK, TX 75154

MARKENA PRICE
8535B JULIAN ROAD
HOPKINSVILLE, KY 42240

MARKIEST SANDERS
37315 HYDRUS PLACE
MURRIETA, CA 92563

MARKITA ELLIOTT
5511 BOUND BROOK CT
VIRGINIA BCH, VA 23462

MARLA HILL
1511 LAFAYETTE AVE APT B203
KALAMAZOO, MI 49006

MARLA POWERS
5215 BOX TURTLE CIRCLE
SARASOTA, FL 34232

MARLA ROBERTS
661 CORNING RD #24
MANCHESTER, NH 3109

MARLA RUSHER
1212 YALE PL APT 252
MINNEAPOLIS, MN 55403

MARLA SHEPPARD
7321 OLD CREEK LANE
CANAL WINCHESTER, OH 43110

MARLA PACITA ROGELIO
10906 HANNES COURT
SILVER SPRING, MD 20901

MARLANA MEE
602 STONEGATE LN
STANHOPE, NJ 7874

MARLAND SAUL
461 W MARCUS DR
TUCSON, AZ 85756

MARLE PEREZ
872 SIERRA VISTA DR. # 17 / P.O.BOX 609
TWIN PEAKS, CA 92391

MARLENA KING
950 ADAMS AVE.
NEWARK, OH 43055

MARLENE CAMERON
4304 EAST HAMPTON DRIVE
RALEIGH, NC 27620

MARLENE CASTILLO
1360 NW 5TH ST APT 4
MIAMI, FL 33125

MARLENE DELONEY
3372 VIRGINIA ST.
GARY, IN 46409

MARLENE GONZALEZ
14072 LILAC CT
SPRING HILL, FL 34609

MARLENE PENA
4886 CAREFREE TRL
WEST PALM BEACH, FL 33415

MARLENE VASQUEZ
10630 ROSCOE BLVD
SUN VALLEY, CA 91352

MARLENE VERRIER
1533 MAIN STREET
COVENTRY, RI 2816

MARLENE WEBB
5500 COLUMBIA PIKE APT 820
ARLINGTON, VA 22204

MARLENY VILLATORO
2131 NW 34TH TERRACE
POMPANO BEACH, FL 33066

MARLIN LEUFROY
5542 SAN ONOFRE TER
SAN DIEGO, CA 92114

MARLON ORELLANA
280 CENTRAL AVE
HALEDON, NJ 7508

MARLON SANTOS
11 TIMBRE
RANCHO SANTA MARGARITA, CA 92688

MARLONE BALASON
6122 COLBY AVE
EVERETT, WA 98203

MARLYNE PIERRE
1256 HARDING AVENUE
UNION, NJ 7083

MARNA SHOWALTER
4654 GLENGARRY CIRCLE
GREENSBORO, NC 27410

MARNI DULIN
69 STONE EDGE DR
HIRAM, GA 30141

MARNY MCLEE+1
211 N. CAROLINE PL
DOVER, DE 19904

MARQKRIA MCMILLER
702 COTTONWOOD LOOP
DALLAS, GA 30132

MARQUESE ROBINSON
311 S LASALLE APT 41R
DURHAM, NC 27705

MARQUESHA COLLINS
8825 BERTWOOD
HOUSTON, TX 77016

MARQUETTE DILEON
324 NE 4TH AVE
VISALIA, CA 93291

MARQUIS COOPER
119 ACORN DR5IVE
MOUNT ROYAL, NJ 8061

MARQUIS EVANS
1661 HEBRON RD
LISBON, LA 71048

MARQUIS NORMAN
903 PAXTON AVE APT 3
DANVILLE, VA 24541

MARQUITA CHATMAN
875 CREMINS RD
LAWRENCEVILLE, GA 30046

MARSHA GREENE
13005 MILL HOUSE CT
GERMANTOWN, MD 20874

MARSHA JOUBERT
916 GOLDENMIST DRIVE
LITTLE ELM, TX 75068

MARSHA MCCOY
5404 GIST AVE
BALTIMORE, MD 21215

MARSHA SMITH
799 HILLPINE DR NE
ATLANTA, GA 30306

MARSHA STRONG
PO BOX 2183
DUNCAN, OK 73534

MARSHALL ABRAHAM
3755 SOUTH COTTAGE GROVE AVENUE APT 301
CHICAGO, IL 60653

MARSHALL CASH
2408 ALABAMA AVENUE NORTHWEST
FORT PAYNE, AL 35967

MARSHALL ELZINGA
360 W. 40TH. ST.  APT 214
HOLLAND, MI 49423

MARSHALL GRIMM
14744 72ND CT N
LOXAHATCHEE, FL 33470

MARSHALL HITE
5601 KEELWOOD CT
GLEN ALLEN, VA 23060

MARSHALL HOLBROOK
100 CANE CREEK ROAD
WILLIAMSBURG, KY 40769

MARSHALL PECK
470 S. BEDFORD DRIVE #402
BEVERLY HILLS, CA 90212

MARSHALL PHANTHACHIT
4701 PEMBROOK PL UNIT 204
ORLANDO, FL 32811

MARSHALL SMITH
156 E 2ND ST
ROCKFORD, OH 45882

MARSHALL STALLARD
688 W FORK RD
CASCADE, VA 24069

MARSHALL WILSON
1004 SOUTHWEST 14TH PLACE
WAGONER, OK 74467

MARSHAY JETER
2681 CATAWBA DRIVE NORTHWEST
KENNESAW, GA 30152

MARSHEL WEBB
943 RUTH DR
HINESVILLE, GA 31313

MARSHIELIAH JOHNSON
108 WEST HIGH AVE
BELLEFONTAINE, OH 43311

MARTA COLL
10 SUMMERWINDS LANE
OLDSMAR, FL 34677

MARTA DASILVA
700 SCHUYLER AVE
KEARNY, NJ 7032

MARTA MAYA
908 PHILIPPIN ST
TAFT, CA 93268

MARTA OLSZEWSKA
5700 TURTLE COVE
RALEIGH, NC 27609

MARTA ROSZKOWSKI
6 TAPPAN STREET
KEARNY, NJ 7032

MARTA SANTANA
3571 PALM AVENUE
HIALEAH, FL 33012

MARTHA ALSTON
26 OAK AVE
IRVINGTON, NJ 7111

MARTHA BROWN
1247 JACKSON RD. W.
CHESTERFIELD, SC 29709

MARTHA CAMPBELL
19 CRANBERRY LANE
SOUTH EASTON, MA 2375

MARTHA CASANOVAS
964 COBALT DRIVE
TRACY, CA 95377

MARTHA DREW
220 MEADOW LN
SCHERTZ, TX 78154

MARTHA FAIR
103 CENTER ST
POCOMOKE CITY, MD 21851

MARTHA FOSTER
507 FLOWER ST
CHULA VISTA, CA 91910

MARTHA KNOWLES
2080 HIGHWAY 35 NORTH
RISON, AR 71665

MARTHA LOPEZ
4125 AMISTAD AVE
PICO RIVERA, CA 90660

MARTHA LOPEZ
3980 EL CAMINO REAL #7C
PALO ALTO, CA 94306

MARTHA MOLER
7980 BLUE RIDGE DR
BLUE RIDGE, GA 30513

MARTHA MORALES
130 N COLLIER BLVD APT F4
MARCO ISLAND, FL 34145

MARTHA MOREJON
812 NANA AVE
ORLANDO, FL 32809

MARTHA PIERCE
3634 BEL PRE ROAD
SILVER SPRING, MD 20906

MARTHA PRADO
1768 WEST CALLE COLOMBO STREET
COLUMBUS, NE 68601

MARTHA RAY
2809 W 67TH ST
TULSA, OK 74132

MARTHA RETHORN
17982 STATE HIGHWAY 109
JERSEYVILLE, IL 62052

MARTHA STRONG
195 N WASHINGTON ST
BELCHERTOWN, MA 1007

MARTHA VEGA
8283 SW 107TH AVE D
MIAMI, FL 33173

MARTHA WALL
204 JOHN STREET
CLAYTON, NC 27520

MARTHA WINE
17124 E WAGONTRAIL PKWY
AURORA, CO 80015

MARTI WALKER
623 S 300 W
LOGAN, UT 84321

MARTI WERNLE
51 CINNAMON TEAL
ALISO VIEJO, CA 92656

MARTIN ALDACO
3009 QUEENS GATE CT
MODESTO, CA 95355

MARTIN AMAYA
810 E 30TH ST
MISSION, TX 78574

MARTIN ANGEL JR
13125 ANDREA DR
VICTORVILLE, CA 92392

MARTIN BERNHARD
1803 GREENWOOD DR
OLDSMAR, FL 34677

MARTIN BIGHAM
3614 MONTEREY STREET
SAINT JOSEPH, MO 64507

MARTIN BOLODIAN
901 LAKESHORE DR 107
WEST PALM BEACH, FL 33403

MARTIN COLON JR.
380 RUTHERFORD BLVD
CLIFTON, NJ 7014

MARTIN COOPER
399 RAYMOND LANE
FOLSOM, CA 95630

MARTIN CORREA
208 KENSINGTON WAY
ROYAL PALM BEACH, FL 33414

MARTIN DAY
26 LEVASSOR AVE
COVINGTON, KY 41014

MARTIN DEAL
111 COUNTRY CROSSING CIR
MAGNOLIA, TX 77354

MARTIN EDGAR
115 W BARNUM ST APT 2
ISHPEMING, MI 49849

MARTIN EDWARDS
3916 ELMHURST ROAD
WATERFORD TOWNSHIP, MI 48328

MARTIN GARCIA
3400 SULLIVAN CT APT 216
MODESTO, CA 95356

MARTIN HANDLEY
9515 TRAVILLA DR
ALBUQUERQUE, NM 87114

MARTIN HARDY
29587 PEBBLE BEACH DR
MURRIETA, CA 92563

MARTIN HAYDEN
436 LOMBARDY RD
DREXEL HILL, PA 19026

MARTIN HICKS
6817 PINE LN
FRISCO, TX 75034

MARTIN HINTON
935 ROUND BAY RD  APT 2A
NORFOLK, VA 23502

MARTIN LEYTON
2601 SW 5TH ST
MIAMI, FL 33135

MARTIN LIWOSZ
4338 TIMBERWOOD DR
GASTONIA, NC 28056

MARTIN MACIAS
720 W NEWMARK AVE APT I
MONTEREY PARK, CA 91754

MARTIN MARSH
3501 LINK VALLEY DRIVE
HOUSTON, TX 77025

MARTIN MIRKOVIC
11 8TH STREET
FAIRVIEW, NJ 7022

MARTIN MORGAN
8606 ADDISON DR
AMARILLO, TX 79119

MARTIN MURANISHI
268 CUMBERLAND WAY
DISCOVERY BAY, CA 94505

MARTIN NIEVES
8003 OAK TREE DR
LORAIN, OH 44053

MARTIN NUNEZ
263 EAST 6TH STREET
GILROY, CA 95020

MARTIN OLNEY
3268 MOUNTAIN PASS DRIVE
CORONA, CA 92882

MARTIN ORTIZ
13442 EL NOGAL AVE
VISALIA, CA 93292

MARTIN PITON
16302 PEBBLEGLEN DRIVE
HOUSTON, TX 77095

MARTIN PITTS
5206 GARNER PLACE
SEFFNER, FL 33584

MARTIN PONCE
5012 S SPAULDING AVE
CHICAGO, IL 60632

MARTIN RUPPERT
611 SHERRIE RD
PHILADELPHIA, PA 19115

MARTIN SANCHEZ
81352 GREEN AVENUE
INDIO, CA 92201

MARTIN SHIRLEY
22555 SOUTH SHORE DRIVE
WESLEY CHAPEL, FL 34639

MARTIN STOKES
1269 NORTH COLLEGE STREET
AUBURN, AL 36830

MARTIN TRUJILLO
8201 W.12TH ST
ODESSA, TX 79763

MARTIN ULAK
957 DIGHTON WOODS CIRCLE
DIGHTON, MA 2715

MARTIN URENA
4140 NE 30 STREET
HOMESTEAD, FL 33033

MARTIN WOOD
1700 HARVEST CIR
ALPHARETTA, GA 30004

MARTIN E. MYERS JR.
15119 SIERRA SUNSET DRIVE
HUMBLE, TX 77396

MARTINA GUERRERO
693 VILLA ST APT 2
DALY CITY, CA 94014

MARTINE LANEY
1116 CHISWELL LN
SILVER SPRING, MD 20901

MARTINE THEVENIN
15246 SW 146TH ST
MIAMI, FL 33196

MARTINO INDELICATO
608 E HARDING AVE
LA GRANGE PARK, IL 60526

MARTY ADAMS
2351 FAIRFAX BYPASS
VALLEY, AL 36854

MARTY BORDERS
663 REGENT RD
CINCINNATI, OH 45245

MARTY PARKS
4247 PINEPORT RD
BRIDGEPORT, MI 48722

MARTY SHUSTER
410 THOROUGHBRED WAY
DELAND, FL 32724

MARTYRSON IMBERT
10 GARDEN HILLS DRIVE
FRANKLIN TOWNSHIP, NJ 8873

MARUFUL ISLAM
42214 BIG SPRINGS CT
LEESBURG, VA 20176

MARUTI YARLAPATI
10 GEOFFREY DR
PARSIPPANY, NJ 7054

MARVIETTA MCKNIGHT
13065 RANGELEY HILLS DR
HAMPTON, GA 30228

MARVIN BORUP
2310 NORTH BATTLEBELL ROAD
HIGHLANDS, TX 77562

MARVIN CHISM JR
254 OREGON RD
SALVISA, KY 40372

MARVIN COATES
401PROMENADE CT
MARIETTA, GA 30064

MARVIN ELLZEY
2045 AVENIDA DEL MEXICO APT 221
SAN DIEGO, CA 92154

MARVIN JENKINS
3274 CHAPEL HILLS PKWY
FULTONDALE, AL 35068

MARVIN JOHNSON
302 FIRST ST
FREDERICKSBURG, VA 22408

MARVIN MATLOCK
3832 HWY. 143
MARION, LA 71260

MARVIN MCFADDEN
805 CHATSWORTH DRIVE
ACCOKEEK, MD 20607

MARVIN MITCHELL
5053 ADINA CIRCLE
NORTH PORT, FL 34291

MARVIN MONZON
21583 FOXWOOD CT
PERRIS, CA 92570

MARVIN PARRISH
4120 SW 4TH AVE
OCALA, FL 34471

MARVIN SANCHEZ
2522 SOUTH NORFOLK STREET
SAN MATEO, CA 94403

MARVIN SOTO
104 CASEY DR
SOUTH SAN FRANCISCO, CA 94080

MARVIN TORIO
1192 PERSHING RD
CHULA VISTA, CA 91913

MARVIN VACURA
8781 TOWNSQUARE CT
JACKSONVILLE, FL 32216

MARVIN WALLER
15281 NW HWY 335
WILLISTON, FL 32696

MARVIN WARZECHA
6352 MARTIN AVENUE NORTHEAST
OTSEGO, MN 55301

MARVIN WELLS
4310 DUNLAVY STREET
HOUSTON, TX 77006

MARWAH ALREFAEE
959 GREENFIELD DR #12
EL CAJON, CA 92021

MARWAN HASSOUN
11846 FLORAL DR APT 26
WHITTIER, CA 90601

MARY ALVARADO
18459 E AUBERY GLEN RD
QUEEN CREEK, AZ 85142

MARY BAFFOUR
9647 E 5TH AVE APT 8-103
DENVER, CO 80230

MARY BARNES
12 GEMSTONE COURT
WOODLAWN, MD 21244

MARY BIRON
55 PEARLY LANE
GARDNER, MA 1440

MARY BISHOP
31 SHALLOW POND PLACE
SPRING, TX 77381

MARY BOOTHE
170 BOONE VALLEY ROAD
JACKSONS' GAP, AL 36861

MARY BOYD
1939 SCOTT ST
EDEN, NC 27288

MARY BOYDE
1532 TOWNE PARK COURT
LAWRENCEVILLE, GA 30044

MARY BROWN
13782 WAUKEENAH HWY
WACISSA, FL 32361

MARY BRUCKER
207 UNION RD
STILLWATER, OK 74075

MARY BUFFIN
5718 LONG ARBOR LN
KATY, TX 77449

MARY BURTON
185 BBBL RD
CUBA, AL 36907

MARY BUTZKY
37599 N CAPITOL CT
LIVONIA, MI 48150

MARY CARVIN
2275 HAUSBROOK HEIGHTS RD
SUSQUEHANNA, PA 18847

MARY CLARK
15 KEITH ST
HANOVER TOWNSHIP, PA 18706

MARY CODIGA
225 16TH AVE
SANTA CRUZ, CA 95062

MARY COOPER
248 MILLSTONE GLN
DALLAS, GA 30157

MARY COTA
2913 10TH
ALAMOGORDO, NM 88310

MARY CROSNOE
3745 HARDWICK TERRACE
CHESAPEAKE, VA 23321

MARY DANIEL
6770 NE 96TH TER
BRONSON, FL 32621

MARY DANNAHEY
7101 RICHARD CASEY COURT
ALEXANDRIA, VA 22307

MARY DELLAVALLE
1431 RT # 50
WOODBINE, NJ 8270

MARY DENTIS
13933 SOUTH HICKORY PLACE
GLENPOOL, OK 74033

MARY DOWNING
2717 GLEASON PARKWAY
CAPE CORAL, FL 33914

MARY EDWARDS
601 JEFFERSON ST
BASTROP, TX 78602

MARY EVANS
972 STANFORD AVE
OAKLAND, CA 94608

MARY EVANS
402 SOUTH FRANKLIN STREET
CHRISTIANSBURG, VA 24073

MARY FAVERIO
1514 ROYAL COLONY ROAD
JOHNS ISLAND, SC 29455

MARY GARRETT
3129 FAYAL DR
PENSACOLA, FL 32526

MARY GIL
2892 HERMOSA CT
CAMINO, CA 95709

MARY GLENN
7740 W 35TH AVE APT 310
WHEAT RIDGE, CO 80033

MARY GRAVELLE
225 COUNTY ROAD B2 EAST
SAINT PAUL, MN 55117

MARY GUERRERO BACON
19115 BROWNSTONE MILLS DR
CYPRESS, TX 77433

MARY HALLETT
6531 SE FEDERAL HWY APT P111
STUART, FL 34997

MARY HAMENIA
200 W. WEBSTER AVE
ROSELLE PARK, NJ 7204

MARY HANG
89 HIGHVIEW DRIVE
PITTSFIELD, MA 1201

MARY HANSEN
104 WILLOW COURT
BARDSTOWN, KY 40004

MARY HENRIE
9776 YORKSHIRE DR S
SOUTH JORDAN, UT 84009

MARY HIGGINS
121 NORTH MOUNTAIN BROOKE DR
BALL GROUND, GA 30107

MARY HOEFLER
4906 WAGON RIM CT SE
SALEM, OR 97317

MARY HORNBUCKLE
223 FALCON RIDGE DR
HUNTSVILLE, AL 35811

MARY HORNE
1247 WASHINGTON DR
ANNAPOLIS, MD 21403

MARY INGRAM
577 CLAYOLA DRIVE
BISCOE, NC 27209

MARY JACKSON
536 TWIN PALMS DR
SAN GABRIEL, CA 91775

MARY JEWELL
216 DARTMOUTH STREET
WARREN, PA 16365

MARY JOHNSON
1139 13TH ST
LOS OSOS, CA 93402

MARY JONES
9553 SPRINGRIDGE-TEXAS LINE ROAD
KEITHVILLE, LA 71047

MARY KELLEY
133 FOLEY LANE
LEXINGTON, SC 29072

MARY KING
13502 BLUE SUNFISH CT
RIVERVIEW, FL 33569

MARY KLEIN
318 7TH AVE NW
PUYALLUP, WA 98371

MARY KLUMPSTRA
3935 WYOMING AVE
WYOMING, MI 49519

MARY KOHLMAN
8963 NORTH COUNTY ROAD 500 WEST
OSGOOD, IN 47037

MARY KUCENSKI
39978 STATE ST APT 1
RIDGWAY, PA 15853

MARY LAPLACA
1008 HUNTERSTONE DRIVE APT 205
LELAND, NC 28451

MARY LEE
24113 DEL MONTE DR UNIT 42
VALENCIA, CA 91355

MARY LOWE
2565 PARKVIEW ST APT 3
PORTAGE, IN 46368

MARY MACIAS
2652 SHADOW HILLS DR APT 25
SAN BERNARDINO, CA 92407

MARY MACKEY
500 S. 2ND ST. #32
MANKATO, MN 56001

MARY MACKEY
7837 ARAMIS STREET NORTHWEST
MASSILLON, OH 44646

MARY MARTIN
6301 W HAMPDEN AVE #4-304
DENVER, CO 80228

MARY MCCOY YOUNG
4072 MEADOWLARK CURV
EAGAN, MN 55122

MARY MCDERMOTT
9276 NORTHLAKE PKWY APT 109
ORLANDO, FL 32827

MARY MCGUIRE
163 HEMLOCK DRIVE
LODI, CA 95240

MARY MCLEOD
6509 CEDAR RAIL ROAD
RALEIGH, NC 27610

MARY MECHETNER
137 YOST AVE FLOOR ONE
SPRING CITY, PA 19475

MARY MEDINA
5131 NW 2 TERR
MIAI, FL 33126

MARY MONTANO
3235 EAGLE RIDGE WAY
HOUSTON, TX 77084

MARY MOORE
308 E 17TH ST
VANCOUVER, WA 98663

MARY MUDACHI
130 LEITCH STREET
SPRINGFIELD, MA 1109

MARY MURRAY
3621 WRIGHT RD
PORTSMOUTH, VA 23703

MARY NAUSBAUM
32 MILLER AVE
TEMPLE, PA 19560

MARY NAY
1914 NE 98TH ST
VANCOUVER, WA 98665

MARY PALLADINO
129 ROBIN DR
BARTO, PA 19504

MARY PAPAK
101 OAKMONT CT NE
VIENNA, VA 22180

MARY PEREZ
250 SOUTH AVE
EUSTIS, FL 32726

MARY POTEET
1633 MARLEY AVENUE
GLEN BURNIE, MD 21060

MARY PRYLES
521 SPRING VALLEY RD NW
ATLANTA, GA 30318

MARY RIDENOUR
8 WEST MEADOW DRIVE
SAINT PETERS, MO 63376

MARY RIVERA
622 N BONNIE BEACH PL
LOS ANGELES, CA 90063

MARY ROGERS
37 BROOKVIEW ROAD
WINDHAM, NH 3087

MARY SANCHEZ
3914 NAN ST
HOUSTON, TX 77092

MARY SCHMIDT
2141 RESERVOIR RD
CLARKSTON, WA 99403

MARY SEARCY
25 WINDSOR DRIVE
EAST BRUNSWICK, NJ 8816

MARY SHAW
593 N CHRISTOPHER DR
PORTERVILLE, CA 93257

MARY SHEARER
21 N PRINCE ST
SHIPPENSBURG, PA 17257

MARY SHEPPARD
9415 NORTH 99TH AVENUE
PEORIA, AZ 85345

MARY SHERMAN
6515 FUNSTON RD SE
WINNABOW, NC 28479

MARY SIMS
3978 WATER OAK RD
VIRGINIA BEACH, VA 23452

MARY SMITH
450 REYNOLDSON ROAD
GATES, NC 27937

MARY SOLVERSON
821 S KENMORE ST
ANAHEIM, CA 92804

MARY STAHL
3394 SE 136TH PL
SUMMERFIELD, FL 34491

MARY STEINER
3918 SAN ROCCO DR 111
PUNTA GORDA, FL 33950

MARY STUEBING
6012 AMBER LN
ANNISTON, AL 36206

MARY STURGILL
3975 PIPER GLEN DR
BUFORD, GA 30519

MARY SUTTLES JOLET
48257 PHEASANT STREET
NEW BALTIMORE, MI 48047

MARY TABLER
7268 GAS LINE RD
KEYSTONE HEIGHTS, FL 32656

MARY THOMPSON
6060 MONTROSE AVE
FLORENCE, KY 41042

MARY TOWNSEL
593 O ST
LATHROP, CA 95330

MARY VALDEZ
1617 CASTILLO ST APT 3
SANTA BARBARA, CA 93101

MARY VALDIVIA
6 MCKINLEY DR
KINNELON, NJ 7405

MARY VANHOOSE
20 ROCK CREEK DR
DELAWARE, OH 43015

MARY VIETH
27680 COUNTY FARM ROAD
PUEBLO, CO 81006

MARY WALKER
880 CEDARCREST CT
SARASOTA, FL 34232

MARY WEBER
4714 DANVILLE DR
GARLAND, TX 75042

MARY WIDENER
4166 OREGON STREET
SAN DIEGO, CA 92104

MARY WILLOUGHBY
1118 RIVER RD
WHITE OAK, NC 28399

MARY WYNE
5 PINE ACRES ROAD
SPENCER, MA 1563

MARY YURCHENIUK
283 BROOK AVE
PASSAIC, NJ 7055

MARY ZAMARRIPA
15515 LIBERTY CANYON TR
HOUSTON, TX 77049

MARY ZODY
8177 NORTH MERIDIAN RD
DENVER, IN 46926

MARY ANN CUBI
157 WATERMARK TERRACE
HERCULES, CA 94547

MARY ANN MACASPAC
243 N WHITNALL HWY
BURBANK, CA 91505

MARY ANN MARTINEZ
12 CR 3435
AZTEC, NM 87410

MARY ANN PERRYMAN
5616 CHARITON AVE
LOS ANGELES, CA 90056

MARY ANN PETERS
1J NOB HILL
ROSELAND, NJ 7068

MARY ANN ROBLES
80175 AVENUE 52 APT 1611
LA QUINTA, CA 92253

MARY ANTHONY TORRES
2800 CERRILLOS RD C-24
SANTA FE, NM 87507

MARY BETH HENLEY
901 PARHAM RD
GRIFFIN, GA 30223

MARY BETH OWENS
73 JARED LANE
TUCKERTON, NJ 8087

MARY ELLEN BARDEN
117 EVELYN DR
LAFAYETTE, LA 70506

MARY ELLEN MCKENNA
3333 W BERTEAU AVE APT 2B
CHICAGO, IL 60618

MARY KIM VAN RISSEGHEM SHUGA
13482 355TH ST
LINDSTROM, MN 55045

MARY ROSE SAINT-CYR
17 VAN WINKLE STREET
BLOOMFIELD, NJ 7003

MARY VICKY SANCHEZ
4112 POLK STREET
LE GRAND, CA 95333

MARY+ANN MCCORMICK
125 ALLEN ST
DUNMORE, PA 18512

MARY+ANNE HOPPE
26031 72ND AVE NW
STANWOOD, WA 98292

MARY+JANE HAYSLETT
3717 ALLENWOOD DR SE
WARREN, OH 44484

MARY+T GREEN
165 REID STREET
ELIZABETH, NJ 7201

MARYAM AMIRREZVANI
29890 WESTLINK DR
MENIFEE, CA 92584

MARYAM WAHEED
20419 CLARKDALE AVE
LAKEWOOD, CA 90715

MARYANN BOWER
114 HARRISON GDNS
HARRISON, NJ 7029

MARYANN FILLMORE
59 DES MOINES CT
TINTON FALLS, NJ 7712

MARYANN GENTLEMAN
321 LYNNFIELD ST
LYNN, MA 1904

MARYANN GIANNELLI
181 CHELSEA STREET APT 1
EVERETT, MA 2149

MARYANN HOVEY
2256 FLATWOOD CT
JACKSONVILLE, FL 32223

MARYANN MENA
222 9TH ST N
BRIGANTINE, NJ 8203

MARYANNE HAVALOTTI
173 MARTIN ROAD
DOUGLAS, MA 1516

MARYANNE NEUMANN
505 VERNON ST
FREDERICKSBURG, VA 22405

MARYBETH CAMP
592 GLENROSE LANE
CINCINNATI, OH 45244

MARYELLEN CULVER
93 GROCHMAL AVE
INDIAN ORCHARD, MA 1151

MARYELLEN OPP
448 CASWALLEN DRIVE
WEST CHESTER, PA 19380

MARYGINA PARISI
25 COACHMAN LN
METHUEN, MA 1844

MARYKAY HALL
2224 HILLSBORO CT
AURIRA, IL 60503

MARYLINE LAWS-MYERS
8323 WINDSOR  MILL RD
WINDSOR MILL, MD 21244

MARYLOU HENSLEY
8826 DEER RUN DR
INDIANAPOLIS, IN 46256

MARYLOU HOGLUND
260 S SANTA CRUZ AVE
MODESTO, CA 95354

MARYLOU HOWARD
2054 GAMBOGE DR.
ORLANDO, FL 32822

MARYTHERESA MATARAZZO
5711 DAYBREAK TER
BALTIMORE, MD 21206

MASERAY CONTEH
11287 LAURELWALK DR
LAUREL, MD 20708

MASHA WILLIS
7201 BRADFORD RD APT E304
UPPER DARBY, PA 19082

MASHEKA TYSON
205 QUAIL LN
WAKE VILLAGE, TX 75501

MASON WHEELER
12962 WESTHILL LANE
HOUSTON, TX 77077

MASOOD HAQ
28628 SUGAR PINE WAY
SANTA CLARITA, CA 91390

MASOUD ESTAKHRIAN
1338 S CAMINO SECO
TUCSON, AZ 85710

MASOUD KHORASANI
1801 11TH ST APT 3
MANHATTAN BEACH, CA 90266

MASUMI KAMIO
9005 FASHION DR
SACRAMENTO, CA 95826

MATHEUS DE SOUZA
9329 AZALEA RIDGE WAY
GOTHA, FL 34734

MATHEW BAMBERGER
2275 E 21ST ST APT D
SIGNAL HILL, CA 90755

MATHEW SANCHEZ
6007 E 107TH PL
KANSAS CITY, MO 64134

MATHEW SAPORITO
101 MURRAY DR
OLD BRIDGE, NJ 8857

MATHEW SAVON
6545 S TIMBERIDGE DR
YOUNGSTOWN, OH 44515

MATHEW SISOMPHOU
29675 BOEWE DRIVE
WARREN, MI 48092

MATHEW WOLF
2402 N LIBERTY ST
INDEPENDENCE, MO 64050

MATHIEU BLACKSTON
2822 LOUISE STREET
OCEANSIDE, CA 92056

MATHIEU GRAYSON
8940 SW 157TH ST
PALMETTO BAY, FL 33157

MATHURINE GUEVIN
12 COTTONWOOD RD
PLAISTOW, NH 3865

MATIAS PAGOLA
5817 NORTHWEST 125TH AVENUE
CORAL SPRINGS, FL 33076

MATIJA RADOVIC
127 THE GRN RM 301
NEWARK, DE 19716

MATILDE ROSALES
802 CENTER ST
BETHLEHEM, PA 18018

MATT BARTH
5971 142ND AVE NW
ANOKA, MN 55303

MATT DAMON
3413 E 105TH TERRACE
KANSAS CITY, MO 64137

MATT DUTTON
3936YERKES RD
COLLEGEVILLE, PA 19426

MATT GUTOWSKI
31841 LIVINGSTON ST
MENIFEE, CA 92584

MATT HILTON
20801 FRANWOOD DR
SANTA CLARITA, CA 91350

MATT LANGLAND
201 7TH ST S
SAUK RAPIDS, MN 56379

MATT MEDLOCK
8118F NORTH LAKE DRIVE
DUBLIN, CA 94568

MATT RAISLEY
23 BUNNS LN
WOODBRIDGE, NJ 7095

MATT ROBERTS
5919 CHANDONNET DR
MUSKEGON, MI 49444

MATT SHIELDS
225 N POMEROY 7
MESA, AZ 85201

MATT TALIANCICH
172 BRENTWOOD DR
DAPHNE, AL 36526

MATT ZUBRYCKI
428 DURRAND OAK DRIVE
KELLER, TX 76248

MATT+&++CHERRISH MORGAN
35 PINOAK CIR
JEFFERSON, GA 30549

MATTHEW ANDREWS
160 SHARON CIR
ATHENS, GA 30606

MATTHEW ARMIGER
15 KEENAN CT
HOCKESSIN, DE 19707

MATTHEW BANKSTON
10067 TOULOUSE DRIVE
SHREVEPORT, LA 71106

MATTHEW BARNES
3923 COUNTRY CLUB DR
WILSON, NC 27896

MATTHEW BATTAINI
1900 HI LINE DR APT 121
DALLAS, TX 75207

MATTHEW BATTEN
329 BATTEN SASSER RD
WHITEVILLE, NC 28472

MATTHEW BENEDICT
4618 WILLOWRIDGE WAY
ROGERS, AR 72758

MATTHEW BENJAMIN
200 RIO GRANDE BLVD SW 204
ALBUQUERQUE, NM 87104

MATTHEW BENJAMIN
200 RIO GRANDE BLVD SW
ALBUQUERQUE, NM 87104

MATTHEW BLAIR
110 SW 12TH ST
MIAMI, FL 33130

MATTHEW BLAZEI
10 LOCKTON LN
NOVATO, CA 94945

MATTHEW BOLEN
215 W PROSPECT AVE
HARRISON, AR 72601

MATTHEW BRISCOE
809 LYKES BOULEVARD
FULTONDALE, AL 35068

MATTHEW BRUMBAUGH
2540 LOGANBERRY CV
FORT WAYNE, IN 46818

MATTHEW BUNTING
304 E VEGA DR
HOBBS, NM 88240

MATTHEW BURSTEIN
630 CALVERT ST UNIT 106
CHARLOTTE, NC 28208

MATTHEW CAHOON
103 HOOKER STREET
BOSTON, MA 2134

MATTHEW CASSON
2632 PARK WEST DR
LODI, CA 95242

MATTHEW CHANG
103 CRYSTAL CT
ARCADIA, CA 91006

MATTHEW CICALE
614 KESWICK COURT
MECHANICSBURG, PA 17055

MATTHEW COCHRAN
1210 ESTATES AVE APT 2328
CHARLOTTE, NC 28209

MATTHEW COFF
205 S PEACH ST
FRUITA, CO 81521

MATTHEW COLLA
9958 COUNTRY OAKS DR
FORT MYERS, FL 33967

MATTHEW COOPER
237 SPRING BRANCH DRIVE
KYLE, TX 78640

MATTHEW CREMEANS
109 AZALEA LN
POWELLS POINT, NC 27966

MATTHEW DANKO
118 CEDAR RIDGE DR
MAYSVILLE, NC 28555

MATTHEW DAY
2807 HOWARD DR
JASPER, IN 47546

MATTHEW DICKINSON
4635 STONEHAVEN VW
CUMMING, GA 30040

MATTHEW DICKISON
140 N CANDLER ST
DECATUR, GA 30030

MATTHEW DOMINEY
21756 HARROUN TERRACE
ASHBURN, VA 20147

MATTHEW DOPSON
4300 HORIZON NORTH PKWY APT 1223
DALLAS, TX 75287

MATTHEW DUFFIELD
4885 FLORIDA CLUB CIRCLE
JACKSONVILLE, FL 32216

MATTHEW EDWARDS
2025 ELDERBERRY COURT
NASHVILLE, NC 27856

MATTHEW ERICKSON
16126 FOLIAGE AVE W
ROSEMOUNT, MN 55068

MATTHEW FITZPATRICK
16 WEST VIEW AVENUE
NORTH PROVIDENCE, RI 2911

MATTHEW FURBECK
413 CHAMPAGNE LN
BRANDON, FL 33511

MATTHEW GARDNER
4913 RIDING RIDGE DR
GREENSBORO, NC 27410

MATTHEW GETZEN
11600 CARSON HWY
TECUMSEH, MI 49286

MATTHEW GOLDEN
467 ARNAZ DRIVE APT 308
LOS ANGELES, CA 90048

MATTHEW GRIFFIN
922 NORTHERN AVE
FERGUS FALLS, MN 56537

MATTHEW GUARNA
431 WILBURTON ROAD
MOUNT CARMEL, PA 17851

MATTHEW HAAG
264 LINDEN STREET
MOORESTOWN, NJ 8057

MATTHEW HALL
9386 DESERT WILLOW WAY
HIGHLANDS RANCH, CO 80129

MATTHEW HANAGAN
240 WALKER STUNIT 2B
CLIFFSIDE PARK, NJ 7010

MATTHEW HARRIS
689 N SHORE DR
DEERFIELD BCH, FL 33442

MATTHEW HAWES
1480 RIVER WAY DR
KEYMAR, MD 21757

MATTHEW HENRY
113 CRIMSON ST
RAYNHAM, MA 2767

MATTHEW HENRY
109 BRYN MAWR BOULEVARD
MARY ESTHER, FL 32569

MATTHEW HERRLINGER
111 TIMBER DR APT B
GREENVILLE, SC 29611

MATTHEW HOBBS
11246 MCCULLOUGH RD
BREMEN, OH 43107

MATTHEW HOLMES
600 N HARTLEY ST APT 304
YORK, PA 17404

MATTHEW HOWARD
124 BEGONIA TRL
HOLLY SPRINGS, NC 27540

MATTHEW HURLEY
66 LEE ROAD 953
AUBURN, AL 36832

MATTHEW JACOBSON
108 WEST HYMAN AVENUE
ASPEN, CO 81611

MATTHEW JONES
2375 SUNSET HEIGHTS DR
LOS ANGELES, CA 90046

MATTHEW JONES
5525 CANOGA AVE APT 324
WOODLAND HILLS, CA 91367

MATTHEW KASIK
23600 N MEADOW LN
BARRINGTON, IL 60010

MATTHEW KENNEY
520 W OLIVE ST
CANTON, IL 61520

MATTHEW KENT
3724 LAKE HARNEY CIRCLE
GENEVA, FL 32732

MATTHEW KING
12232 4TH AVE NW
SEATTLE, WA 98177

MATTHEW KOCHMAN
246 PARC PLACE DR
MILPITAS, CA 95035

MATTHEW LAMPERT
12 PARSONS DR
BEVERLY, MA 1915

MATTHEW LANEY
39316 ROAD 36
KINGSBURG, CA 93631

MATTHEW LANGLER
40 TEAK RUN
OCALA, FL 34472

MATTHEW LAUBER
910 E 30TH ST
KEARNEY, NE 68847

MATTHEW LAVIN
422 YALE AVE N APT 419
SEATTLE, WA 98109

MATTHEW LE
19822 AMBER VILLAGE LN
RICHMOND, TX 77407

MATTHEW LIS
9723 SEAVITT DR
ALLEN PARK, MI 48101

MATTHEW LUTZ
9250 BRUCKHAUS ST APT 411
RALEIGH, NC 27617

MATTHEW MACKE
2934 CHERRY ST APT B
KANSAS CITY, MO 64108

MATTHEW MARKOS
141 CORTEZ LANE
BATTLE CREEK, MI 49015

MATTHEW MARTINSEN
5608 LONGHUNTER CHASE DR
MIDDLETOWN, OH 45044

MATTHEW MCDERMOTT
149 PINE LAKE VIEW DR
DAVENPORT, FL 33837

MATTHEW MCELROY
58 SPRINGFIELD ST
CHICOPEE, MA 1013

MATTHEW MCKEE
141 PARFITT WAY SW
BAINBRIDGE ISLAND, WA 98110

MATTHEW MELONE
7310 BIG VALLEY DR
HOUSTON, TX 77095

MATTHEW MELTON
7223 OLD POST ROAD
BOULDER, CO 80301

MATTHEW MESSICK
150 LOWELL AVE W
TRACY, CA 95376

MATTHEW MILLER
458 WALDEN SHORES LN
BRUNSWICK, GA 31525

MATTHEW MOLINARO
4636 SR 438
DALTON, PA 18414

MATTHEW MONFREDI
4312 MAIN STREET APT 308
PHILADELPHIA, PA 19127

MATTHEW MONTGOMERY
2012 JACKSON ST NE
WASHINGTON, DC 20018

MATTHEW MOONEY
803 E 6TH ST. #104
NEWPORT, KY 41071

MATTHEW MOOREFIELD
3409 GROVE GATE CT APT 1733
HENRICO, VA 23233

MATTHEW MULLER
PO BOX 262
TONTO BASIN, AZ 85553

MATTHEW NASH
1320 1/2 JOSEPHINE ST
BERKELEY, CA 94703

MATTHEW NEWMAN
214 HOYT ST
MICHIGAN CITY, IN 46360

MATTHEW OELSCHLAGER
2222 W ADAMS ST
SANTA ANA, CA 92704

MATTHEW OLSEN
3701 SESAME ST
SHAFTER, CA 93309

MATTHEW PARRY
2945 E STONE MOUNTAIN DR
FAYETTEVILLE, AR 72701

MATTHEW PAUL
13385 BRISTOL PARK WAY
FORT MYERS, FL 33913

MATTHEW PAXTON
2075 STOYSTOWN RD
FRIEDENS, PA 15541

MATTHEW PERRY
4445 FANUEL STREET APT. 15
SAN DIEGO, CA 92109

MATTHEW PETERSON
18561 CHICAGO COURT #104
ELKHORN, NE 68022

MATTHEW POTEAT
337 LONG BRANCH RD
CHESNEE, SC 29323

MATTHEW PRAX
12101 COUNTY ROAD
BURNSVILLE, MN 55337

MATTHEW PSYK
12513 PINEVIEW DR APT 304
BECKER, MN 55308

MATTHEW RAGUSA
655 W. HARVARD AVE
GILBERT, AZ 85233

MATTHEW ROSEN
2612 CHARITON ST
LOS ANGELES, CA 90034

MATTHEW RUTHERFORD
2588 STILLWATER RD E
MAPLEWOOD, MN 55119

MATTHEW SAURER
1416 W ALCOTT AVE
FERGUS FALLS, MN 56537

MATTHEW SAVOY
26094 HILLS DRIVE
MECHANICSVILLE, MD 20659

MATTHEW SCARBOROUGH
506 WATER ST
UNION MILLS, IN 46382

MATTHEW SHERWOOD
50880 BROMLEY DR
GRANGER, IN 46530

MATTHEW SMITH
57126 E AIRPORT RD
THREE RIVERS, MI 49093

MATTHEW SNIDER
90 MUSKODAY TRAIL
BUCKLEY, MI 49620

MATTHEW SOLIS
911 BRENNAM PL
LONGWOOD, FL 32750

MATTHEW STAHLBUCK
1144 NICOLSON ST
WAYLAND, MI 49348

MATTHEW STEWART
2171 CRYSTAL LAKE COURT EAST APT. 201
UTICA, MI 48316

MATTHEW STEWART
6028 MORGAN CT
ALEXANDRIA, VA 22312

MATTHEW THOMAS
760 SOUTHLEAF DR
VIRGINIA BEACH, VA 23462

MATTHEW TRINITE
12407 SOUTH RIDGE TERRACE
MIDLOTHIAN, VA 23112

MATTHEW WALSER
14919 226TH AVE SE
MONROE, WA 98272

MATTHEW WEBER
821 CONWAY ST
SAINT PAUL, MN 55106

MATTHEW WEBSTER
1825 11TH ST NE
MASSILLON, OH 44446

MATTHEW WOOD
11 MANCHESTER CT
MANSFIELD, NJ 8022

MATTHEW WOODCOX
6700 BORROR RD
ORIENT, OH 43146

MATTHEW ZANK
3237 124TH AVE NE UNIT B
BLAINE, MN 55449

MATTHEW ZIEGLER
4460 HODGES BOULEVARD APT. 2023
JACKSONVILLE, FL 32224

MATTIE MILLER
106 18TH ST SE
ROCHESTER, MN 55904

MATTISON DEVOS
107 TAYLOR STREET
BRISTOL, PA 19007

MAUDE IGO
4511 HIGHWAY 21
EMBARRASS, MN 55732

MAURA SCOTT
83 CONGRESS ST APT 4
MILFORD, MA 1757

MAUREEN AGNELLO
45 GREEN TERRACE WAY
WEST MILFORD, NJ 7480

MAUREEN BLESSING
271 HAWTHORNE GROVES BLVD APT 102
ORLANDO, FL 32835

MAUREEN KIRBY
2305 228TH ST
PASADENA, MD 21122

MAUREEN MEADERS
4493 SAINT ANDREWS DR
CHINO HILLS, CA 91709

MAUREEN PRICE
3210 OVERLOOK DR
MCKEESPORT, PA 15133

MAUREEN ROBERTS
4110 HOLBROOK RD
RANDALLSTOWN, MD 21133

MAUREEN SINICKI
5714 E 1ST ST
TUCSON, AZ 85711

MAURI ABAD
560 NORTHWEST 114TH AVENUE APT 204
MIAMI, FL 33172

MAURICE BARNETT
2601 10TH ARMORED DIVISION ROAD
FORT KNOX, KY 40121

MAURICE BELTRAN
2011 N KENNETH AVE 2W
CHICAGO, IL 60639

MAURICE COLLIER
3286 LITTLE YORK RD W
SCOTTSBURG, IN 47170

MAURICE FREAR
310 GALLENWAY TERRACE
CHESAPEAKE, VA 23322

MAURICE HEARN
8700 KENTSDALE
SAN ANTONIO, TX 78239

MAURICE HORTON
827 N SPRINGFIELD AVE APT 1
CHICAGO, IL 60651

MAURICE JOHNSON
5351 SMOOTH MEADOW WAY UNIT 1
COLUMBIA, MD 21044

MAURICE JONES
130 JOHNSON PL APT.A
SOUTH RIVER, NJ 8882

MAURICE LAWRENCE
8524 HAVERHILL ST
JACKSONVILLE, FL 32211

MAURICE MCPHERSON
7013 HOPKINS ST
CHARLOTTE, NC 28269

MAURICE NGUIFFO
3433 173RD ST
LANSING, IL 60438

MAURICE PALMER
1624 EAGLES LANDING BLVD UNIT 86
TALLAHASSEE, FL 32308

MAURICE RAYA
3102 TURNBERRY RD
ST CHARLES, IL 60174

MAURICE SHOE
21774 OAK MEADOW RD
PALO CEDRO, CA 96073

MAURICE SILVA
9630 SHELDON RD
ELK GROVE, CA 95624

MAURICE STRICKLAND
4417 OAKVIEW DR
COLUMBIA, MO 65202

MAURICIO OSORIO
3162 HARVARD ST
WOODBRIDGE, VA 22192

MAURICIO RODRIGUEZ
1924 CINNAMON RIDGE DR
OAKLEY, CA 94561

MAURICIO RODRIGUEZ
15 THOROUGHFARE BRANCH ROAD
SANFORD, NC 27332

MAURO RENDON
7324 SKILLMAN ST APT 1701
DALLAS, TX 75231

MAVIS PORTWOOD
6792 TETHER TRL W
PEORIA, AZ 85383

MAX BLANC
2440 VIRGINIA HEIGHTS DR
CUMMING, GA 30041

MAX DE LA VEGA
445 E OHIO ST.
CHICAGO, IL 60611

MAX GRANT
480 LULA PAYNE TRAIL
BALL GROUND, GA 30107

MAX MANLANGIT
10331 SAGEBROOK DR
HOUSTON, TX 77089

MAX MCKINNEY
2543 ACORN DR
KOKOMO, IN 46902

MAX MILLER
809 CUPOLA RD
HONEY BROOK, PA 19344

MAX MORENO
9650 UNIVERSAL BLVD APT450
ORLANDO, FL 32819

MAX PANYA
1526 MOSAIC WAY APT 263
STOCKTON, CA 95207

MAXIM FEDYAY
27423 PARKVIEW BLVD 5211
WARREN, MI 48092

MAXIMA FARTHING
826 TODHUNTER AVE
WEST SACRAMENTO, CA 95605

MAXINE AMRITT
4098 PALM DR
SNELLVILLE, GA 30039

MAXINE BOXX
3466 RED OAK CIR E
ORANGE PARK, FL 32073

MAXINE DAVIS
4458 . FAIRWAY DRIVE
SHREVEPORT, LA 71109

MAXINE LANGFORD
3009 HALLMAN CIRCLE
MARIETTA, GA 30064

MAXINE MARSHALL
4232 LILLIAN HALL LN
ORLANDO, FL 32812

MAXINE MYERS
200 FOUNTAINS LN
CONROE, TX 77304

MAXINE TURNER
28597 LIPAROTO BLVD
FLAT ROCK, MI 48134

MAY DE GALA
91 SALEM AVENUE
CRANSTON, RI 2920

MAY DIZON
300 BOMBAY CIRCLE
SACRAMENTO, CA 95835

MAY RAFANAN
438 W. GRAND AVE #508
OAKLAND, CA 94612

MAY SAETEURN
12155 TRIBUTARY POINT DR APT 170
RANCHO CORDOVA, CA 95670

MAY SQUIRES
24 NORTH 16 STREET
EAST ORANGE, NJ 7017

MAYA GUEST
137 PLATINUM COURT
VALLEJO, CA 94589

MAYELIN GONZALEZ
620 SW 32ND AVE
MIAMI, FL 33135

MAYLEE SANCHEZ
18901 SW 30TH ST
MIRAMAR, FL 33029

MAYLENE SAYADET
31590 SIX RIVERS CT
TEMECULA, CA 92592

MAYLIN GUTIERREZ
12151 SW 202ND ST APT 2114
MIAMI, FL 33177

MAYNARD SHEPARD
1136 HIGHLAND AVE
HAMILTON, OH 45013

MAYRA HERRERA
19740 GULFSTREAM RD
MIAMI, FL 33157

MAYRA QUINTERO
4 ATWOOD ST APT 2
ATTLEBORO, MA 2703

MAYRA RICO
12320 SW 189 ST
MIAMI, FL 33177

MAYRA SCHRICK
27600 KINGS MANOR DR N APT 482
KINGWOOD, TX 77339

MAYSHLE GONZALEZ
30618 ROAD 66
VISALIA, CA 93291

MAYUREE BOOTCHOT
746 VINE ST
LOS ANGELES, CA 90038

MAYURESH BORKAR
24761 W WOODSIDE CT
FARMINGTON HILLS, MI 48335

MAZEN SAWAKED
9173 WOODLAND DR
LITTLETON, CO 80126

MAZHAR KHAN
2011 19TH AVE APT A
SAN FRANCISCO, CA 94116

MAZHER ALFASHKHI
201 N SQUIRREL RD APT 207
AUBURN HILLS, MI 48326

MB MOORE
11125 D.R.C. LN
MER ROUGE, LA 71261

MBISSANE KHOUSSA
928 WEST 4TH STREET
PLAINFIELD, NJ 7063

MCNEIL CHAN
4053 47TH ST
SAN DIEGO, CA 92105

MD TARIQUZZAMAN
915 STUART ST APT H3
EUFAULA, AL 36027

MD UDDIN
411 ACORN ST APT 02
LANSDALE, PA 19446

MEAGAN HELTON
19 MAIN ST
ORIENT, OH 43146

MEAGAN LUCAS
283 DILL HILL RD
JASPER, AL 35504

MEAGAN MONAUNI
17130 KENTON DR
CORNELIUS, NC 28031

MEAGAN TAYLOR
314 SHORT ST
CAVE CITY, AR 72521

MEAGAN TAYLOR
844 19TH ST SE
PARIS, TX 75460

MEAGHAN MCINTYRE
200 MANVILLE HILL RD. # 7A
CUMBERLAND, RI 2864

MEAGON MOONEYHAM
9116 NOONTIDE DR
FORT WORTH, TX 76179

MECHELE WHISMAN
10830 SE 226TH ST
KENT, WA 98031

MECHELLE CASTOR
5017 SKIPPING STONE DR
INDIANAPOLIS, IN 46237

MECHELLE NEWELL
5275 TOWN AND COUNTRY BOULEVARD #2203
FRISCO, TX 75034

MEDUKAM ILOKWU
4747 TIMES ST
GRAND PRAIRIE, TX 75052

MEG MIRANDA
14445 COUNTY ROAD 475
SUMMERFIELD, FL 34491

MEGAN CASE
7306 KAUAI LOOP A1
NEW PRT RCHY, FL 34653

MEGAN CLAWSON
10808 136TH AVENUE COURT KP N
GIG HARBOR, WA 98329

MEGAN DICKERSON
7743 FARM HILL DR
BLACKLICK, OH 43004

MEGAN DUMAIS
24 OAK ST #4
UXBRIDGE, MA 1569

MEGAN GARDNER
6645 SYLMAR AVENUE APT 315
LOS ANGELES, CA 91405

MEGAN GONYO
222 HENNEPIN AVE S
MINNEAPOLIS, MN 55401

MEGAN GRIMES
11614 LITTLE PATUXENT PARKWAY
COLUMBIA, MD 21044

MEGAN GUMMEL
4 DOYLE ROAD
WAYNE, PA 19087

MEGAN HANSEN
4902 SPENCER LAKES DR APT 1018
ARLINGTON, TX 76001

MEGAN INCHCLIFF
5820I W. CALDWELL AVE
VISALIA, CA 93277

MEGAN IVERSON
8606 W 6TH AVE
KENNEWICK, WA 99336

MEGAN KRISKE
226 COMMONWEALTH AVENUE
DULUTH, MN 55808

MEGAN LAMB
1410 32ND AVE #101
SAN FRANCISCO, CA 94122

MEGAN MOSLANDER
14852 GILES RD APT 205
OMAHA, NE 68138

MEGAN MULLIN
5809 CALUMET DRIVE
ARLINGTON, TX 76017

MEGAN OZARK
18049 VOSS DRIVE
ORLAND PARK, IL 60467

MEGAN SALVEMINI
218 WIMBLEDON DR
VACAVILLE, CA 95687

MEGAN SANDERS
2726 W 235TH ST UNIT B
TORRANCE, CA 90505

MEGAN SELLERS
931 WALDEN LANDING
HAMPTON, GA 30228

MEGAN SIEGEL
16924 S BURNTWOOD WAY
WESTFIELD, IN 46074

MEGAN TAYLOR
1843 OAKVIEW DR
CANTON, MI 48187

MEGAN TOLSON
4145 BENJAMIN HARRISON DR
VIRGINIA BEACH, VA 23452

MEGGAN SUTTER
522 BURNS STREET
MANSFIELD, OH 44903

MEGHAN CHANDLER
458 HILLVIEW RD
MOBILE, AL 36608

MEGHAN EAKINS
12301 PLATEAU LOOP
WHITEWOOD, SD 57793

MEGHAN LANG
9747 S 182ND DR
GOODYEAR, AZ 85338

MEGHAN MARTIN
759 HEIGHTS RD
LAKE ORION, MI 48362

MEGHAN MORRISON
1031 SALISBURY ST APT B
KERNERSVILLE, NC 27284

MEGHANN CUTRIGHT
120 E RUDASILL RD
TUCSON, AZ 85704

MEHDIA ISMAILZADA
101 PROSPECT AVENUE APT 7F
HACKENSACK, NJ 7601

MEHTAB SINGH
1163 FREDRICK BOULEVARD
READING, PA 19605

MEI YU
6601 BLUE OAKS BLVD #2504
ROCKLIN, CA 95765

MELACHI LEXSO
352 FENTON AVE
CONNEAUT, OH 44030

MELACKNESH BELAY
1422 HI POINT ST UNIT 109
LOS ANGELES, CA 90035

MELAINE AMENDOLA
1025 N FILLMORE ST
ARLINGTON, VA 22201

MELANIA HINOSTROZA
1709 E HIGHWAY 71 TRLR 106A
AUSTIN, TX 78742

MELANIE BISHOP
1200 FULLER WISER RD APT 428
EULESS, TX 76039

MELANIE CROWN
7582 GROVEOAK DRIVE
ORLANDO, FL 32810

MELANIE CRUZ
8601 SOCIETY STREET
CHARLOTTE, NC 28277

MELANIE FOSTER
1027 ROSS AVE. APT. A
CINCINNATI, OH 45205

MELANIE FRASER
111 CORONADO ST
ST AUGUSTINE, FL 32080

MELANIE GOSA
129 COUNTY ROAD 808
LAKE CITY, AR 72437

MELANIE GRANT
1825 VISTA CIRCLE
BEDFORD, VA 24523

MELANIE HAINES
212 S AZUSA AVE APT H7
AZUSA, CA 91702

MELANIE HOME GUN
125 1ST AVE SE
CUT BANK, MT 59427

MELANIE HUBBARD
1 OAK CLIFF DRIVE
POMONA, CA 91766

MELANIE JONES
2179 NW 18TH TERRACE
MIAMI, FL 33125

MELANIE KIMM
130 SINCLAIR LANE E
SELAH, WA 98942

MELANIE LAMMERS
1724 ELDERBERRY CT
NEWBERG, OR 97132

MELANIE MCKIERNAN
1523 S 9TH AVE
GREAT FALLS, MT 59405

MELANIE RODRIGUEZ
309 DAKOTA HILL DR
SEFFNER, FL 33584

MELANIE SCHORR
112 MORRIS AVE APT D
LONG BRANCH, NJ 7740

MELANIE SPARKS
867 I STREET
LINCOLN, CA 95648

MELANIE STERLING
107 GRAY CT
RUTHERFORDTON, NC 28139

MELANIE STOUT
4901 TARRY TERRACE DR
FARMINGTON, NM 87402

MELANIE TURNBAUGH
400 SYMPHONY CIRCLE UNIT 147
COCKEYSVILLE, MD 21030

MELANIE WEIL
3447 ELAINE DR
SAN JOSE, CA 95124

MELANIO DURAN
811 CEDAR COURT
NEW BRUNSWICK, NJ 8901

MELANY FIATO
70-5 HOLLY DR
READING, PA 19606

MELDA PRINS
2500 STATE HIGHWAY 121 APT. 514
EULESS, TX 76039

MELEIDY HIDALGO
11335 45TH ST SW
MIAMI, FL 33165

MELENIE RODRIGUEZ
3070 SEA GULL LN
STOCKTON, CA 95219

MELINDA BANKS
1081 CLEARBROOK DR
ROCK HILL, SC 29730

MELINDA BEASLEY
1253 SUGAR RIDGE RD
MORRIS, AL 35116

MELINDA CARSON
44401 TRAYLORS TRAIL RD
ROBERT, LA 70455

MELINDA GOMEZ
939 HALLOWELL CIR
ORLANDO, FL 32828

MELINDA HARKLEY
3713 COLD HARBOUR DRIVE
RALEIGH, NC 27610

MELINDA HART
2235 N NC HIGHWAY 87 TRLR 31
ELON, NC 27244

MELINDA KELLEY-EVANGELISTA
1430 HARTLEY COURT
HANFORD, CA 93230

MELINDA MAJORS
15880 SW GLAZE CT
TIGARD, OR 97223

MELINDA MATZELL
1961 AIRY CIR
HENRICO, VA 23238

MELINDA MOSES
333 DESTINY LANE
WAPATO, WA 98951

MELINDA PATTERSON
6185 BERKSHIRE WAY
PARADISE, CA 95969

MELINDA POWERS
318 WASHINGTON STREET
ROANOKE RAPIDS, NC 27870

MELINDA YOUNG
1510 BLACKWELL RD
MARIETTA, GA 30066

MELISSA ALVAREZ
1918 BROOKHAVEN PLACE NORTHWEST
ALBUQUERQUE, NM 87120

MELISSA AUSTIN
8100 S 85TH AVE APT F
JUSTICE, IL 60458

MELISSA AYALA-REGALADO
12321 TERRANOVA COVE
AUSTIN, TX 78739

MELISSA BARKER
32158 CAMINO CAPISTRANO
SAN JUAN CAPISTRANO, CA 92675

MELISSA BARNEY
360 EAST 300 SOUTH
PANGUITCH, UT 84759

MELISSA BENDER
7027 MOLLUK WAY
CLAYTON, CA 94517

MELISSA BERGACKER
4820 PARK COMMONS DR APT 236
MINNEAPOLIS, MN 55416

MELISSA BIGWOOD
15996 SOUTHWEST 59TH AVENUE ROAD
OCALA, FL 34473

MELISSA BOWMAN
4310 CURTIS BLVD
COCOA, FL 32927

MELISSA BOZEMAN
317 ALEXANDRIA HIGHWAY
LEESVILLE, LA 71446

MELISSA CHERRIE
47 ELMORE ST
ROXBURY, MA 2119

MELISSA COLLINS
212 VARSITY CIRCLE
ARLINGTON, TX 76013

MELISSA CRUZ
42 STOKES ST
WARWICK, RI 2889

MELISSA DAILY
6400 WITTENHAM WAY
ORANGEVALE, CA 95662

MELISSA DEVLIN
706 BETHEL AVENUE
UPPER CHICHESTER, PA 19014

MELISSA DISANO
178 WARREN AVE
CRANSTON, RI 2920

MELISSA EDWARDS
46 BERNARD STREET
ACUSHNET, MA 2743

MELISSA EDWARDS
309 EAST JEFFERSON STREET
CLINTON, MO 64735

MELISSA EVANS
198 GREENFIELD ROAD
WINCHESTER, VA 22602

MELISSA FARMER
21729 MARLIN AV
PANAMA CITY BEACH, FL 32413

MELISSA GALLAGHER
8004 LA RIVIERA DRIVE
SACRAMENTO, CA 95826

MELISSA GOETSCH
737 BASIL LN SE
ROCHESTER, MN 55904

MELISSA HARRIS
47182 LAUREL RIDGE RD
SAINT AMANT, LA 70774

MELISSA HAWKES
9810 FRANK TIPPET RD
UPPER MARLBORO, MD 20772

MELISSA HELLER
2513 WATERSTONE WAY
MARIETTA, GA 30062

MELISSA HEMMIG
131 GERALD AVE
SHILLINGTON, PA 19607

MELISSA HENRICKS
5560 SHASTA LN APT 65
LA MESA, CA 91942

MELISSA HOOVEN
5325 FAIRHAVEN AVENUE
SPRING HILL, FL 34608

MELISSA HRUBY
318 HARVEST LN
SANTA ROSA, CA 95401

MELISSA JARMAN
780 WOODEN BRIDGE RD
BASKERVILLE, VA 23915

MELISSA JESSEE
41691 TIMBERWOOD #3
MURRIETA, CA 92562

MELISSA JINRIGHT
20 STONEGATE TRL
WETUMPKA, AL 36093

MELISSA JONES
63 PAGODA COURT
DAYTON, OH 45431

MELISSA KAWA
1806 BROOKVIEW BLVD
CLEVELAND, OH 44134

MELISSA LARSON
825 CARLOS DR
LINCOLN, NE 68505

MELISSA LOWERY
618 JOE COLLINS ROAD
MONROE, NC 28112

MELISSA MARINO
3501 VERONICA DRIVE
CHALMETTE, LA 70043

MELISSA MCCOY
1830 UPPER RIVER RD
MACON, GA 31211

MELISSA MCDONALD
1201 N. PIERCE ST. APT. 12
LITTLE ROCK, AR 72207

MELISSA MELONI
5265 SHILSHOLE AVE NW
SEATTLE, WA 98107

MELISSA MEYER
11315 35TH AVENUE CT NW
GIG HARBOR, WA 98332

MELISSA MONDSCHEIN
5770 FRESH MEADOW DR
MACUNGIE, PA 18062

MELISSA MONNO
3S654 WARREN AVE.
WARRENVILLE, IL 60555

MELISSA MONOKIAN
12118 SW 114 PL
MIAMI, FL 33176

MELISSA MOSHOLDER
159 SEVIN RD
SEWICKLEY, PA 15143

MELISSA O'NEAL
2915 ENGLEWOOD DRIVE
CUMMING, GA 30040

MELISSA OTOOLE
75 BALDWIN ST
PAWTUCKET, RI 2860

MELISSA PERTUIT
703 DOLHONDE STREET
GRETNA, LA 70053

MELISSA PETERS
2669 COUNTY ROAD 204
HASTINGS, FL 32145

MELISSA PLASTER
1859 ST RTE 60
ASHLAND, OH 44805

MELISSA POWERS
818 ARLINGTON LN
ROSENBERG, TX 77469

MELISSA PRICE
4223 WOODMONT PARK LANE
LOUISVILLE, KY 40245

MELISSA PRUSS
735 TOWN BANK ROAD
CAPE MAY, NJ 8204

MELISSA QUENTAL
47 BRYANT STREET
BERKLEY, MA 2779

MELISSA RAMIREZ
6503 HEREFORD DR
LOS ANGELES, CA 90022

MELISSA REICHERT
2404 BUCKINGHAM CT
MIDDLETOWN, OH 45044

MELISSA ROCHA
10 MSGR OCALLAGHAN WAY APT 220
BOSTON, MA 2127

MELISSA RODRIGUEZ
15035 MARCOLESCO ST
LAKE ELSINORE, CA 92530

MELISSA RODRIGUEZ
183 FORT LEE RD
TEANECK, NJ 7666

MELISSA RUSSO
550 ORCHARD RIDGE LANE
GREENSBORO, NC 27455

MELISSA SAMUEL
13639 ARMOUR RIDGE DR
CHARLOTTE, NC 28273

MELISSA SANTANA
841 W 67TH ST
HIALEAH, FL 33012

MELISSA SANTOS
1204 SLADE ST
FALL RIVER, MA 2724

MELISSA SCHOOLEY
7420 OAK RUN LN
SARASOTA, FL 34243

MELISSA SHEEHAN
715 STONY HILL RD
WILBRAHAM, MA 1095

MELISSA SIMONEAUX
136 MADEIRA DR
WESTWEGO, LA 70094

MELISSA SMITH
6507 WILSHIRE FERN
HOUSTON, TX 77040

MELISSA TELLES
13286 ZAMBIA CT
HORIZON CITY, TX 79928

MELISSA THOMAS
1149 NORTH STREET
BAMBERG, SC 29003

MELISSA TIERNEY
18 EDSON ST
HYDE PARK, MA 2136

MELISSA TODD
4201 SW 6TH AVE
CAPE CORAL, FL 33914

MELISSA TORTORICE
4214 15TH ST S
MOORHEAD, MN 56560

MELISSA TREADAWAY
347 NEW BETHEL CHURCH ROAD
DAWSONVILLE, GA 30534

MELISSA VOLKMAN
713 N. LONG NEEDLE DRIVE
ST. AUGUSTINE, FL 32092

MELISSA WARNER
3123 FRIARS WALK LANE
GLEN ALLEN, VA 23059

MELISSA WEISSMILLER
1155 W MASLINE ST
COVINA, CA 91722

MELISSA WISE
801 NAPA AVE
CENTERTON, AR 72719

MELISSA ZIMMER
11832 KIOWA AVE APT 3
LOS ANGELES, CA 90049

MELIZA ENRILE
745 QUAKER RIDGE COURT
LATHROP, CA 95330

MELLANI LARA
53941 CALLE SANBORN
COACHELLA, CA 92236

MELLINA CALILUNG
141 AUSTIN AVENUE
HAYWARD, CA 94544

MELLISA GODOY
2949 ANACAPA ISLAND COURT
WEST SACRAMENTO, CA 95691

MELODEE BUADO
5 JERSEY AVE
MONMOUTH JUNCTION, NJ 8852

MELODEE CHRISE
407 NEUCHATEL RD
NEW BERN, NC 28562

MELODIE MORGAN
3087 E.67TH ST.
CLEVELAND, OH 44127

MELODY ALMOND
2360 MIKLER RD
OVIEDO, FL 32765

MELODY ARVISO
32813 SAN JOSE CT
TEMECULA, CA 92592

MELODY CERVANTES
444 S. GARFIELD AVE UNIT F
MONTEREY PARK, CA 91754

MELODY CLEWIS
3031 DREWSKY LANE
FORT MILL, SC 29715

MELODY DORE
7558 LAMAR CT
ARVADA, CO 80003

MELODY DUNGEE
37113 29TH STREET EAST
PALMDALE, CA 93550

MELODY JONES
7101 DIAL DRIVE
DAYTON, OH 45424

MELODY LOCKE
8005 KELLY GREEN WAY
LOUISVILLE, KY 40291

MELODY LOONGO
6155 WOODFIELD DR SE
GRAND RAPIDS, MI 49548

MELODY MARTEL
2680 W MANZANITA ST
APACHE JUNCTION, AZ 85120

MELODY MENARD
2768 SAN JOAQUIN HILLS RD
CORONA DL MAR, CA 92625

MELODY SOMORI
1512 FITZPATRICK DRIVE
SEVERN, MD 21144

MELONY PUGH
1141 PIONEER TRAIL RD
PATRIOT, OH 45658

MELQUIADES CATALASAN
434 E JAVELIN ST
CARSON, CA 90745

MELQUIN FLAMENCO
2650 MONTGOMERY AVE
CONCORD, CA 94519

MELVI ACOSTA
609 GROVE AVENUE
CLIFFSIDE PARK, NJ 7010

MELVIN BOLDEN
3113 ABRUZZO PLACE
GLEN ALLEN, VA 23059

MELVIN CHEVEZ-ZELAYA
634 WEST PERRY RD
MYRTLE BEACH, SC 29579

MELVIN GARCIA
5375 DUKE STREET APT 1205
ALEXANDRIA, VA 22304

MELVIN HARRISON
2709 OVERLOOK CT
MANCHESTER, MD 21102

MELVIN LUTCHER
5337 TUSA DR
MARRERO, LA 70072

MELVIN MCMULLIN
5318 BONHAM ST
CORPUS CHRISTI, TX 78415

MELVIN MEEKS
800 W NORTHERN AVE
LIMA, OH 45801

MELVIN MINER
18540 WASHTENAW ST
HARPER WOODS, MI 48225

MELVIN MOORE
8752 TOWN AND COUNTRY BLVD APT C
ELLICOTT CITY, MD 21043

MELVIN REED
22 PINE BROOK DRIVE
PALM COAST, FL 32164

MELVIN RILEY
25053 DANIA LANE
HAYWARD, CA 94545

MELVIN RIVAS
957 CITRINE CT
ODENTON, MD 21113

MELVIN TROCHEZ
95 CHANDLER RIDGE LN
LAWRENCEVILLE, GA 30045

MELVIN YEARBY
724 SMALLEY AVE APT 5
HAYWARD, CA 94541

MELVINA COLAR
120 CANEEL CT.
GRETNA, LA 70056

MELVINA MELTON
167 STACY LANE
BUSY, KY 41723

MELWAHLIYAH ALLEN
6044 LANTANA AVE
CINCINNATI, OH 45224

MELYNDA MARTIN
17936 W DIANA AVE
WADDELL, AZ 85355

MENDALE BRAZIEL
4822 APPALOOSA RUN
SAN ANTONIO, TX 78244

MENDEL CHOCRON
1539 SHORELINE WAY
HOLLYWOOD, FL 33019

MENGHISTE ZERU
2501 PINE ST APT 204
SAN FRANCISCO, CA 94115

MERAL DANIEL
4875 CLAYTON ROAD APT. 2
CONCORD, CA 94521

MERCEDES FORSLUND
9441 JEWEL LANE NORTH
OSSEO, MN 55311

MERCEDES LINDAO
90 NEW STREET
HACKENSACK, NJ 7601

MERCEDES MATA
1779 BELMONT CIRCLE SW
VERO BEACH, FL 32968

MERCEDES MURRAY
1621 CRESTVIEW CT
LANCASTER, CA 93535

MERCEDES PEREIRA BURGOS
2819 FERNOR ST APT 305
ALLENTOWN, PA 18103

MERCEDES URENAPEREZ
2922 SCANLAN AVE
LAKE WORTH, FL 33461

MERCEDES WILLIAMS
3182 BERTHAS OVERLOOK
DOUGLASVILLE, GA 30135

MERCEDES M. WILLIAMS
3182 BERTHAS OVERLOOK
DOUGLASVILLE, GA 30135

MERCHAL JONES
8901 TIMBER ELM ST.
SAN ANTONIO, TX 78250

MERCY FERNANDEZ
6513 BOCK RD
OXON HILL, MD 20745

MERCY MWAURA
134 WINDING WOOD DR APT 1B
SAYREVILLE, NJ 8872

MEREDITH FRANKLIN
3825 CORINTH DRIVE
GAINESVILLE, GA 30506

MEREDITH LANDRENEAU
137 PHYLLIS COURT
NEW ORLEANS, LA 70123

MEREDITH LANGFORD
2505 DEBDEN COURT
TALLAHASSEE, FL 32309

MEREDITH ORSI
3105 ISMET CT
GLEN ALLEN, VA 23060

MERIAM BOYNTON
50 FRANKLIN STREET
WORCESTER, MA 1608

MERIDETH BEHRENS
1037 HARRISON AVE
LANCASTER, OH 43130

MERIDITH MORGAN
79 DEWITT DR
ROXBURY CROSSING, MA 2120

MERILEE PERCY
19912 28TH AVE W UNIT A
LYNNWOOD, WA 98036

MERLE NELSON
721 DAISY LN
ANDOVER, KS 67002

MERLE PHILLIPS
14540 60TH CT N
LOXAHATCHEE, FL 33470

MERLINDA STROUD
4571 DON TOMASO DRIVE #2
LOS ANGELES, CA 90008

MERLITA GAWAD
1977 GARDEN DR.APT.101
BURLINGAME, CA 94010

MERLIZA MABASA
108 COTTAGE ST APT 2
JERSEY CITY, NJ 7306

MERNETTA HARRISON
1200 S ONEIDA ST APT 12-204
DENVER, CO 80224

MERRI PODA
28951 HIGHWAY 9
CASTOR, LA 71016

MERVAT MAHAMAD
13505 109TH AVENUE CT E
PUYALLUP, WA 98374

MESHALL MORRIS
8220 CLARK ROAD
FORT MEADE, MD 20755

METZA TEMPLETON
154 44TH AVE
GREELEY, CO 80634

MEUYSIO SAECHAO
21957 NE LACHENVIEW LN
FAIRVIEW, OR 97024

MEZTLI ESCOBAR
1210 OAK DR
VISTA, CA 92084

MIA MA
1206 LA FONDA ST
BERNALILLO, NM 87004

MIA YI
30660 MILKY WAY DR APT 17
TEMECULA, CA 92592

MICAELA ELLIS
1740 2ND STREET
COLUMBIA CITY, OR 97018

MICAH MOSIER
4810 WHIRLAWAY DR
INDIANAPOLIS, IN 46237

MICAH QUARLES
109 CEDAR HILL ROAD
NORTHBOROUGH, MA 1532

MICAH SCHAEFER
8316 CATHERINE AVE
PASADENA, MD 21122

MICALA RAMIREZ
2149 LOVEDALE AVE
DALLAS, TX 75235

MICHAEL ABENDROTH
1281 ROSEDALE ST
CASTLE ROCK, CO 80104

MICHAEL ABSTON
48 MITCHELL CIR.
SAINT STEPHENS, AL 36569

MICHAEL ABY
3134 S MARKET ST
GILBERT, AZ 85295

MICHAEL ADAMS
120 WINDING PATH WAY
CHARLOTTE, NC 28204

MICHAEL ADKISON
212 FOXTROT DR
MANSFIELD, LA 71052

MICHAEL ALLEN
23 POTTER STREET
LOWELL, MA 1852

MICHAEL ALLEN
635 SW GOLDEN HILLS DRIVE
PULLMAN, WA 99163

MICHAEL ALMEIDA
37 LATHAM LANE
READING, MA 1867

MICHAEL ANDERSON
671 DESOTO RD
MALVERN, AR 72104

MICHAEL ANDERSON
12230 HAGAN CREEK DR
JACKSONVILLE, FL 32218

MICHAEL ANGLIN
2311 SW 23RD CRANBROOK DR
BOYNTON BEACH, FL 33436

MICHAEL ARCHULETA
535 E MAIN ST
YOUNGSVILLE, PA 16371

MICHAEL ARGOTA
955 79TH TER
MIAMI BEACH, FL 33141

MICHAEL ARIAS
16244 SW 305 ST
HOMESTEAD, FL 33033

MICHAEL AUTHEMENT
3636 ST JUDE LANE
SULPHUR, LA 70663

MICHAEL AYALA
1435 HORNBLEND ST
SAN DIEGO, CA 92109

MICHAEL BAKER
524 SOUTH 820 EAST
HEBER CITY, UT 84032

MICHAEL BALLARD
705 EAGLE POINT DR
KERNERSVILLE, NC 27284

MICHAEL BANKUS
163 LYDIA LANE
WEST CHESTER, PA 19382

MICHAEL BANUTUGOMEZ
140 COVERED BRIDGE CT
SEWELL, NJ 8080

MICHAEL BARNABY
2425 HIGHLAND COURT
ROYAL OAK, MI 48073

MICHAEL BARNES
2112 TAFT ST.
VAN BUREN, AR 72956

MICHAEL BARNES
9639 MUIRKIRK RD APT B173
LAUREL, MD 20708

MICHAEL BARNES
1304 ROBIN RD
PIKESVILLE, MD 21208

MICHAEL BARRELL
5 BANK ST
ATTLEBORO, MA 2703

MICHAEL BATESON
615 3RD STREET SW
CANNON FALLS, MN 55009

MICHAEL BAUMGARTEL
500 SHADOW LAKES BLVD APT 18
ORMOND BEACH, FL 32174

MICHAEL BEARD
11901 10TH WAY NORTH APT 3202
SAINT PETERSBURG, FL 33716

MICHAEL BECKWITH
20 LAWRENCE CIRCLE
RINGGOLD, GA 30736

MICHAEL BELMONTE
1524 KINTLA ROAD
APOPKA, FL 32712

MICHAEL BENITEZ
1303 LESLIE DR
HEMET, CA 92544

MICHAEL BENNETT
1049 MORGAN HILL DRIVE
CHULA VISTA, CA 91913

MICHAEL BENTI
7715 COLLEGE TOWN DRIVE #14
SACRAMENTO, CA 95826

MICHAEL BERDINE
1325 NW SLATE LN UNIT 104
SILVERDALE, WA 98383

MICHAEL BERKOWITZ
53 COUNTRY CLUB LANE
MARLTON, NJ 8053

MICHAEL BERRY
541 SMOOTHSTONE DR
DUNCAN, SC 29334

MICHAEL BERUMEN
2242 PACKING PLANT RD
SMITHFIELD, NC 27577

MICHAEL BESS
4831 INWOOD RD
RALEIGH, NC 27603

MICHAEL BESSER
128 MARIMAC LN
VERNON HILLS, IL 60061

MICHAEL BETTENCOURT
145 ESSEX RD APT A6
WARWICK, RI 2888

MICHAEL BEVILL
33 WALNUT VALLEY DR
LITTLE ROCK, AR 72211

MICHAEL BIBBEY
490 CITRUS AVE
IMPERIAL BEACH, CA 91932

MICHAEL BIGLER
1042 COUNTY ROAD 4511
HONDO, TX 78861

MICHAEL BILLSBY
10612 E WING RD
SHEPHERD, MI 48883

MICHAEL BLACK
432 ALEXANDER ROAD
EATON, OH 45320

MICHAEL BOBOVETZ
4838 TATERSALL CT
COLUMBUS, OH 43230

MICHAEL BODE
2309 CORTEZ LANE
SACRAMENTO, CA 95825

MICHAEL BOELTER
12292 410TH AVE NW
EAST GRAND FORKS, MN 56721

MICHAEL BOETTLER
110 AVON COURT
RAVENNA, OH 44266

MICHAEL BRADY
728 KOCHHEISER W. RD
BELLVILLE, OH 44813

MICHAEL BRAGA
24202 DENALI CT
LUTZ, FL 33559

MICHAEL BRAKEMAN
388 MACON JOHNSON DR.
JACKSONVILLE, AL 36265

MICHAEL BRENNAN
25026 CURRIER ST
DEARBORN HEIGHTS, MI 48125

MICHAEL BREWSTER
6610 N 100 W
RENSSELAER, IN 47978

MICHAEL BROWN
844 DRYDEN ST
VIRGINIA BEACH, VA 23462

MICHAEL BROWN
242 BUENA VISTA STREET
DEBARY, FL 32713

MICHAEL BROWN
1244 MOONLIGHT DR
ARNOLD, MO 63010

MICHAEL BROWN
2920 CLERMONT AVE
PITTSBURGH, PA 15227

MICHAEL BROWN
213 WESTPORT BAY DR. APT 201
GLEN BURNIE, MD 21061

MICHAEL BROWN
2307 BLACK DUCK AVENUE
JOHNSTOWN, CO 80534

MICHAEL BROWN
380 CORBLY DR
HENDERSONVILLE, NC 28739

MICHAEL BROWN
2129 WINTHORP RIDGE RD
CHARLOTTE, NC 28270

MICHAEL BRULE
3025 HIGHLANDS WAY
SPRING VALLEY, CA 91977

MICHAEL BRYANT
16016 ROYAL ABERDEEN PL
ODESSA, FL 33556

MICHAEL BRYANT
50 CHARLES PARISH DR
POQUOSON, VA 23662

MICHAEL BURGE
1507 STATE ROUTE 41 SE
WASHINGTON COURT HOUSE, OH 43160

MICHAEL BURNETT
200 SWITZER LANE
ROEBUCK, SC 29376

MICHAEL BURNS
1327 PANNERS PLACE
BILLINGS, MT 59105

MICHAEL BURROUGHS
1328 ORLANDO CIRCLE NE
BIRMINGHAM, AL 35215

MICHAEL BUSBY
284 CRESCENT DRIVE
NEWNAN, GA 30265

MICHAEL BUTLER
26 WEST BROADWAY APT 401
BOSTON, MA 2127

MICHAEL BUTLER
1266 BRIAR RIDGE LANE
JONESBORO, GA 30238

MICHAEL CAMON
2167 JORDAN CT
MAHWAH, NJ 7430

MICHAEL CAMPE
12742 PORTLAND CIR
BURNSVILLE, MN 55337

MICHAEL CAMPELLONE
54 NINTH FAIRWAY LOOP
MAUMELLE, AR 72113

MICHAEL CANNADY
1910 ANNA LAUREN DRIVE
PANAMA CITY, FL 32409

MICHAEL CANNON
1333 OHIO AVE
LONG BEACH, CA 90804

MICHAEL CAPONI
1639 MIDLAND AVENUE
HIGHLAND PARK, IL 60035

MICHAEL CARD
51 N RIVER ROAD
MILFORD, NH 3055

MICHAEL CARDY
5520 N LACASITA DR.
TUCSON, AZ 85718

MICHAEL CARNEY
204 STONECHASE DRIVE
ENTERPRISE, AL 36330

MICHAEL CARRICO
8561 LAKE MURRAY BOULEVARD APT 238
SAN DIEGO, CA 92119

MICHAEL CASSIDY
3650 W 86TH ST
INDIANAPOLIS, IN 46268

MICHAEL CHALMERS
5598 HIGH MEADOW PL
RANCHO CUCAMONGA, CA 91737

MICHAEL CHAVEZ
707 WEST DAY AVE APT. A
BAKERSFIELD, CA 93308

MICHAEL CHAVEZ
1823 S 57TH CT
CICERO, IL 60804

MICHAEL CHILDERS
8495 HIGHWAY 23
VINA, AL 35593

MICHAEL CHIRICOSTA
4 BURNHAM ROAD
LEXINGTON, MA 2420

MICHAEL CHOI
5 TURNPIKE RD. APT 331
TOWNSEND, MA 1469

MICHAEL CHORMAN
2801 SOUTHPORT AVE
CHESAPEAKE, VA 23324

MICHAEL CHU
23647 GOLDEN SPRINGS DR G10
DIAMOND BAR, CA 91765

MICHAEL CHURCHILL
5267 MAXON TERRACE
SANFORD, FL 32771

MICHAEL CLARK
40 LUNNS WAY
PLYMOUTH, MA 2360

MICHAEL CLARKE
2848 RIDGE DR
ALLISON PARK, PA 15101

MICHAEL COLLISON
578 S OVERTON AVE
INDEPENDENCE, MO 64053

MICHAEL CONDE
4834 MACARTUR BLVD
OAKLAND, CA 94619

MICHAEL CONNOLLY
8026 132ND ST CT E
PUYALLUP, WA 98373

MICHAEL COOK
1965 LAKOTA ST
SIMI VALLEY, CA 93065

MICHAEL COPE
9002 SPYGLASS HILL MEWS
CHESTERFIELD, VA 23832

MICHAEL CRAVEIRO
22 ANDREWS ST
DANVERS, MA 1923

MICHAEL CRISP
336 HOYLES CREEK ROAD
DALLAS, NC 28034

MICHAEL CROSS
5640 SANTA MONICA BLVD APT 204
LOS ANGELES, CA 90038

MICHAEL CRUDELLO
378A BARTON RUN BOULEVARD
MARLTON, NJ 8053

MICHAEL CULLEN
40 ROSELAND AVE APT B10
CALDWELL, NJ 7006

MICHAEL DABBERT
353 CANTERBURY DRIVE
LA PORTE, IN 46350

MICHAEL DANIELS
3555 WEST MEDILL AVENUE
CHICAGO, IL 60647

MICHAEL DAVIS
1201 EAST 10TH STREET
LUMBERTON, NC 28358

MICHAEL DAVIS
389 TRAVIS DRIVE
DAYTON, OH 45431

MICHAEL DAVIS
7397 GRAND AVENUE
WINTER PARK, FL 32792

MICHAEL DAWSON
2955 BLUEWATER DR
CHANDLER, AZ 86403

MICHAEL DEKUN
3395 NANCY
LUZERNE, MI 48636

MICHAEL DELANEY
107 OAK PARK DR APT 207
CLUTE, TX 77531

MICHAEL DELEON
320 LANTANA AVE
ENGLEWOOD, NJ 7631

MICHAEL DELROSSO
8667 SEMINOLE BLVD LOT 33
SEMINOLE, FL 33772

MICHAEL DEVAULT
522 S 4TH ST
WILMINGTON, NC 28401

MICHAEL DEVENERE
620 CASTLE OAKS DR
STOCKTON, CA 95210

MICHAEL DIAZ
2 HASTINGS SQUARE #2
CAMBRIDGE, MA 2139

MICHAEL DICKS
1165 GUYTON RD
BLADENBORO, NC 28320

MICHAEL DICLEMENTE
1036 LIBERTY PARK DRIVE
AUSTIN, TX 78746

MICHAEL DILLOW
12413 ARBOR LAKE RD
RHOME, TX 76078

MICHAEL DIMUZIO
93 BUTTONWOOD DR
DILLSBURG, PA 17019

MICHAEL DINDAK
104 GREENTREE COURT
MAYS LANDING, NJ 8330

MICHAEL DISALVO III
3201 EQUESTRIAN WAY
TOMS RIVER, NJ 8755

MICHAEL DIZINNO
1725 N 161ST DRIVE
GOODYEAR, AZ 85395

MICHAEL DOMINGUEZ
3761 EAGLE PRESERVE PT
SANFORD, FL 32773

MICHAEL DORSETT
2244 13TH AVE W #405
SEATTLE, WA 98119

MICHAEL DOSHAM
5021 W FAIRVIEW ST
CHANDLER, AZ 85226

MICHAEL DOUBEK
759 N CITRUS AVE
LOS ANGELES, CA 90038

MICHAEL DOUGHERTY
5809G HIDDEN LAKE DRIVE
HARRISBURG, PA 17111

MICHAEL DOUGLAS
6538 W KINGS AVE
GLENDALE, AZ 85306

MICHAEL DOUGLAS
2115 SOUTHERS CIRCLE
SUWANEE, GA 30024

MICHAEL DRESEL
10083 BOONE ST
OWENSBORO, KY 42301

MICHAEL DREWRY
160 WOOD LEE RD
FOUR OAKS, NC 27524

MICHAEL DRISCOLL
4321 E WHITEHALL DR
SAN TAN VALLEY, AZ 85140

MICHAEL DUNCAN
137 WESTE AVE
JACKSONVILLE, NC 28540

MICHAEL DUNNING
11501 BRAESVIEW APT 1107
SAN ANTONIO, TX 78213

MICHAEL DUONG
366 S. MENTOR AVE. #203
PASADENA, CA 91106

MICHAEL DWYER
1181 MOUNT VERNON RD.
COOKEVILLE, TN 38501

MICHAEL DYNDA
8925 89TH ST CIR S
COTTAGE GROVE, MN 55016

MICHAEL EASTMAN
781 DEL PRADO DR
POINCIANA, FL 34758

MICHAEL ECKENRODE
702 BARKER STREET
LILLY, PA 15938

MICHAEL ELLEDGE
15614 CEDAR SPRINGS RD
BLAKELY, GA 39823

MICHAEL ELLER
117 HEMLOCK DR.
FREDERICKSBURG, PA 17026

MICHAEL EMERSON
200 EAST WOODWORTH STREET #13
UNIONTOWN, WA 99179

MICHAEL ENGELKING
6 WILLEY STREET
ROCHESTER, NH 3867

MICHAEL ENGLAND
43 ROLLING RAPIDS COURT
HACKETTSTOWN, NJ 7840

MICHAEL ESTELA
1206 CHARNWOOD DRIVE
MONTGOMERY, AL 36109

MICHAEL EVERSON
4846 MIRAMAR DR UNIT 1427
MADEIRA BEACH, FL 33708

MICHAEL FABBRINI
4655 KIRCHOFF RD APT 8
ROLLING MEADOWS, IL 60008

MICHAEL FALCO
3009 BUTTONWOOD LANE
CLAYTON, NC 27520

MICHAEL FARIS
3309 W GOVERNMENT WAY APT 103
SEATTLE, WA 98199

MICHAEL FERNANDES
35 GLEBE ST
TAUNTON, MA 2780

MICHAEL FERNANDEZ
110 ELIZABETH CIRCLE
MOYOCK, NC 27958

MICHAEL FERRARA
1101 ALMOND DR
PHOENIXVILLE, PA 19460

MICHAEL FERRARA
1101 ALMOND DRIVE
PHOENIXVILLE, PA 19460

MICHAEL FIELDS
530 TANEYCOMO HILL DR
HOLLISTER, MO 65672

MICHAEL FIGUEROA
355 SOUTH 300 WEST
FILLMORE, UT 84631

MICHAEL FISH
4625 N 4TH ST
COLUMBUS, OH 43224

MICHAEL FLEWELLING
16310 ELMWOOD POINT LN
SUGAR LAND, TX 77498

MICHAEL FLORES
37945 30TH ST E APT 223
PALMDALE, CA 93550

MICHAEL FLOWE
9220 SANCTUARY CT
RALEIGH, NC 27617

MICHAEL FOLLANSBEE
250 1ST AVE UNIT 529
CHARLESTOWN, MA 2129

MICHAEL FORBES
5976 CESSNA DR
MONTGOMERY, TX 77316

MICHAEL FORD
67 AMHERST STREET FLOOR 1
EAST ORANGE, NJ 7018

MICHAEL FOSTER
5310 MILHOUSE ROAD
INDIANAPOLIS, IN 46221

MICHAEL FOSTER
601 N MIRAMAR AVE APT 201
INDIALANTIC, FL 32903

MICHAEL FREEMAN
107 TRINITY CT
PERRYSBURG, OH 43551

MICHAEL FRIEDIN
800 VALLEY ROAD
MONTCLAIR, NJ 7043

MICHAEL FRITZ
1700 WEAVER ST
BRENHAM, TX 77833

MICHAEL FURST
3 COUCHON DR
LITTLE FERRY, NJ 7643

MICHAEL GAINES
5418 DAGGETT AVENUE
ST. LOUIS, MO 63110

MICHAEL GALLEGOS
740 FOXWOOD DR
COLORADO SPGS, CO 80911

MICHAEL GALLO
5080 PRENTIS DR
TROY, MI 48085

MICHAEL GAMBLE
7426 KEY COLONY AVE APT 2228
WINTER PARK, FL 32792

MICHAEL GARCIA
7525 123RD AVE NE
LAKE STEVENS, WA 98258

MICHAEL GARDNER
9887 VERREE RD
PHILADELPHIA, PA 19115

MICHAEL GAUGHEN
14110 VIRGINIA STREET
OMAHA, NE 68138

MICHAEL GEE
4247 STEF LN NW
KENNESAW, GA 30152

MICHAEL GEORGES
12438 69TH LANE NORTHEAST
ELK RIVER, MN 55330

MICHAEL GEYER
366 FM 1488 RD APT 1238
CONROE, TX 77384

MICHAEL GIBBS
14012 HOLCREST CT
HAYMARKET, VA 20169

MICHAEL GIBSON
16707 DARBY HOUSE STREET
CYPRESS, TX 77429

MICHAEL GLASSCOCK
717 GREENTREE DRIVE
HILLSBOROUGH, NC 27278

MICHAEL GLOVER
3333 WILLIAMSBURG ST
SARASOTA, FL 34231

MICHAEL GOLBY
658 22ND AVE NE APT E
HICKORY, NC 28601

MICHAEL GONZALEZ
2715 SW 78TH AVE
MIAMI, FL 33155

MICHAEL GOODWIN
4 TWIN RIVER DRIVE
ORMOND BEACH, FL 32174

MICHAEL GRAHAM
4619 CALUMET AVE
CHICAGO, IL 60653

MICHAEL GRAY
10201 SUNOL WAY
SACRAMENTO, CA 95827

MICHAEL GREENE
4413 SAUL ROAD
KENSINGTON, MD 20895

MICHAEL GREENE
1754 PURPLE SAGE DR
CHINO VALLEY, AZ 86323

MICHAEL GREGORY
105 FRONTENAC
ROCKPORT, TX 78382

MICHAEL GREYSON
5817 HEARDS LANE
GALVESTON, TX 77551

MICHAEL GROH
200 S LINCOLN AVE APT 2A
CARPENTERSVILLE, IL 60110

MICHAEL GUILD
93 COLLEGE RD
WATSONVILLE, CA 95076

MICHAEL GUTHRIE
20 SAN PIETRO
NEWPORT COAST, CA 92657

MICHAEL GUTIERREZ
2428 SEA HORSE STREET
PORTAGE, IN 46368

MICHAEL HAIDER
4620 POPLAR GROVE DR
CHARLOTTE, NC 28269

MICHAEL HALE
13111 HUNTERS RIDGE LANE
BOWIE, MD 20721

MICHAEL HAMER
1703 HICKORYWOOD LN
ORLANDO, FL 32818

MICHAEL HAMILTON
67 JAY ST
HACKENSACK, NJ 7601

MICHAEL HAMMO
21W551 NORTH AVE APT 226
LOMBARD, IL 60148

MICHAEL HANSEN
6002 S BREMERTON PL
SIOUX FALLS, SD 57106

MICHAEL HARDEN
2509 EASTRIDGE DR
ALAMOGORDO, NM 88310

MICHAEL HARPER
805 MAUREPAS DR
KNIGHTDALE, NC 27545

MICHAEL HARRIS
78 PINE ST
SWAMPSCOTT, MA 1907

MICHAEL HARTIGAN
18 FARM AVENUE
PEABODY, MA 1960

MICHAEL HARVEY
35 CRANE AVENUE
MAYNARD, MA 1754

MICHAEL HENDERSON
14 ZIMMER DR
FRANKLIN, NJ 7416

MICHAEL HENRY
2347 MORSE AVE
SCOTCH PLAINS, NJ 7076

MICHAEL HENSON
279 CAUTHORN MILL RD
MIDDLETOWN, VA 22645

MICHAEL HEUSCHOBER
2021 YORKTOWN DRIVE
CAPE GIRARDEAU, MO 63701

MICHAEL HIRSCHHORN
804 4TH AVE
BERLIN, NH 3570

MICHAEL HOBBS
7420 BAY ISLAND DR S APT 378
SOUTH PASADENA, FL 33707

MICHAEL HOFFLINGER
12209 LIME PL
CHINO, CA 91710

MICHAEL HOFFMAN
322A HEPNER RD
HAMBURG, PA 19526

MICHAEL HOLLIDAY
2160 NORTH CAMPBELL AVE
SPRINGFIELD, MO 65803

MICHAEL HOLLIS
1125 WILLOWBROOK RD
BELLE VERNON, PA 15012

MICHAEL HOLMAN
495 LOFTY LANE
NORTH SALT LAKE, UT 84054

MICHAEL HOLOBINKO
95 HARRISON AVE
COLONIA, NJ 7067

MICHAEL HOLT
40 KINGSBERRY DR
SOMERSET, NJ 8873

MICHAEL HOLZWART
208 WHETSTONE STREET
BUCYRUS, OH 44820

MICHAEL HOOD
107 SOUTH GARR ST.
WALTON, IN 46994

MICHAEL HOWARD
2133 NOKOTA DR
FAIRFIELD, CA 94534

MICHAEL HUDON
8811 HALSTED ST
SAN DIEGO, CA 92123

MICHAEL IANSITI
4200 COMMUNITY DR.  #507
WEST PALM BEACH, FL 33409

MICHAEL IMONDI
2 FOX RUN DR
WEST WARWICK, RI 2893

MICHAEL IVEY
1724 BRANDON TRACE AVE
BRANDON, FL 33510

MICHAEL IVEY
6800 LYNDALE DR
FORT WORTH, TX 76148

MICHAEL JACKSON
2936 LEGACY DR SW
DECATUR, AL 35603

MICHAEL JACKSON
12536 INDIANA AVE
CHICAGO, IL 60628

MICHAEL JAHNKE
1029 W MAIN ST
MIDDLEVILLE, MI 49333

MICHAEL JEPPESEN
239 NOTCH LN APT 207
REEDS SPRING, MO 65737

MICHAEL JOHNSON
103 ARBOR HILL LANE SOUTHWEST
HUNTSVILLE, AL 35824

MICHAEL JOHNSTON
5350 OLD DOWLEN RD APT 832
BEAUMONT, TX 77706

MICHAEL JOHNSTON
12819 BRANDON STREET
VICTORVILLE, CA 92392

MICHAEL JOHNSTONE
225 S WOOD RD
BIRMINGHAM, AL 35209

MICHAEL JONES
1409 SAINT FRANCIS AVE
EAST POINT, GA 30344

MICHAEL JONES
1126 FOUNTAIN COIN LOOP
ORLANDO, FL 32828

MICHAEL JONES
18727 GRAND HARBOR POINT
MONTGOMERY, TX 77356

MICHAEL JOSEPH
47 MORGAN AVE
HAMILTON, NJ 8619

MICHAEL JUDGE
5483 HATHAWAY RD
LEBANON, OH 45036

MICHAEL JURICH
9579 ABERDARE DR
INDIANAPOLIS, IN 46250

MICHAEL KAISER
359 KAISER ROAD
KROTZ SPRINGS, LA 70750

MICHAEL KAPP
450 SUSSEX AVENUE
MORRISTOWN, NJ 7960

MICHAEL KAWA
344 SAN CRISTOBAL AVE
PUNTA GORDA, FL 33983

MICHAEL KECSKES
44 MONMOUTH RD
MONROE, NJ 8831

MICHAEL KELLER
229 NORWOOD AVE
WARWICK, RI 2888

MICHAEL KELTON
434 RIDGE ROAD APT 2
GREENBELT, MD 20770

MICHAEL KENNEDY
9899 WALKERS GLEN DR NW
CONCORD, NC 28027

MICHAEL KENNEDY
2325 WEST ROSECRANS AVENUE
GARDENA, CA 90249

MICHAEL KING
736 WILLOW OAK DRIVE
CHESAPEAKE, VA 23322

MICHAEL KLEIN
11105 PRIMROSE RD
DODGE CITY, KS 67801

MICHAEL KOO
916 CORTNEY DRIVE
CARPENTERSVLLE, IL 60110

MICHAEL KUDRICH
360 PULASKI PLACE
DALLASTOWN, PA 17313

MICHAEL KULAGA
907 CHEROKEE ST.
DERIDDER, LA 70634

MICHAEL KUMARAS
809 PONY TRAIL
FRANKLIN LAKES, NJ 7417

MICHAEL KURCHOCK
126 S MILL ST
SAINT CLAIR, PA 17970

MICHAEL LABAZ
19405 113TH AVE SE
KENT, WA 98031

MICHAEL LACY
772 FREDERICK BLVD
AKRON, OH 44320

MICHAEL LAMBERT
4196 BIG BEEF CROSSING NORTHWEST
BREMERTON, WA 98312

MICHAEL LANDRUM
7322 REDWING CT
ORANGEVALE, CA 95662

MICHAEL LANGE
1 S EOLA DR UNIT 1
ORLANDO, FL 32801

MICHAEL LANGE
1260 BRENTWOOD AVE
GUSTINE, CA 95322

MICHAEL LARKINS
7863 BRIDGETOWN RD
CLEVES, OH 45002

MICHAEL LASALA
5 SYCAMORE CIR
LITITZ, PA 17543

MICHAEL LAVERTY
35734 MONTROSE CT
ROUND HILL, VA 20141

MICHAEL LAYTON
108 MCDONALD DR
WHEATLAND, CA 95692

MICHAEL LAZORKA
34903 CHESTNUT ST
WAYNE, MI 48184

MICHAEL LEE
4083 CYPRESS AVE
GROVE CITY, OH 43123

MICHAEL LEINWEBER
6243 GAMAY CT
RANCHO CUCAMONGA, CA 91737

MICHAEL LEMIEUX
5300 POST RD. APT 260
EAST GREENWICH, RI 2818

MICHAEL LEONE
72 TENTH ST
LOWELL, MA 1850

MICHAEL LESCHAK
3004 MILAN-CHAUNCEY ROAD
MILAN, GA 31060

MICHAEL LETIZIA
164 NORTHFIELD RD
BRIDGEWATER, NJ 8807

MICHAEL LEVIN
601 OSAGE CT
SAN JOSE, CA 95123

MICHAEL LEWIN
2247 27TH AVE
SAN FRANCISCO, CA 94116

MICHAEL LIGHT
6022 TAFT PLACE
MERRILLVILLE, IN 46410

MICHAEL LIGOURI
14239 WISTFUL LOOP
ORLANDO, FL 32824

MICHAEL LIMEWOOD
14924 N EDENCREST DR
SPOKANE, WA 99208

MICHAEL LINDNER
9131 NATIVE ROCK DRIVE
WEBSTER, FL 33597

MICHAEL LIPTAK
2555 MARION ACRES ST
COMMERCE TWP, MI 48382

MICHAEL LLAMAS
515 ESTHER WAY
REDLANDS, CA 92373

MICHAEL LOCKE
202 MOLLY DRIVE
CANONSBURG, PA 15317

MICHAEL LOGAN
18203 WESTFIELD PLACE DRIVE
HOUSTON, TX 77090

MICHAEL LOUCHART
2055 LINWOOD AVENUE
SPRING HILL, FL 34608

MICHAEL LOVATO
2689 E VISTA VERDE CT
GILBERT, AZ 85298

MICHAEL LOVELL
3805 HICKORY BEND TRL
MCKINNEY, TX 75071

MICHAEL LOWRY
302 W35TH
SAN PEDRO, CA 90731

MICHAEL LOZADA
3208 38TH ST SW
LEHIGH ACRES, FL 33976

MICHAEL LUCAS
2206 PARKSIDE PLACE
SATELLITE BEACH, FL 32937

MICHAEL LUCENTE
4463 SKYGLEN CT
MOORPARK, CA 93021

MICHAEL LYNCH
4350 SOUTH FIR COURT
VIRGINIA BEACH, VA 23452

MICHAEL MACKAY
5404 CHAPEL HILL BLVD
PASCO, WA 99301

MICHAEL MALMGREN
14728 EMBRY PATH
APPLE VALLEY, MN 55124

MICHAEL MANGINI
233 WOODCREEK RD.
WENONAH, NJ 8090

MICHAEL MANNELLI
35920 PRAISE PL
ZEPHYRHILLS, FL 33541

MICHAEL MANRIQUE
4847 CASTLE BRIDGE
SANANTONIO, TX 78218

MICHAEL MARCOTTE
82 EAST END AVE
SULPHUR, LA 70663

MICHAEL MARCUCCI
3850 ASHWICK COURT CONDO 103
PALM HARBOR, FL 34685

MICHAEL MARGELOS
201 CENTENNIAL  ST D3
LA PLATA, MD 20646

MICHAEL MARLEY
2405 GRANT COURT NORRISTOWN PA 19403
NORRISTOWN, PA 19403

MICHAEL MARSILLE
60 BUFFUM ST
SALEM, MA 1970

MICHAEL MARTIN
716 SPINNING RD
NEW CARLISLE, OH 45344

MICHAEL MARTINEZ
4504 GRAINARY AVE
TAMPA, FL 33624

MICHAEL MARTONE
235 HERON ST
ALTAMONTE SPRINGS, FL 32701

MICHAEL MAULDIN
217 MAULDIN RIDGE TRL
MOUNT AIRY, NC 27030

MICHAEL MCALLISTER
1638 VESTA AVE
COLLEGE PARK, GA 30337

MICHAEL MCARTOR
902 SPRING CIR
DEERFIELD BCH, FL 33441

MICHAEL MCCARTHY
825 CENTER STREET #45A
JUPITER, FL 33458

MICHAEL MCCORMICK
1710 S OXFORD AVE
LOS ANGELES, CA 90006

MICHAEL MCCULLOUGH
14610 ASHTON GROVE CT
HUMBLE, TX 77396

MICHAEL MCEACHERN
28176 SMYTH DR
VALENCIA, CA 91355

MICHAEL MCGLOTHLIN
109 WALNUT CIRCLE
YELLVILLE, AR 72687

MICHAEL MCGRATH
4 PLAINFIELD ROAD
PEPPERELL, MA 1463

MICHAEL MCKINLEY
20205 PARK STRIP STREET
LAGO VISTA, TX 78645

MICHAEL MCKINNEY
2441 W STATE ST
ALLIANCE, OH 44601

MICHAEL MCNAMARA
8064 CARLISLE DR
HANOVER PARK, IL 60133

MICHAEL MCNAMARA
8064 CARLISLE DRIVE
HANOVER PARK, IL 60133

MICHAEL MCNULTY
707 NW 85TH ST
VANCOUVER, WA 98665

MICHAEL MCPHERSON
5504 JOE BROWN HWY N
WHITEVILLE, NC 28472

MICHAEL MELLEY
5013 N DAWN DR
PEORIA, IL 61614

MICHAEL MELLO
2207 9TH AVE
CONWAY, SC 29527

MICHAEL MENGES
27487 COBBLESTONE WAY
ELKHART, IN 46514

MICHAEL MENZIE
5605 NE 89TH AVE APT B
VANCOUVER, WA 98662

MICHAEL MEYER
225 SYLVAN ST.
HUTTO, TX 78634

MICHAEL MIGUEL
224 MARINE TERRACE
HILLSIDE, NJ 7205

MICHAEL MILES II
720 TORRINGTON PL
DAYTON, OH 45406

MICHAEL MILLER
25534 NARBONNE AVENUE
LOMITA, CA 90717

MICHAEL MILLINER
6330 SILVER MOON LANE
GREENACRES, FL 33463

MICHAEL MILUZZO
36 YORK STREET
NEWTOWN, PA 18940

MICHAEL MINTON
2808 LAURA LYNN LN
NEWBURGH, IN 47630

MICHAEL MITCHELL
1181 CHURCH ST SE
SMYRNA, GA 30080

MICHAEL MOBLEY
1000 WINDMILL RD
MAY, TX 76857

MICHAEL MONAHAN
1578 E MONROVIA PL
TUCSON, AZ 85706

MICHAEL MONDELLI JR
71 BRADFORD ST
NEW PROVIDENCE, NJ 7974

MICHAEL MONROE
555 S SUMNER RD
MAYFIELD, KS 67103

MICHAEL MOORE
3564 MCINTOSH LANE
SNELLVILLE, GA 30039

MICHAEL MOORE
73 COWGER LANE
FAIRMONT, WV 26554

MICHAEL MOREAU
651 RIVER ROAD
AGAWAM, MA 1001

MICHAEL MORELLO
4401 4TH ST N
ARLINGTON, VA 22203

MICHAEL MORGAN
300 TATUM RD.
SARASOTA, FL 34240

MICHAEL MORGAN
310 PROSPECT AVE
HACKENSACK, NJ 7601

MICHAEL MORGAN
23 PERHALL COURT
NOTTINGHAM, MD 21236

MICHAEL MORRELL
968 KINGS HWY APT G5
WEST DEPTFORD, NJ 8086

MICHAEL MORRISON
24556 SOUTH YANKEE ROAD
SEDALIA, MO 65301

MICHAEL MOSER
2420 SHORTLEAF CT
ORLANDO, FL 32818

MICHAEL MOSHIER
15961 XENOLITH ST NW
ANOKA, MN 55303

MICHAEL MOYE
7540 NW 10TH CT
PLANTATION, FL 33313

MICHAEL MUELLER
6703 82ND ST APT 1127
LUBBOCK, TX 79424

MICHAEL MUELLER
4465 SOUTH HUDSON STREET
SEATTLE, WA 98118

MICHAEL MUNOZ
825 N ORKNEY ST
PHILADELPHIA, PA 19123

MICHAEL MUNSON
3295 CORAL RIDGE DRIVE
CORAL SPRINGS, FL 33065

MICHAEL MURRY
4023 NIGHT HERON COURT APT C
WALDORF, MD 20603

MICHAEL MYRICK
3939 GLENWOOD AVE APT 712
RALEIGH, NC 27612

MICHAEL NEUMANN
11932 SHINE AVE
RHOME, TX 76078

MICHAEL NEVIL
202 CLAXON DR
FLORENCE, KY 41042

MICHAEL NGO
37139 DENNING TERRACE #2001
FREMONT, CA 94536

MICHAEL NICKELS
403 VALLEYDELL CIRCLE NW
NORTH CANTON, OH 44720

MICHAEL NOONAN
1651 CENTURION CIR
INDIANAPOLIS, IN 46260

MICHAEL NORMAN
1176 BLACKBERRY CIR
BAKER, FL 32531

MICHAEL NORTHCUTT
2035 HWY 7
WILSONVILLE, AL 35186

MICHAEL NOVAK
208 BROOK LANE
DARDENNE PRAIRIE, MO 63368

MICHAEL NOVELLI
399 WILMINGTON DR
BARTLETT, IL 60103

MICHAEL NOWAKOWSKI
213 7TH AVENUE
GLENDORA, NJ 8029

MICHAEL OBILLO
645 VIA ARMADO
CHULA VISTA, CA 91910

MICHAEL OBRIEN
2891 RESERVOIR LANE
REDDING, AR 96002

MICHAEL ODONNELL
60 CUMBERLAND DR
GETTYSBURG, PA 17325

MICHAEL OKEEFFE
2600 S WEST AVE
SIOUX FALLS, SD 57105

MICHAEL OLIVE
4218 46TH STREET
SAN DIEGO, CA 92115

MICHAEL OWEN
12322 RUBY RIVER DR
BAKERSFIELD, CA 93312

MICHAEL PACE
1118 HILLTOP LN
TOLEDO, OH 43615

MICHAEL PAINE
126 MAIN STREET
NORTH ANDOVER, MA 1845

MICHAEL PANICCI
20 FOREST AVE
NUTLEY, NJ 7110

MICHAEL PARISO
1816 HERITAGE DR
DETROIT LAKES, MN 56501

MICHAEL PARR
23514 CHERRY ST.
NEWHALL, CA 91321

MICHAEL PASSARELLA
538 N CEDAR ST
SPRING CITY, PA 19475

MICHAEL PATRICK
330 E 10TH STREET
DOVER, OH 44622

MICHAEL PEMBERTON
271 WEST LAKE RD
NEW PORT RICHEY, FL 34684

MICHAEL PEPPERS
1168 CHURCH ST
BOAZ, AL 35956

MICHAEL PERRY
1320 10TH ST APT A
CORONADO, CA 92118

MICHAEL PESTRITTO
4425 ABSECON RD
HAMMONTON, NJ 8037

MICHAEL PETERS
4875 LUSTER LEAF CIRCLE APT 405
MYRTLE BEACH, SC 29577

MICHAEL PETERS
1609 LAVERNE AVENUE
FORT WAYNE, IN 46805

MICHAEL PETRASKO
15 GALLAGHER LANE
BARNSTABLE, MA 2648

MICHAEL PIERCE
803 HOOD COVE
SOUTHSIDE, AL 35907

MICHAEL PINKNEY
98 HIGH ST APT 11G
ORANGE, NJ 7050

MICHAEL PIOTTER
1090 BAYBROOK LN
CAROL STREAM, IL 60188

MICHAEL PIPOSZAR
324 CYPRESS ST
MILLINGTON, MD 21651

MICHAEL PITONIAK
3722 E BLANCHE DR
PHOENIX, AZ 85032

MICHAEL PLATT
1764 N SANTA ANITA AVE
ARCADIA, CA 91006

MICHAEL POMEROY
4291 BIRDWOOD STREET
PALM BEACH GARDENS, FL 33410

MICHAEL POPIELSKI
3588 WINDRIFT WAY APT 299
OCEANSIDE, CA 92056

MICHAEL POPLOSKIE
1256 PORTER AVE
BRISTOL, PA 19007

MICHAEL POTTORFF
798 BECK DR
MILLVILLE, NJ 8332

MICHAEL POZZI
55 OLD STONE LANE
YOUNGSVILLE, NC 27596

MICHAEL PRICE
81 CASTLE ROCK CIR
SYLVA, NC 28779

MICHAEL PROBALA
7609 CECELIA DR
PARMA, OH 44134

MICHAEL PURICHIA
2672 HAYWARD AVE APT D
BROWNSBURG, IN 46112

MICHAEL QUILTY
5B WILLOW ST
PORT MONMOUTH, NJ 7758

MICHAEL RAKIP
254 CABLE LAKE CIRCLE
CALABASH, NC 28467

MICHAEL RAMIREZ
1386 XIMENO
LONG BEACH, CA 90804

MICHAEL RANER
2001 HILLSIDE DR
COLUMBUS, GA 31906

MICHAEL RANKIN
7915 SHOOTING STAR DRIVE
HELENA, MT 59602

MICHAEL RAY
2060 YARMUTH DR #32
ROCHESTER, MI 48307

MICHAEL RAYFORD
3740 GREENWAY PL
SHREVEPORT, LA 71105

MICHAEL REDDINS
1501 CASEY CT
LEAVENWORTH, KS 66048

MICHAEL REED
1820 PERIWINKLE WAY
SIERRA VISTA, AZ 85635

MICHAEL REIGEL
713 N MAIN ST
FAIRMONT, MN 56031

MICHAEL REYNOLDS
20239 ROAD 18R
COLUMBUS GROVE, OH 45830

MICHAEL RICHARDS
622 SOUTH FIR CT
BROKEN ARROW, OK 74012

MICHAEL RICHARDSON
25 SAN RICARDO
RANCHO SANTA MARGARITA, CA 92688

MICHAEL RICHARDSON
2 LARUE AVE APT H8
EGG HBR TWP, NJ 8234

MICHAEL RICHARDSON
800 GREENWOOD LANE
TRENTON, OH 45067

MICHAEL RICHARDSON
318 GARRIS DR
HAMPTON, VA 23666

MICHAEL RICHEY
2392 ERSKINE AVE
CHARLESTON, SC 29414

MICHAEL RICIGLIANO
938 WHISPERING TRAIL
IRVINE, CA 92602

MICHAEL RILEY
18 ARTHUR ROAD
LINCOLN PARK, NJ 7035

MICHAEL ROBERTS
801 WEST NORTHERN AVE
COOLIDGE, AZ 85128

MICHAEL ROBERTSON
339 N NC HIGHWAY 87
BURLINGTON, NC 27217

MICHAEL ROBINSON
3532 WILD IVY DR
INDIANAPOLIS, IN 46227

MICHAEL ROBINSON
1400 N STATE HIGHWAY 360 APT 812
MANSFIELD, TX 76063

MICHAEL ROBINSON
10010 BERMUDA PALM
SAN ANTONIO, TX 78245

MICHAEL RODGERS
1146 NANCY WAY
VISTA, CA 92083

MICHAEL ROESLER
1727 S INDIANA AVE #406
CHICAGO, IL 60616

MICHAEL ROSE
103 HOLLY LN
JANESVILLE, MN 56048

MICHAEL RUDD
6001 NC HIGHWAY 48
ROANOKE RAPID, NC 27870

MICHAEL RUGGIO
3140 VOLK AVE.
LONG BEACH, CA 90808

MICHAEL RUIZ
322 N OXFORD AVE APT 5
LOS ANGELES, CA 90004

MICHAEL RUPUTZ
11985 WILLIAM AND MARY CIRCLE
WOODBRIDGE, VA 22192

MICHAEL RUSCOE
9924 SOUTHGATE DR
MCKINNEY, TX 75070

MICHAEL RUSSO
187 MOUNTAINSIDE DRIVE
POMPTON LAKES, NJ 7442

MICHAEL RYAN
36 GAINER AVE
NORTH PROVIDENCE, RI 2911

MICHAEL SACCOCCIO
100 HEARD ST
CHELSEA, MA 2150

MICHAEL SACCOCCIO
14 PERLEY AVE
PEABODY, MA 1960

MICHAEL SAGE
715 N CHURCH ST
GREENSBORO, NC 27401

MICHAEL SAMBORSKY
246 W PATRICK ST
FREDERICK, MD 21701

MICHAEL SANDELL
18522 EXPLORER DR
LOXLEY, AL 36551

MICHAEL SANTAGATA
1461 WARWICK AVE APT 19
WARWICK, RI 2888

MICHAEL SAPELKIN
1355 NICOLETTE AVE UNIT 1313
CHULA VISTA, CA 91913

MICHAEL SAWYER
1421 STIRLING ST
PHILADELPHIA, PA 19149

MICHAEL SCALFARO
1050 LOGAN ST
PHILLIPSBURG, NJ 8865

MICHAEL SCHERL JR
559 MAPLE AVE
ELIZABETH, NJ 7202

MICHAEL SCHIEFER
21 AINSWORTH STREET
PITTSBURGH, PA 15220

MICHAEL SCHROBAT
1314 NW IRVING ST APT 712
PORTLAND, OR 97209

MICHAEL SCHUCK
25 KIMMER CT
FREDERICKSBURG, VA 22406

MICHAEL SCHWARTZ
1461 S VERMILLON DR
PALMER, AK 99645

MICHAEL SCIAN
1220 CHANTICLEER
CHERRY HILL, NJ 8003

MICHAEL SCOTT
1310 SAINT ANDREWS DR
MONROE, NC 28112

MICHAEL SEAHOLM
1738 TUFFREE BLVD
PLACENTIA, CA 92870

MICHAEL SEEDORF
689 PARADISE DR
PUEBLO, CO 81007

MICHAEL SHAFFER
205 MATEY AVE
MANAHAWKIN, NJ 8050

MICHAEL SHEA
413 S 216TH
ELKHORN, NE 68022

MICHAEL SHEDA
6512 W CHELSEA ST
TAMPA, FL 33634

MICHAEL SHEEHAN
6213 SW 191ST AVE
FORT LAUDERDALE, FL 33332

MICHAEL SHERMAN
139 MERMAID DRIVE
MANAHAWKIN, NJ 8050

MICHAEL SHURGALA
5 MICHAEL LANE
FREEHOLD, NJ 7728

MICHAEL SILVERMAN
7328 DEMEDICI CIR
DELRAY BEACH, FL 33446

MICHAEL SIMON
16347 380TH ST MONTGOMERY MN
MONTGOMERY, MN 56069

MICHAEL SIMPKINS
6059 REYNOLDS CIRCLE
GROVETOWN, GA 30813

MICHAEL SINESI
37 CHASE RD
LUMBERTON, NJ 8048

MICHAEL SISSON
8 DEBBIE RD
MIDDLETOWN, RI 2842

MICHAEL SKAYA
59 ASHLEY LANE
RINEYVILLE, KY 40162

MICHAEL SKIPPER
6209 ALFALFA LANE
WAKE FOREST, NC 27587

MICHAEL SMALL
512 FUGATE DR.
DEFIANCE, OH 43512

MICHAEL SMART
2981 21ST ST. N.
SAINT PETERSBURG, FL 33713

MICHAEL SMART
2981 21ST ST N
SAINT PETERSBURG, FL 33713

MICHAEL SMITH
2206 WOODLAND ST SE
DECATUR, AL 35601

MICHAEL SMITH
807 EAST SIMSBURY COURT
GALLOWAY, NJ 8205

MICHAEL SMITH
3223 PINE RD
HUNTINGDON VALLEY, PA 19006

MICHAEL SMITH
4725 WORCHESTER LN
MCKINNEY, TX 75070

MICHAEL SNOCK
1511 EDEN ISLE BLVD NE APT 90
SAINT PETERSBURG, FL 33704

MICHAEL SORENSON
602 EASTVIEW DR APT 2
SAUK CENTRE, MN 56378

MICHAEL SPEARS
417 N. LONG BEACH BL
COMPTON, CA 90221

MICHAEL SPELLMAN
331 BUCKLEY RD
STOUGHTON, MA 2072

MICHAEL SPONAUGLE
1621 MADISON ST
WAYNESBORO, VA 22980

MICHAEL ST+JOHN
33930 ELDORADO CT
WISTER, OK 74966

MICHAEL STAHLKE
9308 HIGHWAY O
ODESSA, MO 64076

MICHAEL STALEY
633 INDEPENDENCE STATION
INDEPENDENCE, KY 41051

MICHAEL STANLEY
1320 BISHOP RD
INMAN, SC 29349

MICHAEL STAROCCI
826 CHERRY ST
ERIE, PA 16502

MICHAEL STEEMAN
11471 PIKES PEAK CT
RCH CUCAMONGA, CA 91737

MICHAEL STEPHENS
1503N.HAYDEN ISLAND DR.#215
PORTLAND, OR 97217

MICHAEL STETSKO
901 PACIFIC AVENUE
BEACHWOOD, NJ 8722

MICHAEL STEWARD
5407 SOUTHERN BELLE DRIVE
KILLEEN, TX 76542

MICHAEL STICKLES
2105 LYNWOOD DR
ALIQUIPPA, PA 15001

MICHAEL STONE
7613 LAKE ANGELINA DR
MOUNT DORA, FL 32757

MICHAEL STOVER
1324 COBY LANE
ORLAND, CA 95963

MICHAEL STOYNEV
7354 MERCY LN
HICKMAN, NE 68372

MICHAEL STRANGIE
10 BURKE AVE
ROWLEY, MA 1969

MICHAEL SURIAGA
6 ELIZABETH CT APT 1
LITTLE FERRY, NJ 7643

MICHAEL SWEEZER
1915 ROCKLEDGE ST
PITTSBURGH, PA 15212

MICHAEL SYPEK
285 SOUTH LONGYARD ROAD
SOUTHWICK, MA 1077

MICHAEL SZALINSKI
223 4TH ST APT 2
ASPINWALL, PA 15215

MICHAEL TAK
459 MORELAND CIR
HIRAM, GA 30141

MICHAEL TAMMARO
13121 BAY DR
DANVERS, MA 1923

MICHAEL TARAMAS
4221 HICKORY AVE APT A
BALTIMORE, MD 21211

MICHAEL TARANGO
202 DANIELS DR
YORKTOWN, VA 23690

MICHAEL TASHAKKORI
5655 THORNDYKE COURT
CENTREVILLE, VA 20120

MICHAEL TATUM
3945 EAGLE ROCK BLVD UNIT 46
LOS ANGELES, CA 90065

MICHAEL TAYLOR
7916 HIGHWAY 1
CALVIN, OK 74531

MICHAEL TEJADA
52 ELM RD 2A
NEWARK, NJ 7105

MICHAEL TEKLE
213 ROCKCREST CIRCLE
SAN RAMON, CA 94582

MICHAEL THOMAS
10127 PINK PALMATA CT
RIVERVIEW, FL 33578

MICHAEL THOMAS
2825 E. VENTURA BLVD APT H
OXNARD, CA 93036

MICHAEL THOMAS
7475 VALLE AVE
ATASCADERO, CA 93422

MICHAEL THOMPSON
4240 EUBANK BLVD NE #6
ALBUQUERQUE, NM 87111

MICHAEL THRIFFILEY
6415 ARGONNE BLVD
NEW ORLEANS, LA 70124

MICHAEL TIEDEMANN
146 ANTHONY ST
MANCHESTER, NH 3103

MICHAEL TIPPIT
1730 LIGHTSEY RD
SAINT AUGUSTINE, FL 32084

MICHAEL TODD
23 MAYFLOWER T S
HOMOSASSA, FL 34446

MICHAEL TODISCO
3DILL CT.
OLD BRIDGE, NJ 8857

MICHAEL TRUONG
4859 AXTELL STREET
LOS ANGELES, CA 90032

MICHAEL TURLA
10907 SE 168TH ST
RENTON, WA 98055

MICHAEL TUZ
7931 MILLER AVE APT 100
GILROY, CA 95020

MICHAEL TYLER
315 BRUNSWICK DR
VALLEJO, CA 94591

MICHAEL VALDEZ
4411 CARSTAN LOOP
BLAINE, WA 98230

MICHAEL VELETTE
101 FARM VALLEY DR
CANTON, GA 30115

MICHAEL VILLA
1618 MOHAWK DR
MONTGOMERY, TX 77316

MICHAEL VILORIA
308 N SIGNAL BUTTE RD
APACHE JUNCTION, AZ 85120

MICHAEL VIRDEN
5230 NORCO RD NE
CARROLLTON, OH 44615

MICHAEL VOLIVA
100 BAY LEAF DRIVE
CURRITUCK, NC 27929

MICHAEL VONDIELINGEN
2295 POPLAR ST S
VALLONIA, IN 47281

MICHAEL WALLACE
3500 LOCHEARN CT APT C
PASADENA, MD 21122

MICHAEL WALSH
150 MORTON ST
STOUGHTON, MA 2072

MICHAEL WALTER JR
640 OAK AVENUE
AURORA, IL 60506

MICHAEL WARD
1849 MADRONA WAY
COUPEVILLE, WA 98239

MICHAEL WARNER
9100 SINGLE OAK DRIVE UNIT 139
LAKESIDE, CA 92040

MICHAEL WATKINS
1601 PARKRIDGE CIR
CROFTON, MD 21114

MICHAEL WATSON
7256 VERNON AVE
CHICAGO, IL 60619

MICHAEL WEGENER
7905 E COLORADO AVE APT 4
DENVER, CO 80231

MICHAEL WELLS
231 COUNTY ROAD 1260
FALKVILLE, AL 35622

MICHAEL WHITE
4143 E. CLUBVIEW DR.
GILBERT, AZ 85298

MICHAEL WHITTINGTON
5111 NE 44TH ST
VANCOUVER, WA 98661

MICHAEL WILCOX
912 HOLOWAY DR
OKLAHOMA CITY, OK 73110

MICHAEL WILLETT
3417 WEST LEXINGTON ST
CHICAGO, IL 60624

MICHAEL WILLIAMS
7809 W CHARTER OAK RD
PEORIA, AZ 85381

MICHAEL WILLIAMS
2160 S RAINDANCE RD
APACHE JCT, AZ 85119

MICHAEL WILLIAMS
13025 NORTH 41ST DRIVE
PHOENIX, AZ 85029

MICHAEL WILLIAMS
10142 E STARION AVE
MESA, AZ 85212

MICHAEL WILSON
513 GASCONY AVE
SPRINGDALE, AR 72764

MICHAEL WILSON
241 LEAF LANE
ALABASTER, AL 35007

MICHAEL WINKOWSKI
7764 WOODBINE WAY
SAN DIEGO, CA 92114

MICHAEL WOJKOWSKI
111 W WACKER DR
CHICAGO, IL 60601

MICHAEL WOLFRUM
1558 WESTGATE DR
DEFIANCE, OH 43512

MICHAEL WOLK
29 SCHOOL RD
HORSHAM, PA 19044

MICHAEL WONG
361 PARK SHADOW COURT
BALDWIN PARK, CA 91706

MICHAEL WOODLAND
46 NOBBY LANE
WEST YARMOUTH, MA 2673

MICHAEL WOODLIEF
46 EDWARDS LN
WINDSOR, VA 23487

MICHAEL WORDEN
452 ELWOOD AVE. APT. 3
OAKLAND, CA 94610

MICHAEL WORRALL
3584 FOWLER CANYON RD
JAMUL, CA 91935

MICHAEL WORTHINGTON
5 KOSTER BOULEVARD 1A
EDISON, NJ 8837

MICHAEL YEE
3258 BERETANIA WAY
SACRAMENTO, CA 95834

MICHAEL ZDARSKY
837 LINDA FLORA DR
LOS ANGELES, CA 90049

MICHAEL ZIEZULKA
1720 TRI COUNTY HWY
WILLIAMSBURG, OH 45176

MICHAEL JASON HYDECK
135 BEECHTREE DR.
BROOMALL, PA 19008

MICHAELANGELO PICART
226 PICCOLO
IRVINE, CA 92620

MICHAELK GAIN
107 DESOTO AVE
VILLAS, NJ 8251

MICHAELLE HERNANDEZ
5801 DEAUVILLE
MIDLAND, TX 79706

MICHAIL BOBRITSKY
23514 ERWIN ST
WOODLAND HLS, CA 91367

MICHAIL CHETVERTNYKH
7907 CORAL RIDGE DR
MINT HILL, NC 28227

MICHAL KNUTEL
260 BOURNE RD
PLYMOUTH, MA 2360

MICHALINE KRASSOW
2165 STORMY ST.
PORTAGE, IN 46368

MICHEAL ASBRIDGE
11224 NW 104TH ST
YUKON, OK 73099

MICHEALLE RANSOM
1143 WISCONSIN AVE
HURON, SD 57350

MICHEL ABREU
30534 DOUBLE DRIVE
WESLEY CHAPEL, FL 33545

MICHEL BEAM
12835 GOLDEN LEAF DR
RANCHO CUCAMONGA, CA 91739

MICHEL DIAB
2712 NW 138TH
GAINESVILLE, FL 32606

MICHEL NAU
3341 NW 47TH TER APT 107
LAUDERDALE LAKES, FL 33319

MICHELANGELO CORDANO
719 AMAPOLA AVE APT B
TORRANCE, CA 90501

MICHELE BOGGS
8066 SAPPHIRE AVE NE
CANTON, OH 44721

MICHELE BRYCE
10219 LOCKWOOD PINES LANE
TAMPA, FL 33635

MICHELE CARPENTER
615 WOODSIDE
NORTH CANTON, OH 44720

MICHELE CARTER
6620 MAROTT DRIVE
GWYNN OAK, MD 21207

MICHELE CORDEW
91 WILT WAY
AYLETT, VA 23009

MICHELE CORDLE
107 S GASTON ST
KINGS MOUNTAIN, NC 28086

MICHELE DELUCA
2 CENTER LANE
SUCCASUNNA, NJ 7876

MICHELE ELLIS
5151 E GUADALUPE RD APT 2081
PHOENIX, AZ 85044

MICHELE EPPS
710 EAAT 2ND STREET
MOUNTAIN HOME, AR 72653

MICHELE FABIAN
4509 NANTUCKET DR
YOUNGSTOWN, OH 44515

MICHELE HAWKSWORTH
620 NORTHWIND LANE
LAKE VILLA, IL 60046

MICHELE HUBBARD
6776 RED REEF ST
LAKE WORTH, FL 33467

MICHELE INGRAM
2513 CALVARY RD
BEL AIR, MD 21015

MICHELE JOHNSON
1279 SPRUCE CIRCLE A
LYNDEN, WA 98264

MICHELE KANE
4545 W BEARDSLEY RD APT 2028
GLENDALE, AZ 85308

MICHELE MACY
30829 ELMWOOD STREET
GARDEN CITY, MI 48135

MICHELE MCGRATH
7935 SCHREPFER ROAD
HOWELL, MI 48855

MICHELE MCMAINS
1457 HARGIS CREEK TRL
AUSTIN, TX 78717

MICHELE MEEKS
800 W NORTHERN AVE
LIMA, OH 45801

MICHELE NICHOLS
17218 WOODLAND CREEK LANE
HOUSTON, TX 77095

MICHELE PHILPOT
6591 GOLDSBORO ROAD
WADE, NC 28395

MICHELE RANUM
77 MILTON ST N APT 206
SAINT PAUL, MN 55104

MICHELE REID
423 159TH PL SE
BELLEVUE, WA 98008

MICHELE RIZZO
88 GRAND ST
HOBOKEN, NJ 7030

MICHELE SCHAAF
9 WAVERLY DR
COLUMBUS, NJ 8022

MICHELE SEMAAN
14725 SW 153RD PL
MIAMI, FL 33196

MICHELE SHREFLER
4308 BURGER AVENUE
CLEVELAND, OH 44109

MICHELE SKOUSEN
4021 MCCLAIN WAY APT 13
CARMICHAEL, CA 95608

MICHELE STOKES-STERLING
4715 RUNNYMEADE ROAD
OWINGS MILLS, MD 21117

MICHELE ZAYAS
4210 SW 115 AVE
MIAMI, FL 33165

MICHELENE ZALAC
824 UPTON RD
YOUNGSTOWN, OH 44509

MICHELINE PHILLIPS
5561 CREEK DALE WAY
BUFORD, GA 30518

MICHELL CABANA
7699 PALMILLA DR APT 3101
SAN DIEGO, CA 92122

MICHELL PATTON
231 TANGLEWOOD LANE
LEVELLAND, TX 79336

MICHELLE AGEE
3201 KARI LANE #1612
GREENVILLE, TX 75402

MICHELLE ALFRED
4511 NW 23 CT
LAUDERHILL, FL 33313

MICHELLE ALVAREZ
3403 SW 152ND PASS
MIAMI, FL 33185

MICHELLE ARTAU
609 DOLORES WAY
COPPEROPOLIS, CA 95228

MICHELLE ARTIAGA
2600 WEST ZIA #F-3
SANTA FE, NM 87505

MICHELLE BAIRD
835 NORTH LINCOLN AVE.
SALEM, OH 44460

MICHELLE BARDACHOWSKI
617 N MAIN STREET
LOMBARD, IL 60148

MICHELLE BARELA
9616 THUNDER RD NW
ALBUQUERQUE, NM 87120

MICHELLE BATES
2973 CARPENTER CT
MARINA, CA 93933

MICHELLE BECKER
1218 45TH AVE NE
SAINT CLOUD, MN 56304

MICHELLE BENGE
1328 NE PARVIN RD #207
KANSAS CITY, MO 64116

MICHELLE BERGIADIS
13340 HAMMER AVE
CHINO, CA 91710

MICHELLE BERRY
20133 SCOTT ST
MOKENA, IL 60448

MICHELLE BUCKHOFF
26535 BRANT WAY
CANYON COUNTRY, CA 91387

MICHELLE BURKE
1365 DAUPHIN ST
MOBILE, AL 36604

MICHELLE BUSHNER
26299 ROSEBRIAR DRIVE
CHESTERFIELD, MI 48051

MICHELLE CAROLAN
219 TAMARISK CIRCLE
SUISUN CITY, CA 94585

MICHELLE CARPENTER
14170 VINCENT PLACE AVE
DENHAM SPRINGS, LA 70726

MICHELLE CARTER
40 BRIGHT HOPE RD
BLACK MOUNTAIN, NC 28711

MICHELLE CASTANEDA
1215 AMBERSTONE LN
SAN RAMON, CA 94582

MICHELLE CHAMPLIN
10205 SISSI LN
LAKESIDE, CA 92040

MICHELLE CHARTIER
6815 BRITTANY DR
FORT COLLINS, CO 80525

MICHELLE CLAPP
8705 NW 35TH ST
CORAL SPRINGS, FL 33065

MICHELLE COCKFIELD
44864 TRAILS COURT
CANTON, MI 48187

MICHELLE COLLIER
2239 OAK POINT DR
COPLEY, OH 44321

MICHELLE CONTRERAS
9144 STARINA WAY
SACRAMENTO, CA 95826

MICHELLE CORTEZ
13 SAGEBRUSH WAY
AZUSA, CA 91702

MICHELLE CRICHTON
2008 SPRING LANE
MODESTO, CA 95356

MICHELLE CROUCH
4042 STAMFORD DRIVE
NORTON SHORES, MI 49441

MICHELLE DANIELS
412 NW 17TH AVE
POMPANO BEACH, FL 33069

MICHELLE DAVID
1586 LINDEN PARK LANE
AURORA, IL 60504

MICHELLE DEARING
6626 SOUTH 78TH STREET
RALSTON, NE 68127

MICHELLE DEWHIRST
1329 CRYER AVE
CINCINNATI, OH 45208

MICHELLE DORAN
5158 KESWICK COURT
STERLING HEIGHTS, MI 48310

MICHELLE DOUCET
156 BLAIR ST
OPLEOUSAS, LA 70570

MICHELLE DOUCETTE
914 LARKSPUR CIRCLE
OAK HARBOR, WA 98277

MICHELLE DURAZO
9174 N. CEREMONY PL
TUCSON, AZ 85743

MICHELLE DURBIN
2700 N WASHINGTON ST LOT 207
KOKOMO, IN 46901

MICHELLE DYKE
12140 VILLAGE PL
DAVIE, FL 33325

MICHELLE EALY
44562 HARVEY WAY
HEMET, CA 92544

MICHELLE ELIA
700 FISH LAKE LANE
EAST CARONDELET, IL 62240

MICHELLE EPSTEIN
2708 GLENNEDWIN COURT
APOPKA, FL 32712

MICHELLE FEUCHTINGER
200 EVERGREEN ST.
BELLE PLAINE, MN 56011

MICHELLE FILIPOVICH
2330 REGAL CT
LAWRENCEVILLE, GA 30044

MICHELLE FINZEL
912 ACADEMY AVE
OWINGS MILLS, MD 21117

MICHELLE FLETCHER
15314 MOATE CT
HUNTERSVILLE, NC 28078

MICHELLE FOUAD
30 COOPER LAKE RD SW APT A6
MABLETON, GA 30126

MICHELLE GALANTE
5611 CARLTON WAY APT 402
LOS ANGELES, CA 90028

MICHELLE GARIFALAKIS
10208 NE 102ND AVE
VANCOUVER, WA 98662

MICHELLE GREENWOOD
6301 ORANGE AVE
LONG BEACH, CA 90805

MICHELLE GROSPE
1971 COMPASS LN
HAYWARD, CA 94541

MICHELLE GUTIERREZ
9898 HARRISON STREET
THORNTON, CO 80229

MICHELLE GUYMON
131 S BARRANCA ST
WEST COVINA, CA 91791

MICHELLE HEDEGARD
750 SW 9TH AVE. APT 714
PORTLAND, OR 97205

MICHELLE HEIL
527 CHINQUAPIN AVE
CARLSBAD, CA 92008

MICHELLE HERNANDEZ
960 DANNY SANCHEZ PL
ANTHONY, TX 79821

MICHELLE HOPKINS
4542 SHEFFIELD ST
PHILADELPHIA, PA 19136

MICHELLE HOSMAN
1615 RUSSELL DRIVE
HOFFMAN ESTATES, IL 60192

MICHELLE HUERTA
10221 NEVERS WAY
ELK GROVE, CA 95757

MICHELLE IRBY
311 SAN MIGUEL COURT #4
MILPITAS, CA 95035

MICHELLE JOHNSON
5308 SUFFOLK CIR
CASTLE ROCK, CO 80104

MICHELLE JOHNSON
24156 US HWY 31
JEMISON, AL 35085

MICHELLE JONES
25 ROUTE 46 WEST APT 15B
LODI, NJ 7644

MICHELLE JONES
4734 189TH ST W
FARMINGTON, MN 55024

MICHELLE KLIMCZAK
13262 W MONTEREY WAY
LITCHFIELD PK, AZ 85340

MICHELLE KOPCZYK
11425 LONDONDERRY DR
WASHINGTON, MI 48095

MICHELLE LALONDE
509 NORTHRUP ST
LANSING, MI 48911

MICHELLE LEE
1743 MANZANA WAY
SAN DIEGO, CA 92139

MICHELLE LEWIS
8407 GARRY OAK DRIVE
CITRUS HEIGHTS, CA 95610

MICHELLE LINNELL
9621 DOMINION FOREST CIR
FREDERICKSBURG, VA 22408

MICHELLE MARESCO
115 GOLF COURSE DR NE
NEWPORT, OR 97365

MICHELLE MARTINEZ
84 SOMERSET ST
SPRINGFIELD, MA 1108

MICHELLE MATZKIN DUDLEY
2140 MINERVA AVE
ANAHEIM, CA 92804

MICHELLE MEEK
4036 NW 14TH AVE
CAMAS, WA 98607

MICHELLE MICHAL
2525 WOODFIELD LOOP SE
OLYMPIA, WA 98501

MICHELLE MICKAELIAN
900 VISTA VIA DR
HEALDSBURG, CA 95448

MICHELLE MILLER
1000 LAURELLEAF DR
PFLUGERVILLE, TX 78660

MICHELLE MOORE
534 EMBASSY WALK
WINDER, GA 30680

MICHELLE MOORE
221 POLK ST
COLON, MI 49040

MICHELLE MORROW
2540 S. 96TH E. PLACE
TULSA, OK 74129

MICHELLE MOWDAY
177 NEW GARDEN RD APT D
AVONDALE, PA 19311

MICHELLE MWEMA
748 STURGIS DRIVE
RICHMOND, VA 23236

MICHELLE NAPLES
3900 RACHEL TER
PINE BROOK, NJ 7058

MICHELLE NICHOLSON
7600 RED FOX COURT
CLINTON, MD 20735

MICHELLE OFFENBERGER
6455 RIDGEVIEW DR SE
WAYNESBURG, OH 44688

MICHELLE PALLAGAO
22134 E DOMINGO RD
QUEEN CREEK, AZ 85142

MICHELLE PAVEL
320 FIREHOUSE RD
SHIPPENSBURG, PA 17257

MICHELLE PERRY
440 NW 30TH AVE
FORT LAUDERDALE, FL 33311

MICHELLE PHILLIPS
1030 HARE RD
LAS CRUCES, NM 88007

MICHELLE PONSE
178 VIA GRANDE
OLIVEHURST, CA 95961

MICHELLE POOLE
208 THOROUGHBRED LN
CHESAPEAKE, VA 23320

MICHELLE PRIOR
1511 SYCAMORE AVE APT 292
HERCULES, CA 94547

MICHELLE RAMSEY
36 CROCKETT AVE
ASHEVILLE, NC 28805

MICHELLE REYES GOMEZ
1931 COVINA BLVD E
COVINA, CA 91724

MICHELLE ROBINSON
2400 ARDEN WAY APT. 22
SACRAMENTO, CA 95825

MICHELLE ROCKYMORE
2172 CANNOLOT BLVD
PORT CHARLOTTE, FL 33948

MICHELLE RYAN
1874 GRANT AVE NW
MAPLE LAKE, MN 55358

MICHELLE SALAMEY
6046 MAYBURN
DEARBORN HEIGHTS, MI 48127

MICHELLE SALVAT
13411 ROSLYN PL
TAMPA, FL 33626

MICHELLE SANSONE
1017 2ND STREET
GLEN BURNIE, MD 21060

MICHELLE SCHUSTER
1967 MOUNT OLYMPUS DRIVE
LOS ANGELES, CA 90046

MICHELLE SCOTT
3163 RIVER LANDING
ADDIS, LA 70710

MICHELLE SHADE
6551 MEADOWBROOK LN
NEW PORT RICHEY, FL 34653

MICHELLE SIMPSON
350 E WILLOW GROVE AVE
PHILADELPHIA, PA 19118

MICHELLE SPECYAL
6323 17TH PLACE NORTH
SAINT PETERSBURG, FL 33710

MICHELLE TAN
535 PIERCE ST #2200
ALBANY, CA 94706

MICHELLE TANG
19111 SANTA MATIA AVE
CASTRO VALLEY, CA 94546

MICHELLE THOMAS
1898 JAMAITIS WAY
CONLEY, GA 30288

MICHELLE THOMPSON
3398 TORRE BLVD
NEW SMYRNA BEACH, FL 32168

MICHELLE TRACY
1800 DENKINGER RD
CONCORD, CA 94521

MICHELLE TRICE
810 WEST WHITNEY AVENUE
ALBANY, GA 31701

MICHELLE TUCKER
151 E 1ST ST APT 262
MESA, AZ 85201

MICHELLE VERGARA
13528 LEMOLI AVE APT 3
HAWTHORNE, CA 90250

MICHELLE VOLKWINE
102 HAMPSHIRE DR
DEPTFORD, NJ 8096

MICHELLE WALCHAK
3853 OHARA
CARLETON, MI 48117

MICHELLE WHITMARSH
5754 STRAWBERRY CIR
COMMERCE TWP, MI 48382

MICHELLE WHITMARSH
5754 STRAWBERRY CIRCLE
COMMERCE TWP, MI 48382

MICHELLE WILSON
274 FAWN TRL
LAKE JACKSON, TX 77566

MICHELLE WOOD
28 DURHAM ROAD
DOVER, NH 3820

MICHELLE YOUNG
8928 STERLING LANE
PORT RICHEY, FL 34668

MICHI SHIMONAKA
7912 11TH ST
BUENA PARK, CA 90621

MICKALON BULLARD
6177 MOHAWK TERR
POMPANO BEACH, FL 33063

MICKEY DENSON
235 ESTATE DR
HUTTO, TX 78634

MICKEY HERT
946 CENTER ST
GREENFIELD, IN 46140

MICKEY SCOTT
6101 STONE CANYON TRAIL
SAN ANGELO, TX 76904

MICKI DIESEL
3908 CROMWELL LANE
WILLIAMSBURG, VA 23188

MICKY GRIFFIN
23902 CONEJO DRIVE
CANYON LAKE, CA 92587

MIGDALIA NIEVES
2113 CASSIA CIR APT G
KISSIMMEE, FL 34741

MIGUEL ARECES
5016 HICKORY DR
FORT PIERCE, FL 34982

MIGUEL BAEZ
527 SOUTH HOBART BOULEVARD APT 301
LOS ANGELES, CA 90020

MIGUEL BARRERA
1610 MICHELE DR
KILLEEN, TX 76542

MIGUEL BELTRAN
122 NICHOLSON DR
DAVENPORT, FL 33837

MIGUEL CABRERA
3432 DENMARK AVE
SAINT PAUL, MN 55123

MIGUEL CALDERON
877 BETTINA LN
HOUSTON, TX 77024

MIGUEL CARBAJAL
11 CALUMET STREET APT 1
REVERE, MA 2151

MIGUEL CARRENO
825 S YORK RD
BENSENVILLE, IL 60106

MIGUEL CARVAJAL
1527 W 42ND PL
HIALEAH, FL 33012

MIGUEL CISNEROS
2501 NORTH 45TH DRIVE
PHOENIX, AZ 85035

MIGUEL CONTRERAS
1749 GRAND AVE
LONG BEACH, CA 90804

MIGUEL DELAHOZ
6815 SW 16TH TER
MIAMI, FL 33155

MIGUEL GARCIA
43 ROSS STREET
CLARK, NJ 7066

MIGUEL GOMAR
36703 LAKEWIEW RD
HINKLEY, CA 92347

MIGUEL GUZMAN
1507 76TH ST APT 2
NORTH BERGEN, NJ 7047

MIGUEL HIDALGO
1022 EAST 49 STREET
LOS ANGELES, CA 90011

MIGUEL HILL
6423 ALBRIGHT TRL
RIVERDALE, GA 30296

MIGUEL JIMENEZ
405 BORRETT ST
EL PASO, TX 79907

MIGUEL ORTIZ
10327 CASNETT DR
DALLAS, TX 75217

MIGUEL PAREDES HORTA
1925 WILSHIRE BLVD
LOS ANGELES, CA 90057

MIGUEL PEREZ
1305 CALIFORNIA AVE
MIDLAND, TX 79701

MIGUEL QUIROGA
20738 PATHENIA ST
WINNETKA, CA 91306

MIGUEL ROQUE
607 E. 8TH ST.
POMONA, CA 91766

MIGUEL RUIZ
15151 RANCHO OBISPO RD
PARAMOUNT, CA 90723

MIGUEL SALINAS
692 BELMONT AVE
NORTH HALEDON, NJ 7508

MIGUEL SANCHEZ
5261 E. LAKE RD
SHEFFIELD LAKE, OH 44054

MIGUEL SANCHEZ
920 BROOKTREE LN 78
VISTA, CA 92081

MIGUEL VEGA
5351 MAZZULLI COURT
FONTANA, CA 92336

MIGUEL YNOA
6414 EL DORADO DRIVE
TAMPA, FL 33615

MIGUEL ANGEL RAMOS BARROSO
1633 NE FALLS DR
ISSAQUAH, WA 98029

MIGUEL L VILLAFUERTE
13500 NORTHEAST 1ST AVENUE
MIAMI, FL 33161

MIHAELA TULICA
8201 HENRY AVE APT T23
PHILADELPHIA, PA 19128

MIHAI ORHA
8544 NILES CENTER RD APT 2E
SKOKIE, IL 60077

MIHIDUKULASURIYA FERNANDO
1500 HICKORY AVE
TORRANCE, CA 90503

MIJAIL GARCIA
3200 BROMLEY PL APT J304
MIDLAND, TX 79705

MIKA HIGHSMITH
1239 CREASE STREET
PHILADELPHIA, PA 19125

MIKALLE WEDDLE
4026 NAVAJO ST
DENVER, CO 80211

MIKE BRADLEY
905 PALACE GARDEN WAY
RALEIGH, NC 27603

MIKE CANADY
240 HOLMES BLVD
FT. WALTON BEACH, FL 32548

MIKE CHANG
3653 PIMLICO DRIVE
PLEASANTON, CA 94588

MIKE DAWOOD
3118 W CASITAS DEL RIO DR
PHOENIX, AZ 85027

MIKE DISALVO
8050 MUKILTEO SPEEDWAY
MUKILTEO, WA 98275

MIKE FIRTH
1315 MORNING GLORY LN
VISTA, CA 92084

MIKE FORSHEY
4512 WOODLEDGE DR
MONTGOMERY, AL 36109

MIKE GARRETT
103 CHATTANOOGA DR
COXS CREEK, KY 40013

MIKE HARRIS
3240 RIVER LODGE TRL S APT 312
FORT WORTH, TX 76116

MIKE HENDRICKS
175 FM177E
JACKSONVILLE, TX 75766

MIKE HOLFORD
351 N COTTONWOOD ST
CHANDLER, AZ 85225

MIKE HUDSON
2525 CONSAUL STREET APT 3
TOLEDO, OH 43605

MIKE KENNEDY
2112 LECKRONE 1 ROAD
MASONTOWN, PA 15461

MIKE LEDFORD
4018 CAMP SPRINGS DR
GAINESVILLE, GA 30507

MIKE MACGILVRAY
25120 CYPRESS ST
LOMITA, CA 90717

MIKE MARTIN
1025 MOUNT VERNON CHURCH RD
WINSTON SALEM, NC 27107

MIKE MCHUGH
8003 WINTER GARDENS BOULEVARD APT 407
EL CAJON, CA 92021

MIKE PENCE
3701 KINGSLEY DRIVE
SPRINGFIELD, IL 62711

MIKE PENDELL
2613 DUNHILL PLACE
DAYTON, OH 45420

MIKE PILATO
2000 MONTEGO AVE #72
ESCONDIDO, CA 92026

MIKE POTEET
4078 GRAND FIR LANE
SAN BERNARDINO, CA 92407

MIKE PUSTYAK
2030 FAIR WOOD DR APT 10
SALT LAKE CITY, UT 84129

MIKE RITCHIE
16 NORTHVIEW DR.
DANVILLE, IN 46122

MIKE RODRIGUEZ
67 GRAHAM AVE APT 3
PATERSON, NJ 7524

MIKE ROMESBURG
7211 S. MORAN VIEW ST.
SPOKANE, WA 99224

MIKE SAUNDERS
440 ADMIRAL AVE APT 4
PORTAGE, MI 49002

MIKE SEKULIC
126 E COLORADO BLVD APT D
ARCADIA, CA 91006

MIKE SON
1014 WESTERN AVE N
SAINT PAUL, MN 55117

MIKE SPORE
14264 PATTERSON ROAD
FORNEY, TX 75126

MIKE VERANGE
101 NAVESINK AVENUE
ATLANTIC HIGHLANDS, NJ 7716

MIKEL CRISTOBAL
726 CUTTING WAY
SACRAMENTO, CA 95831

MIKEL SHOFFNER
410 S OAK ST
LAKEVIEW, OH 43331

MIKELLA ALLEN
1501 ADELLA ST
COLUMBIA, SC 29210

MIKENA MIKOTAKATOLA
2502 QUEENS CHAPEL RD #302
HYATTSVILLE, MD 20782

MIKHAEL GOLDGISSER
2708 SW 47TH STREET
FORT LAUDERDALE, FL 33312

MIKHAELA BABER
4397 BAYLOR STREET
GREENSBORO, NC 27455

MILAD JARJOUR
29810 ROY ST
ROSEVILLE, MI 48066

MILAGRO ALVARADO
20235 KESWICK STREET UNIT 217
WINNETKA, CA 91306

MILAGRO CHAVEZ
2121 S 114TH AVE
AVONDALE, AZ 85323

MILAGROS ALARCON
270  ESTATES DR
SAN BRUNO, CA 94066

MILAGROS BLACK
221 EAST HOMER ST
MICHIGAN CITY, IN 46360

MILCO STOJANOVSKI
34 BELMONT AVE APT 6
GARFIELD, NJ 7026

MILDRED BRADY
273 WALNUT
TOCCOA, GA 30577

MILDRED BROWN
737 COOKTOWN RD
LAKE CITY, SC 29560

MILDRED ESPINOSA
1925 BRICKELL AVE
MIAMI, FL 33129

MILDRED GOTTFREDSON
24776 SUTTON LANE
LAGUNA NIGUEL, CA 92677

MILDRED IRABOR
17033 BUTTE CREEK RD 904
HOUSTON, TX 77090

MILES BEWLEY
240 ELM
SPRINGFIELD, NE 68059

MILES MONTGOMERY
1166 S BROMLEY CT
ANAHEIM, CA 92808

MILES SANCHEZ
4322 SELKIRK DRIVE
FAIRFAX, VA 22032

MILLARD BOTTOMS
14309 LONG HILL RD
MIDLOTHIAN, VA 23112

MILLARD SCHRYER
1201 8TH STREET
LEVELLAND, TX 79336

MILSA LIMA
7 MAKEMONEY AVE
HASKELL, NJ 7420

MILTON ARRIAZA
769 E PRIMA VISTA BLVD
PORT SAINT LUCIE, FL 34952

MILTON CALDERON
26101 FRAMPTON AVE APT B
HARBOR CITY, CA 90710

MILTON DAVILA JR
615 RALEIGH STREET
GLENDALE, CA 91205

MILTON DELBREY
1225 KENNEDY BLVD APT 1B
BAYONNE, NJ 7002

MILTON HILL
10070 CLEARWATER TRAIL
JONESBORO, GA 30238

MILTON JAMES
550 MONCEAU DR
SAINT LOUIS, MO 63135

MILVA ARTILES NUNEZ
7A NOBSKA WAY
NANTUCKET, MA 2554

MIMI TRAN
15123BROOKHURSTST APT 248
WESTMINSTER, CA 92683

MIN KIM
531 MARKETVIEW
IRVINE, CA 92602

MIN SWE
705VARSITY DR
WILMINGTON, NC 28403

MIN ZHANG
124 DALLAS LN
MONTEVALLO, AL 35115

MINA MOORE
51 ARGYLE TERRACE
IRVINGTON, NJ 7111

MINA MORADI
4744 VIA BARI
LAKE WORTH, FL 33463

MINA PATEL
5511 AZALEA TRAIL LANE
SUGAR LAND, TX 77479

MINDI STRAIN
26672 W 11TH ST S
SAND SPRINGS, OK 74063

MINDY DUDLEY
484 RIO BONITO
ROBINSON, TX 76706

MINDY DYSON
2508 SOUTHMOOR DRIVE
CHAMPAIGN, IL 61821

MINDY HEYWOOD
5401 E. THOMAS RD. APT 2064
PHOENIX, AZ 85018

MINDY MOSQUERA
1545 VEGA AVE
MERRITT IS, FL 32953

MINDY SALMON
9867 COUNTY ROAD 8
BRAINERD, MN 56401

MINERVA ZAYAS
213 LEXINGTON AVE.
JERSEY CITY, NJ 7304

MINH DUONG
3190 54TH ST
SAN DIEGO, CA 92105

MINH LAC
1638 S MOLE ST
PHILADELPHIA, PA 19145

MINH LE
342 CAMP LILLIE RD TRLR 5
HUMBLE, TX 77346

MINH PHAM
6700 JAMES LEE ST
FALLS CHURCH, VA 22042

MINH THACH
1765 LANDESS AVE APT 166
MILPITAS, CA 95035

MINH TRAN
3022 SAN FRANDO DRIVE
ARLINGTON, TX 76010

MINKYU KIM
5438 DIRK CIRCLE
LA PALMA, CA 90623

MIR HUSSAIN
3347 SOUTH BROAD ST. APT C
TRENTON, NJ 8610

MIRA BAKER III
691 NW 14TH ST
FLORIDA CITY, FL 33034

MIRANDA DIKE
15701 R PLAZA APT 353
OMAHA, NE 68135

MIRANDA GONZALES
90 COMMONS DR APT 62
EUGENE, OR 97401

MIRANDA LUNGU
18625 MIDWAY RD APT 723
DALLAS, TX 75287

MIRANDA OHM
13724 36TH PL W
LYNNWOOD, WA 98087

MIRANDA SMITH
2200 COLUMBIA PIKE
ARLINGTON, VA 22204

MIRANDA STEFFES
13073 LOCKWOOD ROAD
SHERWOOD, OH 43556

MIRANDA WHIDDEN
1621 SASSY RD
CLEWISTON, FL 33440

MIRANDOLINA FONTES JOHNSON
47 EATON STREET
BROCKTON, MA 2301

MIRASGHAR KHAN
506 ROKEBY DRIVE
WOODSTOCK, GA 30188

MIRASOL SMITH
20685 HERMANVILLE ROAD
LEXINGTON PARK, MD 20653

MIRELA MIHAYLOVA
11223 ASHLEY DRIVE
ROCKVILLE, MD 20852

MIRELYS FERNANDEZ
1049 NW 136TH CT
MIAMI, FL 33182

MIRIALYS ALFONSO LOPEZ
725 SUNSET DR
LAKE WORTH, FL 33461

MIRIAM BLOCK
12200 LAKE VIEW DRIVE
ORLAND PARK, IL 60467

MIRIAM CAMPBELL
14137 CITRUS CREST CIRCLE
TAMPA, FL 33625

MIRIAM COHEN
1713 MCGREGOR AVENUE WICHITA FALLS TX UN
WICHITA FALLS, TX 76301

MIRIAM HOPTON
2525 FLOSDEN ROAD
AMERICAN CANYON, CA 94503

MIRIAM KOSONOY
331 VIA BELLA DONNA
RIO RICO, AZ 85648

MIRIAM RAMOS
6000 VICTORIA PARK DR
DAVENPORT, FL 33896

MIRIAM SALINAS RIOS
39 N ACRES DR
GREENVILLE, SC 29609

MIRIAM SOLIS
6885 BELMAR DRIVE
ORLANDO, FL 32807

MIRIAN GARCIA TORRES
8974 MEADOW DR
LITHIA SPRINGS, GA 30122

MIRIELA RODERICK
52 GEORGE RUSSELL WAY
CLIFTON, NJ 7013

MIRNA CASTANEDA
660 WEST ROBERT AVE
OXNARD, CA 93030

MIRNA PARRA
15012 ORCHARD DR
BURNSVILLE, MN 55306

MIRZA ALCARAZ
713 PARK ST
PASO ROBLES, CA 93446

MISAA SALLOUM
672 DURHAM LN APT D
VENTURA, CA 93004

MISAEL NOA
2500 W 56TH ST
HIALEAH, FL 33016

MISAGH KHAJEHALI
514 ASTOR LANE
FRANKLIN PARK, NJ 8823

MISCHIA SMITH
16500 QUARRY ROAD APT 218
SOUTHGATE, MI 48195

MISLEIDY GONZALEZ
8601 NW 30TH PL
MIAMI, FL 33147

MISTER PHILLIPS
76 MERCEDES DRIVE
WILKES-BARRE, PA 18702

MISTI PEPPER
1510 S FLANNERY RD
BATON ROUGE, LA 70816

MISTIE MINOR
8830 3RD AVE SE APT 304
EVERETT, WA 98208

MISTIE WILLOW
424 SNYDER AVE
BEAVER SPRINGS, PA 17812

MISTY CLARK
2314 SHADYWOOD RD
WAYZATA, MN 55391

MISTY DAWSON
1020 W. 62ND AVE MERRILLVILLE IN 46410
MERRILLVILLE, IN 46410

MISTY DURAN
775 ALTESSA DRIVE
BRENTWOOD, CA 94513

MISTY FRENCH
705 JACKSON AVE
CONNERSVILLE, IN 47331

MISTY GREENWOOD
1214 WESTBROOK CT
ARCHDALE, NC 27263

MISTY HANNAN
113 COUNTRY CLUB CT
DANVILLE, IL 61832

MISTY HAYDEN
5249 BAER RD
MORRAL, OH 43337

MISTY JACKSON
2009 LINCOLN CIR SE
RENTON, WA 98055

MISTY JACKSON
9309 W PURDUE AVE
PEORIA, AZ 85345

MISTY LINDNER
1206 DAVIS AVE
JOHNSTON CITY, IL 62951

MISTY LONG
335 JENKINS CHURCH RD
CUMBERLAND, VA 23040

MISTY MEKUS
6565 HUBER RD
HICKSVILLE, OH 43526

MISTY MORRIS
9032 E 31ST PL
TUCSON, AZ 85710

MISTY PETERS
19361 W SHELTON ROAD
HAMMOND, LA 70401

MISTY TORTOMASI
1442 SCOUT TRCE
HOOVER, AL 35244

MITCH WILSON
2495 BEAVER RUN ROAD
AMITE, LA 70422

MITCHELL BACIK
7661 CHAFFEE RD
SAGAMORE HLS, OH 44067

MITCHELL BROWN
131 18TH ST
COSTA MESA, CA 92627

MITCHELL DAVIDSON
16605 310TH ST
CENTER CITY, MN 55012

MITCHELL DULKIEWICZ
101 OLD SARDIS CHURCH RD
CLAYTON, AL 36016

MITCHELL ELLIS
302 RAYFIELD ACRES DRIVE
WEST JEFFERSON, NC 28694

MITCHELL KANDER
4629 FULTON AVENUE
LOS ANGELES, CA 91423

MITCHELL LUSTER
62 GILLIAM CT
CHATHAM, IL 62629

MITCHELL MANKIEWICZ
141 SCHUYLKILL AVE
SHENANDOAH, PA 17976

MITCHELL NORTON
1321 S MAIN ST
CORONA, CA 92882

MITCHELL RYAN
14872 FOXCROFT RD.
TUSTIN, CA 92780

MITCHELL TALLEY
16022 S 46TH STREET
PHOENIX, AZ 85048

MITCHELL WILCOX
6447 STEFFY LN SW
POWELL BUTTE, OR 97753

MITCHELLE SONEJA
9309 EDISTO WAY
ELK GROVE, CA 95757

MITRA GHODOOSIAN+YAU
54 SHASTA CT
SAN RAMON, CA 94582

MITZI DETAMORE
644 SOUTH ST
BEDFORD, VA 24523

MIYON KELLEY
5345 8TH AVE
LOS ANGELES, CA 90043

MIYUN FELLERHOFF
244 KENMORE AVE
DEERFIELD, IL 60015

MIZELL CAMPBELL
1038 WEST MAIN
VILLE PLATTE, LA 70586

MLADEN GULIC
6043 N 79TH ST.
SCOTTSDALE, AZ 85250

MNJUZI NYIRENDA
868 MORNING STAR CT
AVON, IN 46123

MODESTA AQUINO
38 3RD AVENUE APT.2
DALY CITY, CA 94014

MOE NAFISI
12874 WINTHROP COVE DR
JACKSONVILLE, FL 32224

MOHAMAD AKKAD
1240 N STATE COLLEGE BLVD APT 4
ANAHEIM, CA 92806

MOHAMAD ELSABBAGH
6402 APPOLINE
DEARBORN, MI 48126

MOHAMED BENDHAOU
2525 STUART ST
BERKELEY, CA 94705

MOHAMED HIRSI
8017 ZANE AVE N
MINNEAPOLIS, MN 55443

MOHAMED NAUFER
80 MAIN ST APT 29
MALDEN, MA 2148

MOHAMED OMAR
2062 GOLDEN GATE DR
TRACY, CA 95377

MOHAMED SALEH
4520 KING STREET
ALEXANDRIA, VA 22302

MOHAMEDSALEM ZEIN
2301 EDENBORN AVE APT 702
METAIRIE, LA 70001

MOHAMMAD ALAM
1436 ALMANOR CT
SAN JOSE, CA 95132

MOHAMMAD ALI
7241 N CALIFORNIA AVE
CHICAGO, IL 60645

MOHAMMAD ISLAM
19 SMELTERS TRACE ROAD
STAFFORD, VA 22554

MOHAMMAD ISLAM
19 SMELTERS TRACE ROAD
STAFFORD, VA 22554

MOHAMMAD NAZERI
4808 OLIVE OAK WAY
CARMICHAEL, CA 95608

MOHAMMAD SHAHADAT ULLAH
1163 KINSLAR DRIVE
ST. LOUIS, MO 63129

MOHAMMAD SYARIFF
34 LEWIS ST. APT # 1
PHILLIPSBURG, NJ 8865

MOHAMMED ALI
13004 LIMESTONE COURT
CLIFTON, VA 20124

MOHAMMED ANWARI
4600 MONTEREY OAKS BLVD APT 921
AUSTIN, TX 78749

MOHAMMED BASHAR
2429 SOUTHGATE SQUARE
RESTON, VA 20191

MOHAMMED HOSSAIN
97 BLOOMFIELD AVENUE #1B
NUTLEY, NJ 7110

MOHAMMED KABA
30 MARQUES ST
CUMBERLAND, RI 2864

MOHAMMED RAHMAN
1600 GARRETT ROAD
UPPER DARBY, PA 19082

MOHAN PONUGUBATY
687 NEW DOVER ROAD
EDISON, NJ 8820

MOHAN RENGANATHAN
3010 WINNETKA AVE N APT 118
MINNEAPOLIS, MN 55427

MOHIT SEHGAL
1704 CLIFTON PARK CIR
WILMINGTON, DE 19802

MOHSEN KOSTANDY
1717 W CRYSTAL LN
MOUNT PROSPECT, IL 60056

MOHSIN MENON
12472 LAKE UNDERHILL ROAD  NO 473
ORLANDO, FL 32828

MOIRE REILLY
4 FRANCIS TER
HACKETTSTOWN, NJ 7840

MOISES CRUZ
2015 LOS FELIZ DRIVE APT 7
THOUSAND OAKS, CA 91362

MOISES JACOBO
12401 FILMORE ST
SYLMAR, CA 91342

MOISES MARTINEZ
6833 SAN LUIS ST
PARAMOUNT, CA 90723

MOISES ROMAN
612 SHORE DR
LAKE DALLAS, TX 75065

MOISES VEGA
11819 COOPERS COURT
RESTON, VA 20191

MOLINA TREASURE
5835 OAK FOREST COURT
INDIAN HEAD, MD 20640

MOLLY BARBER
417 RANGE ST
NORTH MANKATO, MN 56003

MOLLY BARDSON
23762 SPRINGS CT UNIT 120
PLAINFIELD, IL 60585

MOLLY DEPREE
1016 BRIDGE ST NW
GRAND RAPIDS, MI 49504

MOLLY KARAZSIA
30 SURREY DR
GREENSBURG, PA 15601

MOLLY MILLER
7868 MILLIKEN AVENUE
RANCHO CUCAMONGA, CA 91730

MOLLY RADCLIFF
20 PARK AVE
ELSMERE, KY 41018

MONA WIREBAUGH
2400 STATE HIGHWAY 121 APT 606
EULESS, TX 76039

MONA WISE
8755 BASIL RD NW
BALTIMORE, OH 43105

MONEA PUGH
13835 BOTTLEBRUSH. CT
WELLINGTON, FL 33414

MONIAY WADE
20627 BLOSSOM COMMON
HAYWARD, CA 94541

MONICA ACOSTA
18828 EAST WEATHER ROAD
COVINA, CA 91722

MONICA AREVALO
215 SHERIDAN AVENUE
ROSELLE PARK, NJ 7204

MONICA ARRIETA
15185 RAMONA RD
APPLE VALLEY, CA 92307

MONICA BLUMENBERG
608 SUMMITT ST
GREENFIELD, IL 62044

MONICA BRULEY
30845 SE HALEY RD
BORING, OR 97009

MONICA CHANDLER
1792 E 1550TH AVE
BROWNSTOWN, IL 62418

MONICA CONTRERAS
4704 WEST PELICAN AVENUE
MCALLEN, TX 78504

MONICA COOK
3484 OLD HWY 64 WEST
WARNE, NC 28909

MONICA HAIRSTON
3400 THE GREAT ROAD
FIELDALE, VA 24089

MONICA HARRIS
32 MARCY ST
SOMERSET, NJ 8873

MONICA HAWK
7 WILKESWOOD DR
WILKES BARRE, PA 18702

MONICA HOLIDAY
1703 MEDWAY CT
GREENSBORO, NC 27407

MONICA ISBELL
43 GRACE LANE
IVA, SC 29655

MONICA JONES
7234 BRENT RD
UPPER DARBY, PA 19082

MONICA LAWSON
5778 REXFORD CT UNIT B
SPRINGFIELD, VA 22152

MONICA LOPEZ
505 BLUE OAK
PORTERVILLE, CA 93257

MONICA MAGANA
12730 SHREVE ROAD
WHITTIER, CA 90602

MONICA MILLA
827 MARTIRI DR
GILROY, CA 95020

MONICA MILLER
226 E RIDGE ST
LANSFORD, PA 18232

MONICA MUDIE
501 MELODY PL
WOODSTOCK, GA 30188

MONICA MURILLO
2290 FERN STREET
MERCED, CA 95348

MONICA ORTIZ
8140 NW 47TH DR
CORAL SPRINGS, FL 33067

MONICA PAGE
64 DAY AVENUE
PISCATAWAY TOWNSHIP, NJ 8854

MONICA PERRY
6030 MACAW COURT B-4
AIKEN, SC 29801

MONICA PONCE
3410 W NEW ORLEANS AVE
TAMPA, FL 33614

MONICA PORTILLO MORENO
2717 COUNTRYWOOD DR
ANTIOCH, CA 94509

MONICA PRUITT
118 MITCHELL RD
GREENVILLE, SC 29615

MONICA RAMIREZ
5807 N. 63RD DRIVE
GLENDALE, AZ 85301

MONICA REED
22 PINE BROOK DRIVE
PALM COAST, FL 32164

MONICA RODRIGUEZ
3609 ESTEPONA AVENUE
MIAMI, FL 33178

MONICA SEDANO
8475 SW 94 ST #125E
MIAMI, FL 33156

MONICA SIMONE
735 EMBASSY TER
VINELAND, NJ 8360

MONICA STAPLES
7 WHITON AVE
HINGHAM, MA 2043

MONICA SWARTZ
4928 WATER RIDGE LN
FORT WORTH, TX 76179

MONICA VARGAS
1224 N ANDREA AVE.
SOMERTON, AZ 85350

MONICA VOLPE
3257 PINE ROAD
HUNTINGDON VALLEY, PA 19006

MONICA WHITLEY
615 JOHN MUIR DRIVE
SAN FRANCISCO, CA 94132

MONICA WIDMAR
1119 PEKAY ST SW
VIENNA, VA 22180

MONIKA HUFF
3501 E GORE BLVD APT 1321
LAWTON, OK 73501

MONIKA LAPINSKI
429 N LARCH AVE
ELMHURST, IL 60126

MONIKA PIWOWARCZYK
505 MARSHALLS CREEK ROAD
EAST STROUDSBURG, PA 18302

MONIKA RAK
11787 W APACHE ST
AVONDALE, AZ 85323

MONINA MARTINI
1594 BROAD ST APT 3
CRANSTON, RI 2905

MONIQUE BERA
4029 E SUNNYSIDE DR
PHOENIX, AZ 85028

MONIQUE CASTILLO
349 E 16TH ST
LONG BEACH, CA 90813

MONIQUE COHEN
1215 N 90TH STREET #105
SEATTLE, WA 98103

MONIQUE CRAWFORD
3121 NW 47TH TER APT 316
LAUDERDALE LAKES, FL 33319

MONIQUE KING
1208 GLIDER ST
FORT BRAGG, NC 28307

MONIQUE MARSHALL
163 MT. PLEASANT ST
NEW BEDFORD, MA 2746

MONIQUE PRICE
2225 SPRINGFIELD AVE S
CHICAGO, IL 60623

MONIQUE SAVAGE
5906 W ALLIE LANE
HOMOSASSA, FL 34446

MONIQUE TORRES
9125 SW 77TH AVE APT A302
MIAMI, FL 33156

MONIQUE WILKERSON
1638 W 146TH ST APT 3
GARDENA, CA 90247

MONISH SINGH
1305 WEST SPRINGER DRIVE
TURLOCK, CA 95382

MONSHUAN ARNOLD
51 SMITH ST APT 8
IRVINGTON, NJ 7111

MONTA WHITNEY
5639 VANTAGE POINT RD
COLUMBIA, MD 21044

MONTANAE ROBINSON
1719 STARLING COURT
CHARLOTTE, NC 28213

MONTE GAMBRELL
2801 DENTON TAP RD APT 726
LEWISVILLE, TX 75067

MONTE MILLER
22529 N DAVIS WAY
MARICOPA, AZ 85138

MONTEZ CARDWELL
171 UNION ST
RANDOLPH, MA 2368

MONTIE BROWN
7304 MIDDLETON DR
FREDERICKSBURG, VA 22407

MONTIE OLIVER
105 WISTERIA LANE
LEESBURG, GA 31763

MONTIE ROBERTSON
5101 TIMOTHY CIR
AUSTIN, TX 78734

MONTINA PORTER
7187 RIGEL BEND SOUTHWEST
ATLANTA, GA 30331

MONTREKO GADDY
401 STOWE RD
BELMONT, NC 28012

MONTRELL BARBINE
3220 DUNWORKEN DRIVE
CHESAPEAKE, VA 23321

MONTY KIRKPATRICK
24644 GREENBRIER AVE
EASTPOINTE, MI 48021

MOO SOON SUNG
6653 BLACK FOREST DRIVE
CORONA, CA 92880

MOORE JEFFERY
11090 LOSCO JUNCTION DR
JACKSONVILLE, FL 32257

MORALES VALBRUN
1041 S PARK RD APT 104
HOLLYWOOD, FL 33021

MORGAN BASTILLE
132 DOANE AVE
EAST BROOKFIELD, MA 1515

MORGAN COOK
7936 LEMONGRASS LANE
INDIANAPOLIS, IN 46227

MORGAN HATTON
18311 GAFFEY DRIVE
LAKE ELSINORE, CA 92532

MORGAN KAY
250 RICK ROAD
LA GRANGE, TX 78945

MORGAN LAWSON
302 LANAFIELD COURT
BOONSBORO, MD 21713

MORIHIKO NAKAHARA
1601 CLARENDON BLVD
ARLINGTON, VA 22209

MORNI NHIM
348 E 19TH STREET
LONG BEACH, CA 90806

MORNINGSTAR WINANS
1117 LOHMANS CROSSING ROAD
LAKEWAY, TX 78734

MOROCCO VAUGHN
1128 PRESTON PARK DR
DULUTH, GA 30096

MORONKE ADEPOJU
16403 ELLIPSE TERRACE
BOWIE, MD 20716

MORRENE WORRELL
7575 MALVERN AVE
PHILADELPHIA, PA 19151

MORRIS WILSON
2350 ROOSEVELT AVENUE
MOBILE, AL 36617

MORRIS WOLFE
3345 POSEY ROAD
NATCHITOCHES, LA 71457

MORTEN LUCKMAN
2624 SW 6TH ST.
BOYNTON BEACH, FL 33435

MORTEN LUCKMAN
2624 SW 6TH ST
BOYNTON BEACH, FL 33435

MORTON MARIANNI
2910 BURGUNDY DR
RIVERTON, NJ 8077

MOSE EARLY
4806 WEST HEPBURN AVE
PINEBLUFF, AR 71603

MOSES BERMUDEZ
10 OLD WARREN RD.
WEST BROOKFIELD, MA 1585

MOSES LOCKHART
8919 WATERSIDE
SAN ANTONIO, TX 78239

MOSES TOLIVER
2862 SEDGEVIEW LANE NORTHEAST
BUFORD, GA 30519

MOSES LEVI STERLING
838 LISBON STREET
SAN FRANCISCO, CA 94112

MOSTAFA MOSTAFA
11037 WARNER AVE #268
FOUNTAIN VALLEY, CA 92708

MOZAFFAR ARMAND
37 CRESTWOOD DR
WEST WARWICK, RI 2893

MUAYAD DISHO
43323 SAUVIGNON
STERLING HEIGHTS, MI 48314

MUHAMMAD ASGHARY
814 WESTFIELD DRIVE
ANNA, TX 75409

MUHAMMAD KHAN
4 DUCK POND ROAD APT 225
BEVERLY, MA 1915

MUHAMMAD SHOAIB
2622 TILTON CT
ORLANDO, FL 32835

MUHAMMED HAMID
43124 PROVIDENCE LN
CANTON, MI 48188

MULONG GAO
475 CUMULUS AVE APT 15
SUNNYVALE, CA 94087

MULUKEN TEKA
4091 39TH ST APT 346
SAN DIEGO, CA 92105

MUMTAZ AHMAD
9127 DURANGO POINT LANE
HOUSTON, TX 77070

MUNNY PHAWA
25940 XANA WAY
MORENO VALLEY, CA 92551

MURALI BITLA
1628 CAMELLIA DR APT D2
MUNSTER, IN 46321

MUREL HONOR
7830 113TH AVE E
PARRISH, FL 34219

MURRAY SISLEN
6111 MONTROSE ROAD
NORTH BETHESDA, MD 20852

MUSHEERAH KHABEER
3109 RAINBOW FOREST DRIVE CIR APT G
DECATUR, GA 30034

MUSTAFA MEKIC
7622 WOODLAWN DR
MOUNDS VIEW, MN 55112

MUSTAFA SIM
10413 FAIRFAX VILLAGE DRIVE
FAIRFAX, VA 22030

MYA PASSMORE
2197 BRIARCLIFF ROAD #7
ATLANTA, GA 30329

MYKISHA BRITT
5111 FITCH ST SE APT 102
WASHINGTON, DC 20019

MYKOLA KRAVCHENKO
4702 GRACE STREET
SCHILLER PARK, IL 60176

MYLENE ANUNCIACION
6434 TESSMAN TER N
BROOKLYN PARK, MN 55445

MYLENE ESPIRITU
2323 HANCOCK DRIVE
FAIRFIELD, CA 94533

MYLENE O'BRIEN
20317 SATICOY ST APT 213
WINNETKA, CA 91306

MYO CHIT
14630 BAUER DR #7
ROCKVILLE, MD 20853

MYONG CAMPBELL
6571 E DALTON WAY
PRESCOTT VALLEY, AZ 86314

MYOSOTIS RODRIGUEZ
1940 SW 17TH CT
MIAMI, FL 33145

MYRA BAUTISTA
4121 CABRILHO DR
MARTINEZ, CA 94553

MYRA COOPER
2636 ARMISTEAD AVE N
HAMPTON, VA 23666

MYRA GECOLEA
1561 MONO AVENUE
SAN LEANDRO, CA 94578

MYRA HANDSOME
7336 HILMAR DR
NORTH CHESTERFIELD, VA 23234

MYRA ROBINSON
10 HURON AVENUE 8J
JERSEY CITY, NJ 7306

MYRA WOOSLEY
2368 BAY OAKS HARBOR DRIVE
BAYTOWN, TX 77523

MYREON HINES
31200 WELLINGTON DR APT. 14304
NOVI, MI 48377

MYRNA CRUZ
79 EDWARD DRIVE
HOLYOKE, MA 1040

MYRON ALEXANDER
69 ERNEST LN
HENDERSON, NC 27537

MYRON DAHLKE
1524 BAXTER AVE N
GLENCOE, MN 55336

MYRON MEANS
13012 OAK TERRACE DR APT 306
LIVE OAK, TX 78233

MYRON SMOUSE
318 PERSHING AVENUE
LEECHBURG, PA 15656

MYRTHO JEANLOUIS
475 FISHER AVE
PHILLIPSBURG, NJ 8865

MYRTLE JACKSON
5001 GOLDEN TRIANGLE BLVD
FORT WORTH, TX 76244

MYRTLE STONE
1575 PROVIDENCE CHURCH ROAD
PLEASANT GARDEN, NC 27313

MYSICQA BAKER
18502 85TH AVE WEST
EDMONDS, WA 98026

N GEORGE BARDAKJIAN
32342 GLEN CV
FARMINGTON HILLS, MI 48334

NAAUMBE BANKS
303 AVON AVENUE
NEWARK, NJ 7108

NABIL HALOOM
22 DEWITT ST APT 2
GARFIELD, NJ 7026

NABIL MAKHOUL
844 AMERICUS DR
ALLENTOWN, PA 18103

NABOR GALINDO HERNANDEZ
1007 W 5TH ST
FORT STOCKTON, TX 79735

NACOLE RANDOLPH
326 ALLAIRE CT S
COLUMBIA, SC 29229

NADELFI LEDEZMA
1534 CHESTNUT ST
SOUTH PLAINFIELD, NJ 7080

NADER MARVI
3330 BRODERICK STREET APT #2
SAN FRANCISCO, CA 94123

NADIA FEELEY
7 NE 16TH ST APT 2
FORT LAUDERDALE, FL 33304

NADIA GRAVES
2320 W VISTA AVE
PHOENIX, AZ 85021

NADIA PESCADOR
16690 BYGROVE ST
COVINA, CA 91722

NADINE COSTANZA
9800 MESA ARRIBA AVE
ALBUQUERQUE, NM 87111

NADINE ELHAJ
145 W. RONWOOD ST.
GLENDORA, CA 91740

NADINE LUKE
4751 W AVENUE J2
LANCASTER, CA 93536

NADINE TRIBUE
208 SIENA GARDENS CIR
GOTHA, FL 34734

NADINE VANTERPOOL
9531 TREE BRIDGE ST
HOUSTON, TX 77075

NADYA POVEDA
1179 SEASONS DR
PITTSBURG, CA 94565

NAGA VENKATA VEMPATY
20225 BOTHELL EVERETT HWY APT 2321
BOTHELL, WA 98012

NAGARJUNA GADDIPATI
580 AMERICAN AVE APT B308
KING OF PRUSSIA, PA 19406

NAGHMEH NAGHDI
6162SYLVIA AVE
RESEDA, CA 91335

NAI SAECHIN
2832 BARTLETT ST
OAKLAND, CA 94602

NAIDA MAMEDOVA
4211 RIDGE TOP RD
FAIRFAX, VA 22030

NAIMA CHAMBLISS
7810 CONTEE ROAD #116
LAUREL, MD 20707

NAIMAH TURNER
5035 SPRING WELL LN
GRAND BLANC, MI 48439

NAJMA ABDULLAHI
5106 WEATHERSTONE CIRCLE NORTHWEST
ROCHESTER, MN 55901

NAKARA WHITE
4227 FREMONT AVE N
MINNEAPOLIS, MN 55412

NAKISHA DAVIS
3550 BRIGHTON RD
PITTSBURGH, PA 15212

NAKITA SY
306 EAST AVE
NEW CASTLE, DE 19720

NALINI PRASAD
2712 AMIR DR
MODESTO, CA 95355

NAM NGUYEN
4140 WABASH AVE
SAN DIEGO, CA 92104

NAMGYAL CHANGGHETSANG
3419 GREENLEAF STREET
SKOKIE, IL 60076

NAMHEE JONES
404 TROLLEY CAR WAY
MORRISVILLE, NC 27560

NANA ABOAGYE
810 W GRACE ST APT 2610
CHICAGO, IL 60613

NANAYAW AGYARKWA
51 MUSKET DR APT A7
LEOMINSTER, MA 1453

NANCEE PAGE
31644 VINTNERS POINTE COURT
WINCHESTER, CA 92596

NANCY ACOSTA
1219 E. NEW ORLEANS AVE
TAMPA, FL 33603

NANCY BARET
1110 ROSALIE ST
PHILADELPHIA, PA 19149

NANCY BARTOLINI
740 E MINGUS AVE APT 2024
COTTONWOOD, AZ 86326

NANCY BITTNER
3215 RIVERFRONT DRIVE
PITTSBURGH, PA 15238

NANCY BRANTLEY
625 TRANSYLVANIA DRIVE
SANDERSVILLE, GA 31082

NANCY BREWER
1721 S LAFOUNTAIN ST
KOKOMO, IN 46902

NANCY BROWN
19 SOUTH FUCHSIA DRIVE
ROCHESTER, NH 3867

NANCY CHIANG
8326 NOELLE DRIVE
HUNTINGTON VEACH, CA 92646

NANCY DALLICH
3806 APPALOOSA LN. APT. 3B
SOUTH BEND, IN 46628

NANCY DIMATTEO
701 WEST HACKBERRY DRIVE
CHANDLER, AZ 85248

NANCY EADDY
11030 CADENCE CT.
ESCONDIDO, CA 92026

NANCY ENOCH
505 GILPIN AVE
NORFOLK, VA 23503

NANCY FAUSTO
6247 PROSECT AVE
BELL, CA 90201

NANCY FRANTZ
5477 SCHULTZ ROAD
INDIAN RIVER, MI 49749

NANCY GARCIA
43732 REMBRANDT ST
LANCASTER, CA 93535

NANCY GOODWIN
14531 LITTLE BLUE LAKE ROAD
PANAMA CITY, FL 32409

NANCY HALL
300 SULPHUR SPRINGS ROAD APT Q-5
GREENVILLE, SC 29617

NANCY HANLON
21 MOUNT HOPE ST
PITTSBURGH, PA 15223

NANCY HIX
6938 ROE
CINCINNATI, OH 45227

NANCY JEWER
25 FILLMORE DRIVE
BILLERICA, MA 1821

NANCY JOHNSON
5001 CYPRESS CREEK AVE EAST APT 909
TUSCALOOSA, AL 35405

NANCY KASHOU
7324 MAYBURN
DEARBORN HEIGHTS, MI 48127

NANCY LEDESMA
450 BONNIE ST
DALY CITY, CA 94014

NANCY MADRIGAL
7008 OAKDALE AVE
CANOGA PARK, CA 91306

NANCY MARTINEZ
236 TWIN OAKS AVENUE
CHULA VISTA, CA 91910

NANCY MEDINA
223 PARKWOOD LN
SOUTH BEND, IN 46619

NANCY MELLEN
619 SPRING RD
INGLESIDE, IL 60041

NANCY MICHELETTI
32 MAPLE FARMS RD
CRANSTON, RI 2921

NANCY MORGAN
13663 ENDICOT CIRCLE
MAGALIA, CA 95954

NANCY MORROW
3714 W STATE AVE
PHOENIX, AZ 85051

NANCY NOLAN
503 N 1ST AVE
SARTELL, MN 56377

NANCY OCHOA
2437 W IRIS AVE
MCALLEN, TX 78501

NANCY ORPIN
2020 HINSON LOOP ROAD
LITTLE ROCK, AR 72212

NANCY PARR
19821 VERMANDER AVENUE
CHARTER TOWNSHIP OF CLINT, MI 48035

NANCY PIESTO
476 OVERLOOK DRIVE
OCCOQUAN, VA 22125

NANCY PLECHY
11 WINTHROP ROAD
CLARK, NJ 7066

NANCY QUINONES
2020 LACOSTA PLACE
KISSIMMEE, FL 34746

NANCY RIEGEL
10745 SLEEPY BROOK WAY
BOCA RATON, FL 33428

NANCY RODRIGUEZ
181 EL CAMINO LOOP NW
RIO RANCHO, NM 87144

NANCY ROMERO
1709 E PENASCO DR
HOBBS, NM 88240

NANCY ROONEY
179 E CENTRAL ST
NATICK, MA 1760

NANCY RYMER
15019 N EL SOBRANTE AVE
FOUNTAIN HILLS, AZ 85268

NANCY SANBORN
SE 144TH ST
RENTON, WA 98059

NANCY SARABIA
6790 N AUGUSTA DRIVE
HIALEAH, FL 33015

NANCY SCHEIDER
8 CARIBOU DR
WHITING, NJ 8759

NANCY SCHULTZ
511 2ND AVE E
FRANKLIN, MN 55333

NANCY SILVA
1934 SOUTHEAST FRANCISCAN STREET
PORT ST. LUCIE, FL 34983

NANCY SIMPSON
2004 PLYMOUTH DR
IRVING, TX 75061

NANCY SPARKS
146 YORKSHIRE BLVD E
INDIANAPOLIS, IN 46229

NANCY SUMMERS
4193 SHERIDAN DRIVE
PACE, FL 32571

NANCY SUTTER
2457 CRESTLINE ROAD
PLEASANTON, CA 94566

NANCY SWICK
130 MCELROY DRIVE
TRAFFORD, PA 15085

NANCY TAPANES
3821 N PINE ISLAND RD APT 2106
SUNRISE, FL 33351

NANCY TESSIER
320 CHESTNUT ST APT 1
GARDNER, MA 1440

NANCY TO
1416 13TH AVE
DOROTHY, NJ 8317

NANCY UHACZ
17416 NE 32ND ST
VANCOUVER, WA 98682

NANCY VALLE
115 SHIPPENPORT RD
LANDING, NJ 7850

NANCY VILLANI
105 SENEY DRIVE EXT
BERNARDSVILLE, NJ 7924

NANCY VYNER
204 VICKI ST
INGLIS, FL 34449

NANCY WALKER
213 E WILSON ST
SHELTON, WA 98584

NANCY WALSH
7912 BEACHCOMBER DR
HUNTINGTN BCH, CA 92648

NANCY WHITE
7125 W SUNRISE BLVD APT F
PLANTATION, FL 33313

NANCY WILK
818 VINEYARD CREEK DR #251
SANTA ROSA, CA 95403

NANCY WYLLIE
2099 W04700 S C320
SALT LAKE CITY, UT 84129

NANCYE JORDAN
7535 47TH AVE
WHEAT RIDGE, CO 80033

NANDITA BALAJI
312 2ND AVE W
SEATTLE, WA 98119

NAOMI FERGUSON
4453 N COUNTY ROAD 80 W
CONNERSVILLE, IN 47331

NAOMI HARRIS
7678 MUSTANG MEADOW
SAN ANTONIO, TX 78244

NAOMI LOMSKY
6072 FRAGRANS WAY
WOODLAND HLS, CA 91367

NAOMI STORBAKKEN
1312 25TH STREET
EVERETT, WA 98201

NAQUINTON BROWN
3591 STONEY BROOK DRIVE
FULTONDALE, AL 35068

NARENDAR PULIMAMIDI
1750 HALFORD AVE APT 317
SANTA CLARA, CA 95051

NASIR AHMED
14332 WESTMINISTER LN APT 7
WOODBRIDGE, VA 22193

NASSER PEREZ
100 LAKEVIEW DRIVE
CLUTE, TX 77531

NAT ATAPOOR
19088 QUIVER RIDGE DR
LEESBURG, VA 20176

NATACHA GOURDET
22 RIDGE AVE NEPTUNE NJ 07753
NEPTUNE, NJ 7753

NATALIA FIGEL
436 E THORNHILL LN
PALATINE, IL 60074

NATALIA SANDERS
21258 E TUDOR ST
COVINA, CA 91724

NATALIA SAUNDERS ROBERTS
11655 EROS RD
LEHIGH ACRES, FL 33971

NATALIE ALTAMIRANO
1213 SEYMOUR CIR
LINCOLN, CA 95648

NATALIE BORQUE
8642 N KANSAS AVE
KANSAS CITY, MO 64156

NATALIE DENISON
14607 COPENHAGEN DR
TRUCKEE, CA 96161

NATALIE HAINES
5 S 85TH AVE
FAYETTEVILLE, AR 72704

NATALIE HEIN
3174 HIDDEN TRL
WATERFORD, MI 48328

NATALIE LONDON
27558 212TH PL SE
MAPLE VALLEY, WA 98038

NATALIE LYNCH
10010 ELLIOT AVE S
BLOOMINGTON, MN 55420

NATALIE MUDRIK
9436 LAWLER AVE
SKOKIE, IL 60077

NATALIE OROZCO
6611 VAN BUREN AVENUE
HAMMOND, IN 46324

NATALIE PRESTON
5031 QUONSET DRIVE
SACRAMENTO, CA 95820

NATALIE SANDOVAL
1201 AVENUE B #1915
SAN ANTONIO, TX 78215

NATALIE SEILER
16680 FLOUNDER AVE W
ROSEMOUNT, MN 55068

NATALIE TAYLOR
29555 N 68TH DR
PEORIA, AZ 85383

NATALIE WESCOAT
956 COUNTY ROAD 725
NEW MADRID, MO 63869

NATALIIA KARIA
2712 HUMBOLDT AVE S
MINNEAPOLIS, MN 55408

NATANAEL VASQUEZ
9235 CIVERELLI LANE
TOBYHANNA, PA 18466

NATASHA BLACKMON
2455 W CAPITOL AVE APT 294
WEST SACRAMENTO, CA 95691

NATASHA CROWTHER
238 MAJORCA AVE
MIAMI, FL 33134

NATASHA HAMLIN
1301 BUCKINGHAM STATION DRIVE APT 3Q
MIDLOTHIAN, VA 23113

NATASHA JOLLY
203 W. NORTH ST.
COLDWATER, OH 45828

NATASHA LEWIS
5945 HARVARD RD
DETROIT, MI 48224

NATASHA MORENO
1234 N LA BREA AVE APT 413
WEST HOLLYWOOD, CA 90038

NATASHA POSADA
40 AMES ST
PAWTUCKET, RI 2861

NATASHA SEYMOUR
1213 WEST 1200 SOUTH
WOODS CROSS, UT 84087

NATASHA SUTTON
6631 N BOUVIER STREET
PHILADELPHIA, PA 19126

NATASHA THOMPSON
20915 FIELD MANOR LN
KATY, TX 77450

NATASHA TRUCKNER
31187 NANDUA DR
PAINTER, VA 23420

NATASHA VANECEK
2942 MASTERSON DR
CORPUS CHRISTI, TX 78415

NATASHA VU
2897 RIVER TRACE CIR
BRADENTON, FL 34208

NATASHA WASHINGTON
3921 SHENTON ROAD
RANDALLSTOWN, MD 21133

NATASHA WHITE
157 FRANKLIN AVE
HASBROUCK HEIGHTS, NJ 7604

NATASHA WIGGINS
2300 LAKE KEZIAH RD
SOUTHPORT, NC 28461

NATASHA WILLIFORD
4222 APPLEGATE LANE
SUITLAND, MD 20746

NATE PARDE
103 S. MADISON ST
ATKINSON, NE 68713

NATE TRENT
315 EAST 20 TH
NORTH LITTLE ROCK, AR 72114

NATESHA LEE
8174B EDGE ROCK WAY
LAUREL, MD 20724

NATHALIA CARNELL
954 CANNOCK ST
GROVETOWN, GA 30813

NATHAN BRAFFITT
438 LAUREL ST APT 2
MANCHESTER, NH 3103

NATHAN COFFEY
7100 N. COUNTY ROAD 650 E.
ALBANY, IN 47320

NATHAN COX
1819 FAIR OAKS LANE
HOPE, AR 71801

NATHAN CREECH
6146 MISTY CREEK DR
LOVELAND, OH 45140

NATHAN ENGLUND
29851 LILAC RD
VALLEY CENTER, CA 92082

NATHAN ESTELL
3445 N 2ND ST
LINCOLN, NE 68521

NATHAN EVANS
7154 SANDY LN NW
MALVERN, OH 44644

NATHAN FLINT
204 FLINT RD.
LLANO, TX 78643

NATHAN GARNER
1435 N LEWIS PEAK DR
OGDEN, UT 84404

NATHAN GARNER
2421 650 EAST STREET
NORTH OGDEN, UT 84414

NATHAN GAY
6280 VALLEY VIEW RD
EDMOND, OK 73034

NATHAN GIBBS
2117 BRECKON DR
HOBBS, NM 88240

NATHAN GOING
10836 CLAYMONT DR.
NEW PORT RICHEY, FL 34654

NATHAN GOSSETT
1221 CRESTVIEW DR
HOLLISTER, CA 95023

NATHAN HERNANDEZ
3619 N MINDEN CT
VISALIA, CA 93291

NATHAN HUMENIK
17873 ORANGE GROVE BLVD
LOXAHATCHEE, FL 33470

NATHAN KLINGER
68 YORK FARM RD
POTTSVILLE, PA 17901

NATHAN LAGER
250 SOUTH AVE.
JIM THORPE, PA 18229

NATHAN LAM
14002 53RD AVE N
MINNEAPOLIS, MN 55446

NATHAN LEWIS
4135 WARNER BLVD. APT. B
BURBANK, CA 91505

NATHAN MCKINNEY
2809 BOSTON STREET APT 406
BALTIMORE, MD 21224

NATHAN MOOD
241 VALLEY ROAD
OAK VIEW, CA 93022

NATHAN MORGAN
6715 FM 1191N
JERMYN, TX 76459

NATHAN NESTER
7875 PROVINCETOWN DR
NORTH CHESTERFIELD, VA 23235

NATHAN NIENKAMP
2 SILVER CITY CT
SAINT PETERS, MO 63376

NATHAN OLIVER
27606 PACIFIC HWY S
FEDERAL WAY, WA 98003

NATHAN RIDENOUR
621 PINDAR ST
URBANA, OH 43078

NATHAN SENA
5728 71ST STREET
LUBBOCK, TX 79424

NATHAN SNIPES
11406 SWEETBRIAR RIDGE DR
CHARLOTTE, NC 28269

NATHAN STANSBERY
223 GAIUS ST
BUCYRUS, OH 44820

NATHAN TAYLOR
4341 HORIZON NORTH PARKWAY APT 336
DALLAS, TX 75287

NATHAN VAN DINTER
13218 RANCHO HEIGHTS RD
PALA, CA 92059

NATHAN VAZQUEZ
405 W. OXFORD ST.
VINELAND, NJ 8360

NATHAN WUNDER
4144 SW 6TH AVENUE
CAPE CORAL, FL 33914

NATHANIEL CREECY
3235 PLEASANT GARDEN ROAD
GREENSBORO, NC 27406

NATHANIEL EFRON
406 LINCOLN STREET APT 202
MARLBOROUGH, MA 1752

NATHANIEL FINKIN
207 EAST HAZEL STREET
JONESTOWN, PA 17038

NATHANIEL HOWELL
384 ARVEL LANE
WASHINGTON, MO 63090

NATHANIEL LANGFORD
2611 E GRAHAM DR
ROGERS, AR 72758

NATHANIEL LAWS
6911 GLEN RIDGE CIR
GLEN BURNIE, MD 21061

NATHANIEL LEE
4200 PARKSIDE AVENUE 2F
PHILADELPHIA, PA 19104

NATHANIEL MCGINNES
4214 73RD AVE NW
GIG HARBOR, WA 98335

NATHANIEL ROBERSON
6090 WEYER ROAD
IMLAY CITY, MI 48444

NATHANIEL STRAWS
337 KALEB COURT
MCDONOUGH, GA 30253

NATHANIEL TAYLOR
409 GREENHILL RD
WILMAR, AZ 71675

NATHANIEL WALKER
6773 TUNNELVIEW DR
PITTSBURGH, PA 15235

NATHANIEL WILSON
2568 FIRST ST
FORT MYERS, FL 33901

NATHANIEL ZULUETA
256 ACTON STREET
DALY CITY, CA 94014

NATISHA JOHNSON
236 LOCH LOMOND DRIVE
VACAVILLE, CA 95687

NATTAMAI JEYKUMAR
9819 TIMBERS DRIVE
BLUE ASH, OH 45242

NAVATHA MEKALA
190 RYLAND ST APT 4317
SAN JOSE, CA 95110

NAVEEN GADDAM
746 S WESTERN AVE
CHICAGO, IL 60612

NAVID AGHAKHANI
5195 E DONALD AVE APT B
DENVER, CO 80222

NAWAL GOLSON
13204 MARLTON DR
UPPER MARLBORO, MD 20772

NAYELY GRIJALVA
97 BUTLER AVE
CENTRAL FALLS, RI 2863

NAZAIRE NOEL
1936 NE 5TH ST
BOYNTON BEACH, FL 33435

NAZLY AHMAD
2746 CONEJO CANYON COURT
THOUSAND OAKS, CA 91362

NAZMI MANSOUR
7800 YOUREE DRIVE
SHREVEPORT, LA 71105

NEAL ALBRITTON
8017 LEVERING WAY
SACRAMENTO, CA 95823

NEAL AUMAN
1118 MIDDLE FORK ROAD
ONALASKA, WA 98570

NEAL CHAMBERS
17918 HOWSMOOR PL
LUTZ, FL 33559

NEAL GUSTAFSON
1933 N CAMPBELL AVE APT 2N
CHICAGO, IL 60647

NEAL HESTER
58 BRENTWOOD PL
FORT THOMAS, KY 41075

NEAL HICKOK
25242 N DUSTIN RD
ACAMPO, CA 95220

NEAL MILLER
505 61ST ST SE
EVERETT, WA 98203

NEAL SUTHERLAND
3742 HOPE COMMONS CIRCLE
FREDERICK, MD 21704

NEBIL FELLAH
9975 SW WALNUT ST APT 5
TIGARD, OR 97223

NEBIYOU GESSESSE
3201 HENDERSON MILL RD APT 6C
ATLANTA, GA 30341

NED NORRIS
18551 TIMBER FOREST DR
HUMBLE, TX 77346

NEDKO PANAYOTOV
7823 SW 91ST AVE
MIAMI, FL 33173

NEENU KHEMLANI
435 S DETROIT ST
LOS ANGELES, CA 90036

NEFERTITI JONES
12001 DOWNY BIRCH ROAD
CHARLOTTE, NC 28227

NEHEMIAS RAMOS
4626 NO19TH ST.
TACOMA, WA 98406

NEIDA WATKINS
4825 PIONEER RD
HUGHSON, CA 95326

NEIL ANGELO
1217 UNIVERSAL RD
PENN HILLS, PA 15235

NEIL BAJARO
3725 PRINCETON LAKES PKWY SW
ATL, GA 30331

NEIL BAMBRICK
4139 WEATHERED OAKS LANE
HAMILTON, OH 45011

NEIL CHURCHILL
27 BIRCH LANE
WALES, MA 1081

NEIL CRABTREE
1430 COLUMBUS AVE
SANDUSKY, OH 44870

NEIL KELLERMAN
5910 HERITAGE DRIVE
BON SECOUR, AL 36511

NEIL SKIDMORE
2802 ERNA COURT
CROFTON, MD 21114

NEIL STONESTREET
19518 104TH AVE E
GRAHAM, WA 98338

NEIL WENTWORTH
916 N WINTHROP CIR
MESA, AZ 85213

NEILDA BARONGHORAB
8 BUTTERWORTH DR
MORRISTOWN, NJ 7960

NEKER SORIA
730 NEWARK AVE APT 11J
JERSEY CITY, NJ 7306

NELDA MARTINEZ
917 GOMEZ ST
SAN JUAN, TX 78589

NELICIA TRAN
6 GREENVIEW ST
FRAMINGHAM, MA 1701

NELLEEN SMITH
881 GLENNS FARM WAY
GRAYSON, GA 30017

NELLI OGANESIAN
3401 W PARMER LN APT 837
AUSTIN, TX 78727

NELLIE E VARGAS
7707 FENNEL PLACE
GILROY, CA 95020

NELLY NOGUERA
1972 W ALGONQUIN RD
MOUNT PROSPECT, IL 60056

NELSON ACOSTA
5556 NEW TERRITORY BOULEVARD APT 8308
SUGAR LAND, TX 77479

NELSON AMBAAN
4064 CRESCENT CREEK DRIVE
COCONUT CREEK, FL 33073

NELSON BOSEH
3425 PRINCEVILLE LANE
MODESTO, CA 95355

NELSON DEESE
208 BILL JACKSON DRIVE
ALVARADO, TX 76009

NELSON DOLO
14727 DAY LILY COURT
ORLANDO, FL 32824

NELSON DURAN
22535 ARMSTRONG TERRACE APT 311
ASHBURN, VA 20148

NELSON FRANCISCO
43060 POINTE DR
CLINTON TOWNSHIP, MI 48038

NELSON GRIMMETT
2312 NW CROSBY PARK BLVD
LAWTON, OK 73505

NELSON LOAISIGA
782 E. 23 ST
HIALEAH, FL 33013

NELSON PURVIS
2986 DEEP GLEN CT
RALEIGH, NC 27603

NELSON RODRIGUEZ
19701 SW 110TH CT APT 729
CUTLER BAY, FL 33157

NELSON SANTIAGO
1210 BRYNN  MARR ROAD
JACKSONVILLE, NC 28546

NELSON TENA
933 S GUNTHER ST
SANTA ANA, CA 92704

NELSON VALDES
3355  HEWITT AVE #202
SILVER SPRING, MD 20906

NELSON VILLARUEL
737 W 41ST PL
LOS ANGELES, CA 90037

NELSON R DEJESUS
107 NOBLE LN
GILBERTSVILLE, PA 19525

NEMANJA FILIPOVIC
531 LINCOLN COURT AVE NE
BROOKHAVEN, GA 30329

NERMEEN GUIRGUIS
24125 GRAYSTON DR
LAKE FOREST, CA 92630

NERMIN OSMANOVIC
6405 WEST COURT
ST. LOUIS, MO 63116

NERY ESPINAL
23 RAVINE AVE
JERSEY CITY, NJ 7307

NESHA HALL
106 CARNETTE DRIVE
MADISON, AL 35758

NESTOR ARANA
2695 RAMSDELL PL
SAN JOSE, CA 95148

NESTOR DELACRUZ
16750 SHERMAN WAY#215
VAN NUYS, CA 91406

NESTOR MERCADO
1041 DI ANTONIO DR
RAHWAY, NJ 7065

NETA LAMA
2228 ENCINAL AVE APT B
ALAMEDA, CA 94501

NETISHA MADISON
2407 KINGSLAND AVE
ORLANDO, FL 32808

NEVIN LAWSON
130 INDIAN HILL RD
LEECHBURG, PA 15656

NEWTON GOMEZ
414 HACKENSACK AVE APT 2312
HACKENSACK, NJ 7601

NGHIA LE
1308 PIATT AVE N
WICHITA, KS 67214

NGOC NGUYEN
3503 FAIRFIELD DR
TEXARKANA, AR 71854

NGOC PHAM
14628 DISNEY AVE
NORWALK, CA 90650

NGOC HONG NGUYEN
4338 42ND ST
SAN DIEGO, CA 92105

NGOC SUONG HUYNH
14691 EDGEMERE DR
SPRING HILL, FL 34609

NGOZI IHEZUE
10726 WEST DRIVE 303
FAIRFAX, VA 22030

NGOZIKA OSOSANYA
8400 NW 140TH ST
OKLAHOMA CITY, OK 73142

NGUYEN NGUYEN
1679 SEVEN PINES RD APT F
SPRINGFIELD, IL 62704

NGUYET NGUYEN
10823 64TH CT N
PINELLAS PARK, FL 33782

NHAN LE
11150 BEAMER ROAD
HOUSTON, TX 77089

NHAN NGUYEN
167 WRENTHAM RD
SPRINGFIELD, MA 1119

NHAN TRAN
1471 SAN MARCOS CIR
MOUNTAIN VIEW, CA 94043

NHAN TRAN
2755 HAYDEN BROOK DR
STOCKTON, CA 95212

NHEISELL CONCEPCION
10132 WOODALE AVE
ARLETA, CA 91331

NHUNG NGUYEN
1520 E CAPITOL EXPY SPC 227
SAN JOSE, CA 95121

NIA ANDERSON
1805 PROSPECT RD
WILMINGTON, DE 19805

NIAKIA CHANNELL
4325 HIGHWAY 169
MOORINGSPORT, LA 71060

NICHELLE GAINES
730 S 30TH ST
MUSKOGEE, OK 74401

NICHOLAOS KONTOGIANNIS
17 ARENA CT
ELMWOOD PARK, NJ 7407

NICHOLAS ASHLEY
1854 HENDERSONVILLE RD
ASHEVILLE, NC 28803

NICHOLAS BARDASH
11005 WHITECAP DRIVE
RIVERVIEW, FL 33579

NICHOLAS BASCLE
257 TERRA CANE DR
HOUMA, LA 70360

NICHOLAS BELL
450 W FOOTHILL BLVD APT 120
POMONA, CA 91767

NICHOLAS BILOTTA
2704 SUN MOUNTAIN DR
LEANDER, TX 78641

NICHOLAS CLYATT
808 IRVING DR
CLARKSVILLE, IN 47129

NICHOLAS DEJESUS
60 ELMHURST LANE
WILLOW SPRING, NC 27592

NICHOLAS DENNIS
1140 MT TOM RD
EAST STROUDSBURG, PA 18301

NICHOLAS DESALVO
4613 HUDSON STREET
BALTIMORE, MD 21224

NICHOLAS DICENZO
8080 DOWNING DR
DENVER, CO 80229

NICHOLAS DRABICK
1325 WILLOWAY AVE.SE
NORTH CANTON, OH 44720

NICHOLAS DUNFEE
4036 LAKESHORE DR
PORT CLINTON, OH 43452

NICHOLAS ESTRADA
618 KINGSBROOKE XING
BOLINGBROOK, IL 60440

NICHOLAS FLOTT
6157 BUCKINGHAM AVE
OMAHA, NE 68117

NICHOLAS FOTINOS
911 LINDEN ST APT 1
BETHLEHEM, PA 18018

NICHOLAS GARAKOP
12 ROLLINGWOOD CT
WARREN, RI 2885

NICHOLAS GEHRINGER
4051 W ROSE GARDEN LN
GLENDALE, AZ 85308

NICHOLAS GRAZIADEI
5361 W HILLSBORO BLVD #108
COCONUT CREEK, FL 33073

NICHOLAS GRAZIER
732 ELM WAY
OAKMONT, PA 15139

NICHOLAS HAGAN
1042 DALE STREET N
SAINT PAUL, MN 55117

NICHOLAS HALBERG
16437 NE 16TH PL
BELLEVUE, WA 98008

NICHOLAS HAMMOND
7936 SYMINGTON WAY
SACRAMENTO, CA 95829

NICHOLAS HAMMONS
753 CLARA DR
TRENTON, OH 45067

NICHOLAS HOLLINGSWORTH
5393 JULINGTON CREEK RD
JACKSONVILLE, FL 32258

NICHOLAS KASBOHM
N13713 4TH STREET
CARNEY, MI 49812

NICHOLAS KASSUBA
3005 ESKRIDGE RD
FAIRFAX, VA 22031

NICHOLAS KESELOFF
2300 WALNUT ST APT 528
DENVER, CO 80205

NICHOLAS KIDIDIS
4787 HAYDEN BLVD
COLUMBUS, OH 43221

NICHOLAS KRATZ
3703 E 113TH TER
KANSAS CITY, MO 64137

NICHOLAS MANDRYK
12 BOULDER VIEW LN
BOULDER, CO 80304

NICHOLAS MCMANIGLE
1355 CALHOUN STREET
KALAMAZOO, MI 49006

NICHOLAS MEREMIANIN
314 UNION AVE
CHERRY HILL, NJ 8002

NICHOLAS MULHANE
14 LEXINGTON DRIVE
WEST BOYLSTON, MA 1583

NICHOLAS MULLEN
6702 TRANQUIL WAY
ELKRIDGE, MD 21075

NICHOLAS OCASIO
3735 KANSAS AVE. APARTMENT F
RIVERSIDE, CA 92507

NICHOLAS PARNELL
6943 74TH ST. S.
COTTAGE GROVE, MN 55016

NICHOLAS PETTIT
8612 N MOONFIRE DR
TUCSON, AZ 85743

NICHOLAS PORTER
13208 5TH ST
FORT MYERS, FL 33905

NICHOLAS QUILTY
116 E GROVE ST
S HACKENSACK, NJ 7606

NICHOLAS REID
4516 VARNER DRIVE
MONROE, NC 28110

NICHOLAS SANCHEZ
3500 FOX LAIR DR
FLAGSTAFF, AZ 86004

NICHOLAS SCOTT
74582 PEPPERTREE DR
PALM DESERT, CA 92260

NICHOLAS SCOTT
1788 CUMBERLAND TRACE
ACWORTH, GA 30102

NICHOLAS SERRITELLA
80 PARK AVE
BERKELEY HEIGHTS, NJ 7922

NICHOLAS SIEGERT
1701 N WILMOT APT 103
TUCSON, AZ 85712

NICHOLAS SPANGENBERG
1074 SW FIRESTONE AVE
PORT ST. LUCIE, FL 34953

NICHOLAS SPURR
3211 WEST 10TH AVENUE PLACE
BROOMFIELD, CO 80020

NICHOLAS UZELAC
1390 N MANOR DR
SAINT JOSEPH, MI 49085

NICHOLAS VENTO
155 FEDERAL WAY APT 201
JOHNSTON, RI 2919

NICHOLAS WILKINSON
9570 MARGARET LANE
JONESBORO, GA 30238

NICHOLAS WOLFE
5225 SOUTHWEST AVENUE APT 106
ST. LOUIS, MO 63139

NICHOLAS YOUNG
251 S CHARLOTTE ST
MANHEIM, PA 17545

NICHOLAS ZELLER
1000 COTTON EXCHANGE DR
AUBREY, TX 76227

NICHOLAS ZOUNIS
5020 E WARREN AVE
DENVER, CO 80222

NICHOLE ANDRIANO
9018 LONG ISLAND DR
BAKERSFIELD, CA 93311

NICHOLE BROEMER
6100 RANCIER AVE
KILLEEN, TX 76543

NICHOLE DASILVA
2715 OAK RD #C
WALNUT CREEK, CA 94597

NICHOLE FARRIS
4201 LOCH HIGHLAND PKWY NE
ROSWELL, GA 30075

NICHOLE FITZGERALD
39490 COUNTY ROAD 8
ROGGEN, CO 80652

NICHOLE MARTIN
11330 LAKE LUCAYA DR
RIVERVIEW, FL 33579

NICHOLE PEREZ
101 LAFAYETTE RD
FORDS, NJ 8863

NICHOOLS APONTE
11 GROVER AVE
ROSLINDALE, MA 2131

NICK COLLATOS
1481 VILLAGE VIEW RD
ENCINITAS, CA 92024

NICK KALLANDER
213 SAINT ANNE ST
RAPID CITY, SD 57701

NICK MATKOWSKY
3205 WILLIAMSTOWN RD
FRANKLINVILLE, NJ 8322

NICK MURRAY
26 HILLCROFT RD
FEASTERVILLE TREVOSE, PA 19053

NICK PHILKO
26315 HUNTINGTON ROAD
HUNTINGTON WOODS, MI 48070

NICK TRIEU
824 N. 1 ST # D
ALHAMBRA, CA 91801

NICK WITTSTRUCK
15019 ATLAS PLAZA
OMAHA, NE 68137

NICKOLAS CRAWFORD
5652 N LUCY RUIZ AVE
FRESNO, CA 93723

NICKOLE BORROTO
1167 W MCKINLEY ST
RIALTO, CA 92376

NICKOLE TOOLEY
1004 SE 78TH ST
VANCOUVER, WA 98664

NICOLAS ALBARRAN
716 PENNINGTON ST
LOWELL, AR 72745

NICOLAS EVANS
19TH ST
NAPLES, FL 34117

NICOLAS HIRKO
20845 N DOGWOOD ST
DEERFIELD, IL 60015

NICOLAS MITCHELL
2358 UNIVERSITY AVE #923
SAN DIEGO, CA 92104

NICOLAS PAUL
3462 BRIAR RIDGE COURT
WESTLAKE, OH 44145

NICOLAS POULLAS
16437 WIKIUP ROAD
RAMONA, CA 92065

NICOLAS SANTANA
226 BLUME STREET APT A
NIPOMO, CA 93444

NICOLAS SOTELO
488 SMITH AVE
CHULA VISTA, CA 91910

NICOLE AHN
3183 WILSHIRE BOULEVARD
LOS ANGELES, CA 90005

NICOLE ARCHIBALD
2788 GRANT STREET
NEW KENSINGTON, PA 15068

NICOLE ASH
10183 CARTER HILLS AVE.
DENHAM SPRINGS, LA 70726

NICOLE BEAUCHAMP
20116 SALISBURY
SAINT CLAIR SHORES, MI 48080

NICOLE BEESON
18430 JEFFERSON HWY
BATON ROUGE, LA 70817

NICOLE BLAZINA
9209 PALOS VERDE DR
ORLANDO, FL 32825

NICOLE BREIDING
734 RANNEY STREET
AKRON, OH 44310

NICOLE BROCATO
131 VALLEY OAKS DR
ALAMO, CA 94507

NICOLE BROCK
801 POLARIS PKWY APT 152
COLUMBUS, OH 43240

NICOLE CASADIEGO
1L LAKE DRIVE
EAST WINDSOR, NJ 8520

NICOLE CAVENESS
644 W LOOP DR
MOSES LAKE, WA 98837

NICOLE CHEATUM
349 BURLINGTON DR
TRACY, CA 95376

NICOLE CONLEY
327 CHESTNUT STREET
NEW ENTERPRISE, PA 16664

NICOLE COPELAND
3911 CAPITOL DR
FORT COLLINS, CO 80526

NICOLE CORTEZ
433 JACOBSEN DRIVE
NEWARK, DE 19702

NICOLE COUSINS
427 W POINT AVE
SOMERSET, NJ 8873

NICOLE CRITCHLEY
24524 167TH ST NW
BIG LAKE, MN 55309

NICOLE DEFRANCO
45354 TESIBEN COURT
TEMECULA, CA 92592

NICOLE DICKINSON
34 RAMONA DR
TOMS RIVER, NJ 8757

NICOLE DIFLUMERI
360 COVENTRY ESTATES BLVD
DELTONA, FL 32725

NICOLE EDINGTON
248 EUCLID AVE.
CLEVELAND, OH 44114

NICOLE GAMA
12492 MOUNT BROSS PL
PEYTON, CO 80831

NICOLE GEORGINE
705 4TH ST
ROCHESTER, IN 46975

NICOLE GLENN
8120 LAGUNA BROOK WAY
ELK GROVE, CA 95758

NICOLE GONZALES
1101 COYOTE BUSH ROAD NORTHEAST
RIO RANCHO, NM 87144

NICOLE GRABIEC
5802 AUBREY TERRACE
DOWNERS GROVE, IL 60516

NICOLE GRIFFIN
6600 TRILLIUM VILLAGE LANE
CLARKSTON, MI 48346

NICOLE HARTMAN
2313 BOYSENBERRY LN APT 3
SPRINGFIELD, IL 62711

NICOLE HAYES
133 MELROSE AVE
NORTH ARLINGTON, NJ 7031

NICOLE INGLESE
470 PINECROFT DRIVE
BRICK, NJ 8723

NICOLE JENKINS
1185 COLLIER RD NW APT 1114
ATLANTA, GA 30318

NICOLE KEMME
2306 SUN LAKE DR
SAINT CHARLES, MO 63301

NICOLE LAUGHTER
1380 EMERSON DR NE
PALM BAY, FL 32907

NICOLE LAWSON
42720 KANSAS STREET
PALM DESERT, CA 92211

NICOLE LOGAN
1616 W DALLAS APT 223
HOUSTON, TX 77019

NICOLE LYSIAK
539 TOLEDO DR
LOWER BURRELL, PA 15068

NICOLE MANGRUM
7529 WALNUT AVE
JENISON, MI 49428

NICOLE MCCHESNEY
509 E MAPLE AVE
HOLLY SPRINGS, NC 27540

NICOLE MORETTI
58 YOUNGS AVE
WEST WARWICK, RI 2893

NICOLE MOSS
4020 MAGUIRE BLVD
ORLANDO, FL 32803

NICOLE MURO
7408 W FOREST GROVE AVE
PHOENIX, AZ 85043

NICOLE NEWSTED
1629 W WOODS DR APT 503
ARLINGTON HEIGHTS, IL 60004

NICOLE NOBLET
6 80TH TER
TREASURE IS, FL 33706

NICOLE PANTONA
1366 GARFIELD ST. APT 303
DENVER, CO 80206

NICOLE PIATT
1040 16TH AVE SW
ALBANY, OR 97321

NICOLE RANCOURT
1056 EAGLEWOOD RD APT TB
ANNAPOLIS, MD 21403

NICOLE RANDALL
3040 REYNWEST CT
TOBACCOVILLE, NC 27050

NICOLE RILEY
5823 CONCORD WOODS WAY
SAN DIEGO, CA 92130

NICOLE SCHMID
3015 W PLEASANT VALLEY RD
PARMA, OH 44134

NICOLE SCHNEIDER
94 KNAPP AVE
TRENTON, NJ 8610

NICOLE SHERRILL
244 N 5TH ST
ALBEMARLE, NC 28001

NICOLE SMITH
6125 INDIAN WOOD CIRCLE SE
MABLETON, GA 30126

NICOLE STONE
1116 CARAGH ST
ROSEVILLE, CA 95747

NICOLE STORM
22126 BECK ROAD
NORTHVILLE, MI 48167

NICOLE THOMAS
634 EAGLE ROCK AVE UNIT 7064
WEST ORANGE, NJ 7052

NICOLE TORREZ
111 MAGNOLIA BEND
LUFKIN, TX 75904

NICOLE TRAVIS
11915 NORTH TAZWELL DRIVE
LOUISVILLE, KY 40245

NICOLE ULITCHNEY
85 LAKESIDE RD
WHITE HAVEN, PA 18661

NICOLE VAZQUEZ
16619 MAPLEGROVE ST
LA PUNTE, CA 91744

NICOLE VESPA
8 PERRYVILLE RD
SICKLERVILLE, NJ 8081

NICOLE WEDGEWORTH
9423 DOWDEN RD APT 9310
ORLANDO, FL 32832

NICOLE WILKAT
1828 THE HIDEOUT
LAKE ARIEL, PA 18436

NICOLE WILLIAMS
2223 LAKE PARK DRIVE SE APT. D
SMYRNA, GA 30080

NICOLE WILLINGER
22369 KNOLLWOOD
BROWNSTOWN, MI 48134

NICOLETTE RADA
3150 BUFFALO PASS DRIVE
SAN ANTONIO, TX 78245

NICOLLE RIVERA
4948 W EDDY ST
CHICAGO, IL 60641

NICOMEDE ESPINOSA
260 GREGORY AVE
PASSAIC, NJ 7055

NICQUITA MADISON
15427 CYPRESS GARDEN DRIVE
HOUSTON, TX 77069

NIDIA RAMIREZ
13921 SW 122ND AVE
MIAMI, FL 33186

NIELDA LIFSCHITZ
906 S 84TH ST
TACOMA, WA 98444

NIEVES GONZALEZ
2864 ARAMINGO AVE
PHILADELPHIA, PA 19134

NIGEL CHONG-YOU
2102 NW 101ST ST
GAINESVILLE, FL 32606

NIGEL CHUNG
4427 SEXTON RD
CLEVELAND, OH 44105

NIGEL COX
641 SW 113TH AVE
HOLLYWOOD, FL 33025

NIGEL JOHNSON
18935 REMINGTON BEND DRIVE
HOUSTON, TX 77073

NIGERIA LUSK
2603 ROGERS STREET
LUMBERTON, NC 28358

NIJAT RUSTAMOV
10516 INDEPENDENCE AVE
LOS ANGELES, CA 91311

NIKHIL CHUGH
1711 WILDFLOWER CT
SCHAUMBURG, IL 60173

NIKIA CARTER
1664 MIDLAND CT
FRANKLIN, IN 46131

NIKIESHA ROBINSON-SCOTT
2304 JASMINE
LAKE VILLAGE, AR 71653

NIKITA COMSTOCK
5233 E 24TH AVE #4
ANCHORAGE, AK 99508

NIKKI LEE
380 WHEELOCK PKWY E APT 161
SAINT PAUL, MN 55130

NIKKI MCCABE
332 W 19TH AVE
NORTH WILDWOOD, NJ 8260

NIKKI MOORMAN
2181 PALMER DR
DAVISON, MI 48423

NIKKI MURPHY
9479 SW MAPLEWOOD DR APT B23
TIGARD, OR 97223

NIKKI RIK
6889 RAIMBOWS END
HOLLAND, MI 49424

NIKKI ZIEGLER
43106 SYCAMORE BEND AVE
GONZALES, LA 70737

NIKKOLAS GLAZIER
13412 STAFFORDSHIRE PLACE
GERMANTOWN, MD 20874

NIKO EVRARD
1868 STOW STREET
SIMI VALLEY, CA 93063

NIKO HELM
667 SAINT JULIAN PLACE
NORTH AUGUSTA, SC 29860

NIKOLAI SOFTCHECK
3501 YORK STREET
HOMESTEAD, PA 15120

NIKOLAI VENCKUS
1362 FOREST ACRES CIRCLE
PLEASANT GARDEN, NC 27313

NIKOLAS IWANIW
7691 SWEETBAY CIR
BRADENTON, FL 34203

NIKOLE DUNN
11951 SYCAMORE AVENUE
GRANDVIEW, MO 64030

NIKOLE KORDA
12541 WESTERN CAPE DR
SAINT LOUIS, MO 63146

NIKOLOZ TSILOSANI
146 S 6TH AVE
MANVILLE, NJ 8835

NIKOS CHATMAN
7736 HAZELCREST DR
HAZELWOOD, MO 63042

NIL OUM
2932 LORAN DRIVE EAST
JACKSONVILLE, FL 32216

NILA JAMES
8311 SNOWY EGRIT WAY
LORTON, VA 22079

NILAH SMITH
36740 S 4214 RD
INOLA, OK 74036

NIMISHABAHEN MACWAN
12825 VICTORY LAKES LOOP
BRISTOW, VA 20136

NINA ARISTILDE
6 HILTON RD
MOUNT HOLLY, NJ 8060

NINA BELL
20214 STAHELIN
DETROIT, MI 48219

NINA ESGUERRA
31085 TIVERTON ROAD
MENIFEE, CA 92584

NINA FELL
7151 KIMBERLY AVENUE
WILMER, AL 36587

NINA KRAUSHAAR
320 E BRUCE AVE
DAYTON, OH 45405

NINA MARQUESES
35795 ALPENTAL LN UNIT 1
MURRIETA, CA 92562

NINIVE ESHU
7000 HAWTHORN AVE
NORTH HOLLYWOOD, CA 90028

NIRMAM PATEL
816 SELWYN PLACE RD
CHARLOTTE, NC 28209

NIRMIT SHETTY
493 E SAN FERNANDO ST APT 4
SAN JOSE, CA 95112

NISAR SHINWARI
9248 CASCADE FALLS DR
BRISTOW, VA 20136

NISHEEL KAMBATTY
2515 PASCAL PLACE
OAK HILL, VA 20171

NISHITH KOREKA
6006 SHADOW OAKS CT
MONMOUTH JCT, NJ 8852

NISHONA CURRY
3265 FERNCLIFF LANE
ATLANTA, GA 30324

NITA GODWIN
7042 GRAND PRAIRIE DR
COLORADO SPRINGS, CO 80923

NITARA RICHARDS
14713 DAY LILY CT
ORLANDO, FL 32824

NITIN UPASANI
4807 CHRISTIE JANE LN
FAIRFAX, VA 22030

NIURKA VILLA
77 PAULUS BLVD
NEW BRUNSWICK, NJ 8901

NIUVIS ALMAGUER
3642 NORTHWEST 5 STREET
MIAMI, FL 33125

NIVROSE DEZEME NAOUI
1710 NE 5TH CT
FORT LAUDERDALE, FL 33301

NKAUJZUAG YANG
8621 BRIDLEWOOD WAY
SEMINOLE, FL 33777

NOAH DEBRES
22 LA MAE CIRCLE
AYLETT, VA 23009

NOAH JONES
16 IRIS CT
HOWELL, NJ 7731

NOAH MISTRETTA
3919 NASSAU ST
EVERETT, WA 98201

NOAH SNIPES
7538 W KIMBERLY WAY
GLENDALE, AZ 85308

NOAH STONE
41076 GARDEN CT
GONZALES, LA 70737

NOAH WEBB
1221 1/2 S 13TH STREET
NILES, MI 49120

NOBEL VALENCIA
11231 SW 88 STREET
MIAMI, FL 33176

NOE GONZALEZ
4215 EAST 8TH LANE
HIALEAH, FL 33013

NOE PENATE
3964 FM 3211
CADDO MILLS, TX 75135

NOEL CONROY
9886 FRANKFORD AVE
PHILADELPHIA, PA 19114

NOEL GLUCK
711 WELLINGTON PLACE
ABERDEEN, NJ 7747

NOEL HOLDER
7925 LADASA PL
ANCHORAGE, AK 99507

NOEL LOFFER
26850 MATRIX CT
SUN CITY, CA 92585

NOEL MURAGIJIMANA
79 ODE WAY
MANCHESTER, NH 3103

NOEL ORTEGA
14 BIRCHWOOD RD
RANDOLPH, MA 2368

NOEL PAUL
1105 N PARKWAY
BATTLE GROUND, WA 98604

NOEL SANGER
2809 FINCASTLE DR
FORT SMITH, AR 72908

NOEL TAMISEN
83684 MECCA HILLS AVE
COACHELLA, CA 92236

NOEL VIERA ALEJANDRO
56 MONTMORENCI STREET APT A
SPRINGFIELD, MA 1107

NOELAN VNCENT ARBIS
3663 COUNTRY CLUB DRIVE
LONG BEACH, CA 90807

NOELLE KAY
530 N. BIRDNECK RD. APT 101
VIRGINIA BEACH, VA 23451

NOELLE MEU
732 HAMMOND ST
MODESTO, CA 95351

NOEMI ANDRES
6660 DORIANA ST APT 111
SAN DIEGO, CA 92139

NOEMI CAMACHO
27 BRIGHTON A
BOCA RATON, FL 33434

NOEMI GARCIA
4007 CREE DR
ORMOND BEACH, FL 32174

NOESSY GARZA
3019 GOLD AVE
MISSION, TX 78574

NOKHARAM SOOKHOO
3807 CEDAR HAMMOCK
SAINT CLOUD, FL 34772

NOLA BAILEY
6131 S CROFT AVE
LOS ANGELES, CA 90056

NOLA COLEMAN
9270 LIVERY LANE
LAUREL, MD 20723

NOLAN DELANEY
8936 W FLAGLER ST APT 204
MIAMI, FL 33174

NOLAN DIXON
266 ANTHONY AVENUE
MOUNTAIN HOUSE, CA 95391

NOLAN PAYTON
1411 ALAMEDA DRIVE
LAREDO, TX 78045

NOLAN TAYLOR
11036 THATCHER POND LN
EL PASO, TX 79934

NOLINA BERGMAN
4250 GLENCOE AVENUE #1400
MARINA DEL REY, CA 90292

NOLVIA TORRES
6108 PORTLAND AVE E
TACOMA, WA 98404

NOLWANDLE MCNEILL
3201 REED STREET 2911
LANHAM, MD 20706

NONI-KAI WILLIAMS
235 N. KESWICK AVE 2A
GLENSIDE, PA 19038

NORA BARRETTO
524 KEONCREST DR. APT.2
SOUTH SAN FRANCISCO, CA 94080

NORA RAMIREZ
9771 NW 44TH TER
DORAL, FL 33178

NORA RICO
2930 SW 76TH AVE
MIAMI, FL 33155

NORANDA BROWN
71 COLD SPRING RD
HOLLISTON, MA 1746

NORBERT TAMA
32 OAKLAND AVENUE
UNIONTOWN, PA 15401

NORBERTO RAMOS
83 WALNUT ST APT 1D
SPRINGFIELD, MA 1105

NORBERTO ROSA
75 JEFFERSON ST
SOUTH BOUND BROOK, NJ 8880

NOREL SUAREZ
7827 NW 116TH AVENUE
MIAMI, FL 33178

NORETTA TISDALE
315 ELAINE CIR E
WEST PALM BEACH, FL 33409

NORINE HELSTROM
167 TOCCOA VALLEY DRIVE
BLUE RIDGE, GA 30513

NORMA BEDOYA
7270 JACARANDA LN
HIALEAH, FL 33014

NORMA BODDY
28601 LOS ALISOS
MISSION VIEJO, CA 92692

NORMA BOIES
8810 ELM ST
SPOKANE, WA 99208

NORMA COZ
5751 FISHERS LANE STE E
ROCKVILLE, MD 20852

NORMA EVERSOLE
151 CALHOUN AVE   UNIT 605
DESTIN, FL 32541

NORMA GRANGER
11461 DOLAN ST
GARDEN GROVE, CA 92840

NORMA HUICHO
858 W MELRIDGE ST
TUCSON, AZ 85706

NORMA LOUGHLIN
7406 BRISTOL VILLAGE DR
BLOOMINGTON, MN 55438

NORMA LUNA
235 W ORANGEWOOD   AV 14A
ANAHEIM, CA 92802

NORMA MCDANIEL
3911 118TH PL NE
MARYSVILLE, WA 98271

NORMA MOON
708 PARK CREEK CT
GAINESVILLE, GA 30504

NORMA OCAMPO
4341 SPRING ST APT 48
LA MESA, CA 91941

NORMA PILLION
8 SKYVIEW TERRACE
CRESTVIEW, KY 41076

NORMA RESENDIZ
2103 BEVERLY STREET
ODESSA, TX 79761

NORMA REYNA
2118 RED ROCK X-ING
SAN ANTONIO, TX 78245

NORMA VANDORNE
2204 TALL OAK CT
SARASOTA, FL 34232

NORMA A. DE LA GARZA
4930 RANCHERS RIDGE
SAN ANTONIO, TX 78251

NORMAN BLANCO
108 VISTA POINTE DR
WATSONVILLE, CA 95076

NORMAN COX
109 RIVERBEND DR
MOBILE, AL 36605

NORMAN JACKO
8985 OLD SCHOOL BUS TRAIL
SNOWFLAKE, AZ 85937

NORMAN JENKINS
8660 NW 56 ST
POMPANO BEACH, FL 33067

NORMAN KING JR
6508 EBERLE DR APT 203
BALTIMORE, MD 21215

NORMAN LUDWIG
128 SAN JUAN DR
ISLAMORADA, FL 33036

NORMAN MONSON
36264 AVENUE E
YUCAIPA, CA 92399

NORMAN NICHOLS
137 LILLIAN CT
SHEPHERDSVILLE, KY 40165

NORMAN PHILLIPS
19717 OAK CT
LEXINGTON PARK, MD 20653

NORMAN WATTS
5041 ASHVIEW CT
HUBER HEIGHTS, OH 45424

NORMAN WILLIAMS
18444 SW 294TH TER
HOMESTEAD, FL 33030

NORMAN YAMAGUCHI
16113 BRIGHTON AVE APT B
GARDENA, CA 90247

NORMAN YOUNG
4495 JON CUNNINGHAM BLVD #338
EL PASO, UT 79934

NORREECE PEROGLU
11660 NW 56TH DRIVE APT 101
POMPANO BEACH, FL 33076

NORRIS HELMS
3602 CYPRESSWOOD DR
SPRING, TX 77388

NORRIS MINNIS
7302 FIVE OAKS WAY
TUCKER, GA 30084

NORRIS NEVILS
205 NEW YORK AVENUE
JERSEY CITY, NJ 7307

NOUNKA RICHEMOND
9761 DOMINICAN DR
CUTLER BAY, FL 33189

NOVALYN ONGSIACO
8260 HYDRA LN
SAN DIEGO, CA 92126

NOVELLA PARKE
722 W TEFFT ST
NIPOMO, CA 93444

NOVELYN VITO
84 GRIECO DR
JERSEY CITY, NJ 7305

NOVER ABES
8005 175TH PL NE
ARLINGTON, WA 98223

NOYAW SWINTON
2103 LOWN FARM LN
LITHONIA, GA 30058

NU PHAM
13650 BEECHNUT STREET#6205
HOUSTON, TX 77083

NUHU MOHAMMED
1533 NW 123RD ST
OKLAHOMA CITY, OK 73120

NUONG TRAN
5322 SILVER DRIVE
SANTA ANA, CA 92703

NURFARA ABDULFARUKKHA
5001 CYPRESS CREEK AVE E APT 1308
TUSCALOOSA, AL 35405

NUSRAT MULLA
5800 JESSUP POND LANE
RICHMOND, VA 23234

NUTTAKARN KETTUTAT
2806 JAMES DR
ALEXANDRIA, VA 22303

NUTTAKORN KETTUTAT
2806 JAMES DR
ALEXANDRIA, VA 22303

NYAL PIPER
286 INDIGO LN
SOMERSET, PA 15501

NYAMSUREN CHULUUNPUREV
2130 STOCKTON ST APT 114
SAN FRANCISCO, CA 94133

NYDIA GONZALEZ
1503 BERKELEY COURT
GAINESVILLE, GA 30501

NYESHA SMITH
5602 HARLEY DR APT 2C
PHILADELPHIA, PA 19143

NYKEDIA YOUNG
10832 BOYSENBERRY CT
WALDORF, MD 20603

NYL ORTIZ
20967 JUDAH LN
NEWHALL, CA 91321

OANH VU
4464 HOMESTEAD AVE
PENNSAUKEN, NJ 8109

OBED CHARLES
4575 SW 11TH TERRACE
MIRAMAR, FL 33025

OBED MARTINEZ
69 NEWHALL STREET APT. 3
LYNN, MA 1902

OCELIAS MULLENS
377 DILLARD-CARY ROAD
COCHRAN, GA 31014

OCTAVIA EDWARDS
2312 MONROE DRIVE
MCKINNEY, TX 75070

OCTAVIA SMITH
45 FLOWERS LANE
CLINTON, NC 28328

OCTAVIO MAGANA
3061 PRATHER LN
SANTA CRUZ, CA 95065

OCTAVIO OROZCO
2661 PIPERS CT
BELLEVILLE, IL 62221

ODALYS RODRIGUEZ
9302 NW 120TH ST APT 22
HIALEAH GARDENS, FL 33018

ODEIVIS GARCIA RODRIGUEZ
516 DOVE CT
KISSIMMEE, FL 34759

ODELL JONES
5377 BROOKFIELD RIDGE CT
WINSTON-SALEM, NC 27105

ODESSA RICHARDSON
1528 FARROW DR
ROCK HILL, SC 29732

ODETTA SEMPLE
3 PAMRAPO COURT 2A
BAYONNE, NJ 7002

OENGKY SOERJADI
13062A LAUREL TREE LN
HERNDON, VA 20171

OFELIA MARTINEZ
7426 S 46TH PL
PHOENIX, AZ 85042

OFMARA PICENO
62 PHEASANT ST W
HEBER, CA 92249

OFREDA WORTHY
19156 MERRIMAN RD
LIVONIA, MI 48152

OGUGUO OJIAKO
10919 FONDREN RD
HOUSTON, TX 77096

OLADOSU OSENI-OLALEMI
2954 E QUINCY AVE
FRESNO, CA 93720

OLANREWAJU IPAYE
938 PENNINGTON ST APT B10
ELIZABETH, NJ 7202

OLEN ABOUMRAD
800 PEACHTREE ST NE #1101
ATLANTA, GA 30308

OLGA DELACRUZ
57 N VINE ST
HAZLETON, PA 18201

OLGA DESOUSA
560 WILLIAM ST APT 3
FALL RIVER, MA 2721

OLGA FRANCISCO
6800 NW 179 ST APT 206
HIALEAH, FL 33015

OLGA FREITAS
31 OLD BOLTON RD
HUDSON, MA 1749

OLGA ITHIER
60 OAKVIEW AVE
CHERRY HILL, NJ 8002

OLGA JARABA
9 LAMOTTE ST
SPARTANBURG, SC 29301

OLGA PERALTA
14121 SELLERS RD
HOUSTON, TX 77060

OLGA SENESE
1800 LOG MILL PL
CROFTON, MD 21114

OLGA STRATULAT
1122 N HAYWORTH AVE APT 1
WEST HOLLYWOOD, CA 90046

OLGA TEJADA
21 WESTCHESTER DRIVE
LAWRENCE, MA 1843

OLIVER PFAFF
105 NEW ENGLAND AVE APT M2
SUMMIT, NJ 7901

OLIVER SIMON
237 SAINT CLAIR DR.
CONYERS, GA 30094

OLIVER TILLER
3910 BRENDA STREET
ALEXANDRIA, LA 71302

OLIVER WALKER
2200 GRANDY ROAD
BRODNAX, VA 23920

OLIVER WILLIFORD
339 BROADMOOR WAY
MCDONOUGH, GA 30253

OLIVIA BECERRA
2915 DOGWOOD CT
MERCED, CA 95348

OLIVIA CUANAN
9454 6TH AVE S W
SEATTLE, WA 98106

OLIVIA JEWELL
2021  LORE RD #3
ANCHORAGE, AK 99507

OLIVIA TUAUA
1026 GREYLAG DR
SUISUN CITY, CA 94585

OLIVIA WRIGHT
303 E WALNUT ST
LINDEN, IN 47955

OLLIE WEBSTER
1022 WEST 103RD STREET
LOS ANGELES, CA 90044

OLLIE D FOUNTAIN JR
5145 POTOMAC STREET
NORTH CHARLESTON, SC 29405

OLLIN HOUSE
204 LUM LN #102
DENISON, TX 75020

OLUAJAYI KOMOLAFE
19001 FISHERMENS BEEN  DR
LUTZ, FL 33558

OLUCHI EZEM
917 OGLETHORPE LANE
SAVANNAH, TX 76227

OLUFUNKE ADELE DOHERTY
740 FARAWAY COURT
BOWIE, MD 20721

OLUJIMI ADESOLA
5544 HELENA STREET
DENVER, CO 80239

OLUMAYOWA ODEJIMI
2740 QUAIL DOVE LN
LEAGUE CITY, TX 77573

OLUSEGUN DARAMOLA
5216 TREMONT AVE APT 104
MIDLAND, TX 79707

OLUSEGUN OLULEYE
5421 COVINGTON HWY APT 706
DECATUR, GA 30035

OLUSEYI OLUWOLE
15521 25TH AVE W
LYNNWOOD, WA 98087

OLUWAFADEJIMI KILADEJO
7166 MCCLEAN BLVD
BALTIMORE, MD 21234

OLUWAKEMI ADEBOWALE
10522 BEECHNUT ST APT 2222
HOUSTON, TX 77072

OLUWAKEMI SANGOLADE
800 WEEDEN STREET
PAWTUCKET, RI 2860

OLUWASEUN OGUNLEYE
1548 W 208TH ST APT 3
TORRANCE, CA 90501

OMAR AGUILAR
5009 TREETOP DR
SALIDA, CA 95368

OMAR AGUILAR
7465 NORTHWEST 179TH STREET
HIALEAH, FL 33015

OMAR AINZA RIOS
101 W HATFIELD ST
TUCSON, AZ 85706

OMAR ARCIA
194 PATTERSON ST
PERTH AMBOY, NJ 8861

OMAR CASTRO
727 E SAN YSIDRO BLVD APT 521
SAN YSIDRO, CA 92173

OMAR CAVAZOS
1211 E 29TH ST
MISSION, TX 78574

OMAR COLON
6200 BARNES RD S APT W22
JACKSONVILLE, FL 32216

OMAR EL SHAL
765 WEYBURN PL #122
LOS ANGELES, CA 90024

OMAR GAMA
1535 ARMACOST AVE APT 8
LOS ANGELES, CA 90025

OMAR NUNEZ
484 ALONDRA CT
RIO RICO, AZ 85648

OMAR PEREZ AYALA
6818 W ST CATHERINE AVE
LAVEEN, AZ 85339

OMAR PLA PUPO
1306 CONSTANTINE STREET
ORLANDO, FL 32825

OMAR RIVERA
2016 BROOKVIEW DR
DALTON, GA 30720

OMAR RODRIGUEZ
571 W 65TH ST
HIALEAH, FL 33012

OMAR ROMAN ARELLANO
8410 GRAY ST
ARVADA, CO 80003

OMAR SAID
5808 BERTA CIR
TAMPA, FL 33617

OMAR SANTOYO PACHECO
164 OVERLOOK DR
FLORENCE, MA 1062

OMARI SCOTT
6710 ANDERSON ST
PHILADELPHIA, PA 19119

OMATIE BRIDGELAL
1166 LUCILLE AVE APT B
BELLMAWR, NJ 8031

OMENTREE WITHERSPOON-HOUSTON
716 ORCHID PLACE
MOORE, SC 29369

OMER BROWN
419 MYTON ROAD
COLUMBIA, SC 29212

OMER KARA
14827 PRESTON RD.
DALLAS, TX 75254

ONACCUELIS BLACK PAGE
2215 WASHINGTON AVE APT 1
CINCINNATI, OH 45212

ONEY HERRERA
6501 SW 109TH CT
MIAMI, FL 33173

ONGERI AMINGA
400 EGE AVE
JERSEY CITY, NJ 7304

ONI HAWKINS
423 SASSAFRAS WAY
STROUDSBURG, PA 18360

OPHELIA ABBEY
325 ASHFORD CIR
DUNWOODY, GA 30338

ORA TYSON
4102 CORNWALL CT
GREENVILLE, NC 27834

ORALIA INGUANZO
2081 SYLVAN WAY
LODI, CA 95242

ORAN HILL
1263 YELLOW ROCK RDG
TERRELL, TX 75161

OREN BRUMBACK
6503 SPENCERWOOD COURT
LOUISVILLE, KY 40229

OREN SIEGEL
4461 HAYVENHURST AVENUE
ENCINO, CA 91436

ORIN SMITH
2752 S PENINSULA DR
DAYTONA BEACH, FL 32118

ORIN SUMMERS
3383 N FLOWING WELLS RD
TUCSON, AZ 85705

ORLANDO ANIL
13394 GLACIER NATIONAL DR APT 1308
ORLANDO, FL 32837

ORLANDO CORTES
2 TANGLEWOOD PL
MONROE TWP, NJ 8831

ORLANDO ESCOBAR
557 MONTELL DR
EL PASO, TX 79927

ORLANDO POTEAT
5709 WILDBERRY DR
GREENSBORO, NC 27409

ORLANDO RUIZ OCHOA
11448 SW 185TH TER
MIAMI, FL 33157

ORLANDO SOTO
1241 SAPPONY DRIVE APT 208
KNIGHTDALE, NC 27545

ORLANDO TORRES
6431 KING LOUIS DR
ALEXANDRIA, VA 22312

ORLANDO VARGAS
5831 SW 15 ST
MIAMI, FL 33144

ORLANDO VAZQUEZ
1843 PAGE LEIGH CIR APT1621
APOPKA, FL 32703

ORLANDO ZELAYA
5896 MARCELLE LN
NORCROSS, GA 30093

ORLENA ROLAND
955 PEGG RD
ATLANTA, GA 30344

OROBOSA OGHIDE
13105 BRIAR FOREST DRIVE
HOUSTON, TX 77077

ORPAH SISON
24493 UNIVERSITY AVE
LOMA LINDA, CA 92354

ORRAY CLAYTON
3406 EAST LAKEVIEW DRIVE
HAMMONTON, NJ 8037

ORVAL BLAKE
8160 SADDLE RUN
POWELL, OH 43065

ORVILLE STOUT
40 BRIAN TIMOTHY
MOSCOW MILLS, MO 63362

ORVILLE WRIGHT
8074 SEVERN DRIVE
BOCA RATON, FL 33433

OSAMA ZAQZOUQ
14078 LOTUS LN APT 323
CENTREVILLE, VA 20120

OSARETIN NNADIKWE
125 NORFOLK STREET
BOSTON, MA 2124

OSCAR BAYONA
2275 CHATHAM PLACE DR
ORLANDO, FL 32824

OSCAR BELLO
6712 PHEASANT TRAIL
CARY, IL 60013

OSCAR CANTOS
303 RICHFORD TERR
LINDEN, NJ 7036

OSCAR CRUZ DIPINI
1421 BROOKEBRIDGE DR
ORLANDO, FL 32825

OSCAR ESPINOZA
700 RYAN DR APT 24
PLEASANT HILL, CA 94523

OSCAR GARCIA
4517 PARK PAXTON PL
SAN JOSE, CA 95136

OSCAR HYDEN
7140 CORONADO DR
PENSACOLA, FL 32526

OSCAR LOZANO
269 CHAD DR
MAYFIELD, KY 42066

OSCAR MACEDO DEPAZ
511 W RALEIGH ST
SANFORD, NC 27332

OSCAR MEMBRENO
1512 SHERMAN PLACE
LONG BEACH, CA 90804

OSCAR NAVARRO
918 ROBERT WAY
MODESTO, CA 95351

OSCAR PAGAN
601 TULIP CIRCLE EAST
AUBURNDALE, FL 33823

OSCAR PINEDA
14890 MYSTIC LAKE CIR. #10104
NAPLES, FL 34119

OSCAR PONCE
558 CALERO AVE
SAN JOSE, CA 95123

OSCAR RAMIREZ
11228 COOK ST
THORNTON, CO 80233

OSCAR REYES
4145 LYND AVE
ARCADIA, CA 91006

OSCAR RODRIGUEZ
1188 W 37TH TER
HIALEAH, FL 33012

OSCAR SANTANA-LIZARDO
129 WINDING WOOD DR 4B
SAYREVILLE, NJ 8872

OSCAR VALENZUELA
1273 COURT AVE UNIT B
THERMAL, CA 92274

OSCAR VERGARA
310 WEST 66TH STREET
LOS ANGELES, CA 90003

OSCAR VILLANUEVA
13897 HOLLYWOOD AVENUE
CORONA, CA 92880

OSCAR ZAMORANO
8295 PINYON AVE
FONTANA, CA 92335

OSE GEDEON
30 WELLS DRIVE
SPRINGBORO, OH 45066

O'SHAY MORRIS
3976 ALABAMA ST APT 4
SAN DIEGO, CA 92104

OSMAN AVILES
345 NW 34TH ST
MIAMI, FL 33127

OSMAN ULUTIN
632 COOPER AVE
ORADELL, NJ 7649

OSMEL DE LA CRUZ
218 STATE ST.
PERTH AMBOY, NJ 8861

OSMIN PAREDES
313 CHAPMAN AVENUE
SOUTH SAN FRANCISCO, CA 94080

OSNIER E. HERNANDEZ-CRUZ
6865 NW 173RD DR APT 205D
HIALEAH, FL 33015

OSVALDO GARZA
3347 BEACON VIEW  CT
PEARLAND, TX 77584

OSWALDO PONCE
7390 IVERSON PL
PASO ROBLES, CA 93446

OSWALDO RAMIREZ BURGOS
1265 KENDALL DR APT 3711
SAN BERNARDINO, CA 92407

OSWALDO VELASCO CHACHAGUA
738 1/2 E 41ST ST
LOS ANGELES, CA 90011

OTHMAN ABUSHAQRA
9682 PELLSTON WAY
MIAMISBURG, OH 45342

OTHNIEL MCLEAN
14110 SPECTRUM
IRVINE, CA 92618

OTILIA BAEZ
10801 SW 109TH CT
MIAMI, FL 33176

OTILIA CORREA
445 W 34TH ST
SAN BERNARDINO, CA 92405

OTIS CULLINS JR
1131 S. PARKSIDE
BLYTHEVILLE, AR 72315

OTIS RIVERS
775 JADEWOOD DR
DALLAS, TX 75232

OTIS SMITH
232 18TH ST
READING, PA 19602

OTTIS TERRY
6435 MUIRFIELD WAY
INDIANAPOLIS, IN 46237

OTTO ESPINOZA
11250 FLORENCE STREET
HENDERSON, CO 80640

OTTO NIMBACH
35260 MONROE STREET APT 24
RICHMOND, MI 48062

OTTY MAYASARI
4204 PENTWORTH LN NW
KENNESAW, GA 30144

OUGOR JAAFAR
1411 COLLEGE VIEW DR APT 20
MONTEREY PARK, CA 91754

OUIMET SMITH
19170 FAIRMOUNT BLVD
SHAKER HEIGHTS, OH 44118

OUMAR MAYAKI
7501 VANESSA CT
LANHAM, MD 20706

OUSMANE KABA
8259 WALDORF LN
INDIANAPOLIS, IN 46268

OWEN DAVIS
89 CAVE CREEK RD
PHILLIPSBURG, MO 65722

OWOLABI ALABI
900 DOWNTOWNER BLVD APT 601
MOBILE, AL 36609

OYETOLA OLOYEDE
2652 MARSHALL STREET NORTHEAST APT 117
MINNEAPOLIS, MN 55418

OZRO WELLS
545 WILMERDING AVE
TEANECK, NJ 7666

OZRO WELLS
545 WILMERDING AVENUE
TEANECK, NJ 7666

OZZIE CRUMP
318 SOUTH WHIPPLE STREET
CHICAGO, IL 60612

PA VUE
17390 SW ROSE PETAL LN APT 105
BEAVERTON, OR 97003

PAATA KHATIASHVILI
5348 NEWCASTLE AVE APT 234
ENCINO, CA 91316

PABLO ALBA
1440PINEWOOD  DR
CORONA, CA 92881

PABLO BURGOS
1040 ABADA CT
PALM BAY, FL 32905

PABLO CASTRO
239 DORSET F
BOCA RATON, FL 33434

PABLO GALVEZ
11231 FAIRFORD AVE
NORWALK, CA 90650

PABLO GONZALEZ
10318 MACARTHUR WAY
CONVERSE, TX 78109

PABLO LOCK
2750 MELENDY DR APT 9
SAN CARLOS, CA 94070

PABLO LOPEZ
3202 CAPOBELLA
ALISO VIEJO, CA 92656

PABLO LUZURIAGA
730 5TH STREET
CARLSTADT, NJ 7072

PABLO OBREGON
229 PALIASADE AVE
BOGOTA, NJ 7603

PABLO PARODI
51 WILSON AVE
FREEHOLD, NJ 7728

PABLO ROBE VIRAY
12236 VEIRS MILL RD
SILVER SPRING, MD 20906

PABLO RODRIGUEZSIERRA
2560 ADAMS AVE
OGDEN, UT 84401

PABLO ROQUE
16603 SW 44TH LN
MIAMI, FL 33185

PABLO VARGAS
212 BISCAYNE CT
BLOOMINGDALE, IL 60108

PACKIYA JAYARAJAN
2243 SOMERSET BLVD APT 208
TROY, MI 48084

PADRO SANCHEZ
1809 TONOPAH
PITTSBURGH, PA 15216

PAGE LARBIG
8885 SHORE PL NW
SILVERDALE, WA 98383

PAGET STEVENS
58 DEAKEN CIR
STRASBURG, VA 22657

PAGIE HANCOCK+III
1006 DIRK DR
RICHMOND, VA 23227

PAIGE PETERSON
159 KEL WEN CIRCLE
DESTIN, FL 32541

PAIGE SAMBLANET
912 BEACON ST
BOSTON, MA 2215

PAINA AIONO
23330 ARLINGTON AVE APT 12
TORRANCE, CA 90501

PAK KO
1191 BURROWS ST
SAN FRANCISCO, CA 94134

PAL HO
1641 S PALM AVE
ALHAMBRA, CA 91803

PAL MAYASANDRA
120 194TH ST SE
BOTHELL, WA 98012

PALLAVI SHASHI PATEL
11012 VIVIAN DRIVE NORTHWEST
HUNTSVILLE, AL 35810

PAM GRAS
125 NORTH WAKEFIELD ROAD
SANBORNVILLE, NH 3872

PAM SANDERS
2650 RIDGE RD SE
DALTON, GA 30721

PAM SMITH
3611 VIVIAN COURT
WHEAT RIDGE, CO 80033

PAM VALLEY
20 CANEY ACRES RD
CONWAY, AR 72032

PAM YORK
4224 NORTH LINDEN ROAD
FLINT, MI 48504

PAMELA AMES
2709 SUN CREEK DRIVE
LITTLE ELM, TX 75068

PAMELA BEHRENS
4412 W DIANA AVE
GLENDALE, AZ 85302

PAMELA BOVAIRD
809 PERUGIA
CIBOLO, TX 78108

PAMELA BRADLEY
14021 S CLAIRE BLVD
ROBBINS, IL 60472

PAMELA BROWN
2108 LISA LANE
HEPHZIBAH, GA 30815

PAMELA BURCH
1007 VALLEYVIEW DR
PAPILLION, NE 68046

PAMELA CARNES
902 EAST DENWALL DRIVE
CARSON, CA 90746

PAMELA CARPENTER
330 N SCREENLAND DR #139
BURBANK, CA 91505

PAMELA CASTEEL
9353 AL HIGHWAY 157
VINEMONT, AL 35179

PAMELA CHAPMAN
1602 BOSTWICK ROAD
COLUMBUS, OH 43227

PAMELA CLARK
1301 WELLINGTON WAY
LIBERTY, MO 64068

PAMELA COOKE
23730 SOLITUDE DR
HENDERSON, MD 21640

PAMELA DEANGELO
1857 WEST QUEENS COURT
CROFTON, MD 21114

PAMELA EDWARDS
133 FAIRWAY DR
ROCKINGHAM, NC 28379

PAMELA FAVORITE
1655 JOHNSVILLE BROOKVILLE RD
BROOKVILLE, OH 45309

PAMELA FULLMER
107 WILLIAMS BLVD NE
ORTING, WA 98360

PAMELA FUSINA
4169 MERWIN RD
LAPEER, MI 48446

PAMELA GRAHAM
316 PINE STREET
ROSELLE, NJ 7203

PAMELA GRUBIC
2119 MOUNT PLEASANT ROAD
MOUNT JOY, PA 17552

PAMELA GUIDORZI
3159 STATE HWY W
PONTIAC, MO 65729

PAMELA HARD
1215 I STREET
WASHOUGAL, WA 98671

PAMELA HATCH
4196 E MARSHALL AVE
GILBERT, AZ 85297

PAMELA HEIFNER
51 BENSON TRAIL
NORTH MANKATO, MN 56003

PAMELA HELLER
1810 PALM AVE E
TAMPA, FL 33605

PAMELA HIGHTOWER
10402 STOCKMAN LANE
SUGAR LAND, TX 77498

PAMELA HOOD
3476 WINE BARREL WAY
SAN JOSE, CA 95124

PAMELA HORAN
6075 S SICILY WAY
AURORA, CO 80015

PAMELA JONES
1242 STONEY BATTERY RD
TROUTVILLE, VA 24175

PAMELA KINNEY
9532 ABERDARE DR
INDIANAPOLIS, IN 46250

PAMELA KNOWLES
8117 W.WOOD DR.
PEORIA, AZ 85381

PAMELA KOWALSKI
2868 EDINBURGH DR.
CARROLLTON, TX 75006

PAMELA KRULL-WOODS
807 DIANE DR
CINCINNATI, OH 45245

PAMELA LEE
115 WOODSIDE DR
NEW EGYPT, NJ 8533

PAMELA LEWIS
29 LEONARD LN
ELGIN, SC 29045

PAMELA LOCKEBY
1865 JOHN ANDERSON DR APT D
ORMOND BEACH, FL 32176

PAMELA LOWE
2091 SOUTHEAST ELMHURST ROAD
PORT SAINT LUCIE, FL 34952

PAMELA LYON
3810 JOHNSON ST
METAIRIE, LA 70001

PAMELA MCAFEE
1323 RUSHING DRIVE
ORANGE PARK, FL 32065

PAMELA MCCANN
2 OAK GROVE AVENUE
CATONSVILLE, MD 21228

PAMELA MCDANIEL
2580 SUMMER LAKE RD
LITHIA SPRINGS, GA 30122

PAMELA MCGRATH
10727 MEADOW CROSSING LN
CORNELIUS, NC 28031

PAMELA MCLAIN
3631 CEDARBROOK DR
BIRMINGHAM, AL 35216

PAMELA MCSHEEHAN
3602 GRIFFITH RD
MONROE, NC 28112

PAMELA MERRITT
541 NEW YORK DR
FORT MYERS, FL 33905

PAMELA MICHAEL
82 CARLISLE LANE
SAVANNAH, GA 31419

PAMELA MORRIS
2111 WHISPERING WAY
CHARLOTTE, NC 28212

PAMELA MOYER
1822 NE 28TH ST
CAPE CORAL, FL 33909

PAMELA NADALINI
1424 18TH STREET
SARASOTA, FL 34234

PAMELA OSBURN
904 GRANT ST
FORT MORGAN, CO 80701

PAMELA OSUCHUKWU
2504 SUMMER TREE CIRCLE APT 1001
ARLINGTON, TX 76006

PAMELA POLNITZ
181 CLUSTERS CIR
MOORESVILLE, NC 28117

PAMELA RICHARDSON
824 KATHY ST
GRETNA, LA 70056

PAMELA ROUSSO
3215 124TH AVE NE
BLAINE, MN 55449

PAMELA ROWE
4021 MCCLAIN WAY APT 13
CARMICHAEL, CA 95608

PAMELA SALISBURY
20058 COOL SPRING RD
MILTON, DE 19968

PAMELA SCHMITT
2959 FOREST GLEN PKWY
WOODRIDGE, IL 60517

PAMELA SINGLETON
3341 W. 84TH ST
CHICAGO, IL 60652

PAMELA STANLEY
1433 S MAIN CHAPEL WAY APT B318
GAMBRILLS, MD 21054

PAMELA STARGEN
28839 DETROIT ROAD
WESTLAKE, OH 44145

PAMELA SUNG
2618 ORTEGA STREET
SAN FRANCISCO, CA 94122

PAMELA SYAS
5089 SUPERIOR VALLEY CT APT C
FORT IRWIN, CA 92310

PAMELA THOMAS
7111 NORTH EL DORADO STREET
STOCKTON, CA 95207

PAMELA TILLMAN
19420 COLLINS RD
MARYSVILLE, OH 43040

PAMELA TISDALE
4612 RIVERS LANDING WAY
TALLAHASSEE, FL 32303

PAMELA WEBB
2800 SE 5TH CIRCLE
BOYNTON BEACH, FL 33435

PAMELA WHITE
3723 OAK FOREST AVE
BATON ROUGE, LA 70814

PANDU RAMDASPALLY
3345 RIVER HEIGHTS XING
MARIETTA, GA 30067

PANUWAT WILAIPHUN
1600 14TH ST E
TUSCALOOSA, AL 35404

PANY SAYARATH
57 E. MARKET STREET
AKROON, OH 44308

PAOLA RIOS
140 S DIXIE HWY APT 1018
HOLLYWOOD, FL 33020

PAOLO CARDINALI
84 BORGHESE
IRVINE, CA 92618

PARAMJIT ATWAL
730 SARATOGA AVE APT#W105
SAN JOSE, CA 95129

PARIS RIDDELL LEE
2101 TREE LODGE PKWY
LITHIA SPRINGS, GA 30122

PARRISH JORDAN
10156 WILSON AVE.
RANCHO CUCAMONGA, CA 91737

PARVEZ HASAN
2101 SUMMER HOLLOW LN
EDMOND, OK 73013

PARVIZ JABAROV
20281 CENTER BROOK SQ
STERLING, VA 20165

PAT MARSHALL
11151 173RD AVE SE
BECKER, MN 55308

PAT MEDART
4123 OWENSVILLE CEMETERY RD
FRANKLIN, TX 77856

PAT MURPHY
PO BOX 553
BLAINE, WA 98231

PAT WHITFIELD
6325 NORTH VILLA AVENUE
OKLAHOMA CITY, OK 73112

PATIENCE HOTTOR
2210 MARSH LN APT 404
CARROLLTON, TX 75006

PATIWAT KORWONG
100 KINGS POINT DR APT 1607
SUNNY ISLES BEACH, FL 33160

PATREIA JONES
954 GATEWOOD RD NE
ATLANTA, GA 30329

PATRICA MILLER
14536 TURNER AVENUE
MIDLOTHIAN, IL 60445

PATRICE BLACKBURN
11301 SOUTHWEST 200 STREET
MIAMI, FL 33157

PATRICE DAVIS
18519 LOCH BEND AVE
GREENWEL SPGS, LA 70739

PATRICE MASLAN
1404 STRAWBERRY HILL DR
LOCKPORT, IL 60441

PATRICE NIPAPE
9431 W VIRGINIA AVE
PHOENIX, AZ 85037

PATRICIA ABAD
2 CAMINO SAN JORGE
LAMY, NM 87540

PATRICIA ADAMS
621 OAK SPRINGS RD
RUTHERFORDTON, NC 28139

PATRICIA ANAYA
9408 CITY LIGHTS DR
ALISO VIEJO, CA 92656

PATRICIA ANDERSON
2174 VERSAILLES DRIVE
HARRISBURG, PA 17112

PATRICIA AVILEZ
4652 SEPULVEDA AVE #12
SAN BERNARDINO, CA 92404

PATRICIA BAISDEN
1198 CHENA PUMP RD
FAIRBANKS, AK 99709

PATRICIA BALDWIN
7155 W HOOD AVE
CHICAGO, IL 60631

PATRICIA BARRAGAN
71 WILSON DR
FRAMINGHAM, MA 1702

PATRICIA BARRIER
115 WILLIAM PARKS LANE
MORGANBON, NC 28655

PATRICIA BEAL
1040 NE NEWBERN STREET
PALM BAY, FL 32905

PATRICIA BEAL
1040 NE NEWBERN STREET
PALM BAY, FL 32905

PATRICIA BERRIOS
40 NEWPORT PKWY APT 415
JERSEY CITY, NJ 7310

PATRICIA BESA
25959 PUEBLO DR
VALENCIA, CA 91355

PATRICIA BLACK
1752 RIDGEWAY AVENUE NORTHWEST
ATLANTA, GA 30318

PATRICIA BOWERS
138 PIN OAK RD
THOMPSONTOWN, PA 17094

PATRICIA BROWN
10330 S EBERHART AVE
CHICAGO, IL 60628

PATRICIA BROWNE
7918 PEMBROKE ROAD
MIRAMAR, FL 33023

PATRICIA BRYANT
3744 PRICE DRIVE
GAINESVILLE, GA 30506

PATRICIA BUCK
204 DIXIE HILL RD
NORTH WILKESBORO, NC 28659

PATRICIA BULLOCK
2415 GREEN VALLEY DR
SUITLAND, MD 20746

PATRICIA BURTON
17109 QUEEN VICTORIA CT APT 101
GAITHERSBURG, MD 20877

PATRICIA CALAHAN
1626 30TH AVE
VERO BEACH, FL 32960

PATRICIA CAMPBELL
700 OLD HICKORY RD
WARRIOR, AL 35180

PATRICIA CAMPBELL
524 MURRAY FORK DRIVE
FAYETTEVILLE, NC 28314

PATRICIA CASTILLO
15719 SWANDALE LN
HOUSTON, TX 77095

PATRICIA CASTRO
1937 PROSPECT RD
WILMINGTON, DE 19805

PATRICIA CHAPMAN
967 HILBY AVE. UNIT B
SEASIDE, CA 93955

PATRICIA COFFEY
3404 FOREMAN LN
LOUISVILLE, KY 40219

PATRICIA CONTRERAS
1930 OAKDALE AVE #110
WEST ST PAUL, MN 55118

PATRICIA CREGG
23 LISCOMB CIRCLE UNIT 1
GILFORD, NH 3249

PATRICIA CUSELLA
108 W SAINT PAUL AVE
WILDWOOD, NJ 8260

PATRICIA DALTON
26 SCHOONER LANDING ROAD
GALLOWAY, NJ 8205

PATRICIA DAVIDSON
1236 DEVILLE AVE NW
CANTON, OH 44708

PATRICIA DECKER
9213 CHESAPEAKE AVE  #465
NORTH BEACH, MD 20714

PATRICIA DELROSSI
1901 AMBER BAY CT
VIRGINIA BCH, VA 23456

PATRICIA DESANTIS
10 RIVERVIEW ST
HUDSON, MA 1749

PATRICIA DEWALD
4026 181ST ST
RUSSELL, KS 67665

PATRICIA DOHERTY
2 LASONIA CT
EDGEWOOD, MD 21040

PATRICIA DONOFLIO
101600 OVERSEAS HWY B35
KEY LARGO, FL 33037

PATRICIA DREWRY
10018 HARRODS CREEK DRIVE
PROSPECT, KY 40059

PATRICIA DUEMMELL
7322 73RD ST NE
MARYSVILLE, WA 98270

PATRICIA DURR
100 E PASSAIC AVE APT C6
NUTLEY, NJ 7110

PATRICIA ESKOW
27-09 SOUTHERN DRIVE
FAIR LAWN, NJ 7410

PATRICIA EVANS
3136 WEBER CIR
OMAHA, NE 68112

PATRICIA FERGUSON
0D HENSYN VLG APT 1B
BUDD LAKE, NJ 7828

PATRICIA FITZPATRICK
304 N. ELIZABETH ST
BELLE CENTER, OH 43310

PATRICIA GARCIA
9938 DEBRA AVE
NORTH HILLS, CA 91343

PATRICIA GARLATTI
29 VLIET DRIVE
HILLSBOROUGH, NJ 8844

PATRICIA GRIFFIN
1857 WICKHAM ST
ROYAL OAK, MI 48073

PATRICIA GUMMEL
8049 VETERANS HIGHWAY
MILLERSVILLE, MD 21108

PATRICIA HARDY
9231 N 99TH AVE
PEORIA, AZ 85345

PATRICIA HILL
1402 WARREN AVE
VICTORIA, TX 77901

PATRICIA HUGLEY
18660 PREST ST.
DETROIT, MI 48235

PATRICIA HYLE
115 JOHN ST W
PLANO, IL 60545

PATRICIA IBOA
13607 MANSOR DRIVE
HOUSTON, TX 77041

PATRICIA JAMES
1907 CELLINI TERRACE
BRENTWOOD, CA 94513

PATRICIA JEMERY
8863 91ST PL SW
OCALA, FL 34481

PATRICIA KALINA
65 DRENDEL LN
NAPERVILLE, IL 60565

PATRICIA KAUFMAN
1080 ALBEMARLE ST
SAINT PAUL, MN 55117

PATRICIA KEEN
1405 SUNLAND ROAD
DAYTONA BEACH, FL 32114

PATRICIA KERN
3513 CENTER STREET
WHITEHALL, PA 18052

PATRICIA KIRCHMEYER
8509 BURRELL DRIVE
AUSTIN, TX 78757

PATRICIA KLEISINGER
3182 WESTBOURNE DR
CINCINNATI, OH 45248

PATRICIA LEE
331  PRESTON AVE APT 301
VOORHEES, NJ 8043

PATRICIA LEFFERTS
155 E 194TH ST
CLEVELAND, OH 44119

PATRICIA LEMASTER
120 FOREST DR
FAIRFIELD, TX 75840

PATRICIA LICAMELE
181 QUAIL ROOST STREET
DELTONA, FL 32725

PATRICIA LYNCH
4211 ALLENDORF DR
CINCINNATI, OH 45209

PATRICIA LYNCH
25320 REGAL OAKS DR
ORANGE BEACH, AL 36561

PATRICIA MANNING
5304 CLEMSON CT
RALEIGH, NC 27609

PATRICIA MARINO
3872 NORTHWEST 62ND STREET
COCONUT CREEK, FL 33073

PATRICIA MARKOW
2251 SE MCMASTER ST
PORT SAINT LUCIE, FL 34952

PATRICIA MARTIN
1443 N 32ND RD
OTTAWA, IL 61350

PATRICIA MCCRACKEN
111 E MONUMENT AVE UNIT 702
KISSIMMEE, FL 34741

PATRICIA MCDONALD
1309 63RD AVE SW
LANETT, AL 36863

PATRICIA MCGLADE
209CARMICHAELCT
CARY, NC 27511

PATRICIA MCKENZIE
4454 ARMEDA AVE
FORT MYERS, FL 33905

PATRICIA MCNAMARA
250 AMERICAN WAY
OXON HILL, MD 20745

PATRICIA MELLOHUSKY
250 LAWNTON AVE
WEST DEPTFORD, NJ 8096

PATRICIA MICHEL BENJAMIN
24 BEECHDALE LN
BOYNTON BEACH, FL 33426

PATRICIA MINTER
458 PONCE DE LEON DR
WINTER SPRINGS, FL 32708

PATRICIA MURPHY
509 SPORTSMAN PARK DRIVE
SEFFNER, FL 33584

PATRICIA NAGY
5303 AVENAL DR
LUTZ, FL 33558

PATRICIA OLEKSY
16-75 CHANDLER DRIVE
FAIR LAWN, NJ 7410

PATRICIA OLSON
3881 MARTIN CT
HASTINGS, MN 55033

PATRICIA ORELLANA
1942 S. GARTH AVE APT 3
LOS ANGELES, CA 90034

PATRICIA PALATINO
4 CLIFFSIDE DR
DALY CITY, CA 94015

PATRICIA PALLINI
21620 NORTH 146 DRIVE
SUN CITY WEST, AZ 85375

PATRICIA PARSONS
48 REDFIELD CIR
DERRY, NH 3038

PATRICIA PAUL
1804 4TH ST NW APT 5
GREAT FALLS, MT 59404

PATRICIA PAYNE
165 CEDAR COVE
SOUTH BLOOMFIELD, OH 43103

PATRICIA PITTMAN
16411 AMARGOS DRIVE
HOUSTON, TX 77083

PATRICIA RASHE
160 MARK RANDY PL
MODESTO, CA 95350

PATRICIA REINKNECHT
703 IMPALA PLACE
HAMILTON, OH 45013

PATRICIA REYES
270 KING ST APT 716
PERTH AMBOY, NJ 8861

PATRICIA ROSE
17360 HORSESHOE BND
LOXLEY, AL 36551

PATRICIA SANDINO VALLE
19600 SW 110TH CT APT 111
CUTLER BAY, FL 33157

PATRICIA SANDOVAL
5840 E  TERCEL  DR
TUCSON, AZ 85756

PATRICIA SANTIAGO
2719 MORAINE VALLEY ROAD
WAUCONDA, IL 60084

PATRICIA SARMIENTO
8245 LAKE DR. APT 106
DORAL, FL 33166

PATRICIA SCHNEIDER
16545 WOODBRIER DRIVE
WHITTIER, CA 90604

PATRICIA SHAMPINE
5261 HIGHLAND RD
WATERFORD, MI 48327

PATRICIA SLAWINSKI
9954 OCQUEOC LAKE RD
MILLERSBURG, MI 49759

PATRICIA SLIGH
9833 QUIET BROOK LAE
CLINTON, MD 20735

PATRICIA SMITH
10419 SW 41ST AVE
OCALA, FL 34476

PATRICIA SPARKS
2405 CYPRESS POND ROAD
PALM HARBOR, FL 34683

PATRICIA STEUBER
10304 249TH ST CT E
GRAHAM, WA 98338

PATRICIA STEVENSON
1835 KIRBY DR
TITUSVILLE, FL 32796

PATRICIA TAYLOR
23803 VASSAR AVE
HAZEL PARK, MI 48030

PATRICIA TAYLOR
2408 41ST AVE
BIRMINGHAM, AL 35207

PATRICIA TEETERS
8778 OSAGE ST
THORNTON, CO 80260

PATRICIA TELL
17950 ROYAL OAK CT.
TINLEY PARK, IL 60477

PATRICIA THOMAS
22 BERNE RD
HAMBURG, PA 19526

PATRICIA THOMPSON
1543 COLONIAL DRIVE
WOODBRIDGE, VA 22192

PATRICIA TRAN
2816 EAGLE CREST ROAD UNIT D
CHINO HILLS, CA 91709

PATRICIA VINING
2599 BERRY BROOK LN
FRISCO, TX 75034

PATRICIA WALKER
1220 GLACIER AVE APT 301
JUNEAU, AK 99801

PATRICIA WELCH
960 W 62ND PL APT 124
LOS ANGELES, CA 90044

PATRICIA WILLIAMS
1717 KATHERINE CT.
LAKE WORTH, FL 33461

PATRICIA ZABRISKIE
4811 NW 37TH PL
GAINESVILLE, FL 32606

PATRICIA    L. CARRIZO
152 DAWN CIRCLE
BRUNSWICK, GA 31523

PATRICIO GELDRES
21115 VIRGINIA PINE TER
GERMANTOWN, MD 20876

PATRICK ADAMS
2105 SW 40TH AVE
OCALA, FL 34474

PATRICK BABIN
128 CLARA ST
SCHRIEVER, LA 70395

PATRICK BALDWIN
423 CRICKET RIDGE CT
LAWRENCEVILLE, GA 30044

PATRICK BELL
3532 WOODLAKE DRIVE
SILVER SPRING, MD 20904

PATRICK BENDER
84 COMPASS LANDING
DUNN, NC 28334

PATRICK BINGHAM
14462 SEWARD STREET
OMAHA, NE 68154

PATRICK BITTNER
26821 BIRCH DR
BOVEY, MN 55709

PATRICK BROWN
8003 DAYSPRING CT
SPRINGFIELD, VA 22153

PATRICK BRUSCA
13397 AVENTIDE LN
ALPHARETTA, GA 30004

PATRICK CHALMERS
11094 SOUTHWEST 75TH AVENUE
OCALA, FL 34476

PATRICK COLA
11683 JOAN AVENUE
HUNTLEY, IL 60142

PATRICK COLLINS
700 E. GOBBI STREET SP 36
UKIAH, CA 95482

PATRICK DACEY
45 TANGLEWOOD DR
BRIDGEWATER, MA 2324

PATRICK DAILY
3303 TWELVE OAKS CT
SELLERSBURG, IN 47172

PATRICK DALTON
3311 BAYSHORE RD APT D4
CAPE MAY, NJ 8204

PATRICK DAVIS
13540 NE 200TH STREET
WOODINVILLE, WA 98072

PATRICK DAY
775 CASCADE ST
OREGON CITY, OR 97045

PATRICK DONOVAN
15322 PONCE DE LEON LN APT L
CLERMONT, FL 34714

PATRICK DOUGHERTY
1962 MARINER LANE
WOODBRIDGE, VA 22192

PATRICK DUNN
10356 SUNSTREAM LANE
BOCA RATON, FL 33428

PATRICK EASTER
13902 NE 172ND ST
BRUSH PRAIRIE, WA 98606

PATRICK EASTER
13902 NE 172 ST
BRUSH PRAIRIE, WA 98606

PATRICK ERMIS
10326 ASTORIA BLVD
HOUSTON, TX 77089

PATRICK FARMER
2890 CALIFORNIA ST
SAN FRANCISCO, CA 94115

PATRICK FARRIS
905 GREENWOOD DRIVE
BURLESON, TX 76028

PATRICK FIELDS
2335 SESMAS STREET
DUARTE, CA 91010

PATRICK FRANCHE
688 SHEEP WALLOW RD.
DAHLONEGA, GA 30533

PATRICK GALLAGHER
10607 S TALMAN
CHICAGO, IL 60655

PATRICK GRIMES
5067 SUNRISE BOULEVARD
DELRAY BEACH, FL 33484

PATRICK HAGERTY
3080 INDIAN TRL
LAKE WORTH, FL 33462

PATRICK HALVORSEN
3673 36TH AVE
COLUMBUS, NE 68601

PATRICK HARKLEROAD
318 RIDGEWOOD
CHARLOTTE, NC 28209

PATRICK HARVEY
2115 HARBOUR WATCH DRIVE
TARPON SPRINGS, FL 34689

PATRICK HEATH
121 SMOKEHOUSE LANE
WILLIAMSBURG, VA 23185

PATRICK HIDALGO
9738 PONY SPUR
SAN ANTONIO, TX 78254

PATRICK HUFF
1714 E FREMONT RD
PHOENIX, AZ 85042

PATRICK HURSLEY
4112 TRACY STREET
LOS ANGELES, CA 90027

PATRICK JACQUES
75 NORTHPARK DRIVE EAST
EAST STROUDSBURG, PA 18302

PATRICK JEAN-BAPTISTE
19419 E 13 ST N
INDEPENDENCE, MO 64056

PATRICK KAPUS
9213 ZACHARY CT
MANASSAS, VA 20111

PATRICK KINGSOLVER
14231 148TH AVE SE
YELM, WA 98597

PATRICK KNIGHT
846 KINGSLEY DR
COLORADO SPRINGS, CO 80909

PATRICK KOJIMA
34866 CAMINO CAPISTRANO
CAPISTRANO BEACH, CA 92624

PATRICK KORBEL
10213 NE 142ND ST
KIRKLAND, WA 98034

PATRICK LANDRY
3 LONGBOW DR
WEST WARWICK, RI 2893

PATRICK LENHART
12415 WEST MORNING VISTA LANE
PEORIA, AZ 85383

PATRICK LIND
1282 GLEN AVENUE
MARSEILLES, IL 61341

PATRICK LOUSHIL
351 BROOKLINE BLVD
PITTSBURGH, PA 15226

PATRICK LYNN
1009 APT. B
NORTHUMBERLAND, PA 17857

PATRICK MANOOGIAN
8200 HAVEN AVE # 1307
RANCHO CUCAMONGA, CA 91730

PATRICK MAUTNER
5604 ANDRUS AVE
TORRANCE, CA 90503

PATRICK MCDONOUGH JR
108 SAWTOOTH DR
VALRICO, FL 33594

PATRICK MCELHONE
3616 PLATT RD
ANN ARBOR, MI 48108

PATRICK MCKEE
14374 E L AVE
GALESBURG, MI 49053

PATRICK MENSMAN
3804 WILLOW BEND DR
NEW IBERIA, LA 70563

PATRICK MONAHAN
529 ILLINOIS AVE
ELGIN, IL 60120

PATRICK MURPHY
1122 WEST ALTGELD STREET #5
CHICAGO, IL 60614

PATRICK MURPHY
121 MADISON AVE
MINGO JUNCTION, OH 43938

PATRICK OBRIEN
85 LEXINGTON AVENUE
BAYONNE, NJ 7002

PATRICK OMORAGBON
2110 HILLSIDE DR
ROWLETT, TX 75088

PATRICK POESCHL
10211 BROWNING PLACE COURT
MOBILE, AL 36608

PATRICK RAMPINO
25 SAND WEDGE DRIVE
UXBRIDGE, MA 1569

PATRICK RINARD
3802 HEMLOCK DR
VALPARAISO, IN 46383

PATRICK ROJAS
677 NE 122ND ST
NORTH MIAMI, FL 33161

PATRICK SCANLON
8600 ESQUIRE TRAIL APT 3303
FORT WORTH, TX 76244

PATRICK SENDEGEYA
5455 SUMMERFIELD DRIVE
ANTIOCH, CA 94531

PATRICK SHEEHAN
4 FOREST VIEW WAY
ORMOND BEACH, FL 32174

PATRICK SHEEHAN
3384 CROLL ROAD
BEAVERTON, MI 48612

PATRICK STEED
84 ROYAL RANGE RD
SANDOWN, NH 3873

PATRICK TAPSOBA
583 NORTHRIDGE RD APT A
ATLANTA, GA 30350

PATRICK TAYLOR
2412 STATE ROUTE 71
SPRING LAKE, NJ 7762

PATRICK THOMSON
287 GARDEN GROVE LANE
EL CAJON, CA 92020

PATRICK TOPETRO
1205 E 22ND ST APT 303
MARYSVILLE, CA 95901

PATRICK TRACY
1117 EDNA ST
MEDICAL LAKE, WA 99022

PATRICK WARDLOW
215 MUSCADINE LN
CABOT, AR 72023

PATRICK WHISLER
435 32ND  RD UNIT 626
CLIFTON, CO 81520

PATRICK WILLIAMS
305 HOOVER AVE
BAYVILLE, NJ 8721

PATRICK WINTER
1032  6TH STREET
MENOMINEE, MI 49858

PATRICK WOLFE
1245 WALKER ROAD
LAKELAND, FL 33810

PATRICK WOLFF
1710 BEARBERRY CIRCLE APT 202
LUTZ, FL 33559

PATRICK WONG
204 S LINCOLN AVE
MONTEREY PARK, CA 91755

PATRIQUE PERALTA
14300 N 83RD AVE 2068
PEORIA, AZ 85381

PATRIZIO ALAIA
693 GLENWOOD AVE SE
ATLANTA, GA 30312

PATSY JUAREZ
3016 ROSS AVE
FORT WORTH, TX 76106

PATSY LYTTLE
4971 SW 5TH COURT
POMPANO BEACH, FL 33068

PATSY MATTHEWS
2880 MCKINLEYVILLE AVE
MCKINLEYVILLE, CA 95519

PATTI COVINGTON
2010 GOLDSPRING LN
SPRING, TX 77373

PATTI MARAT
815 CHAPEL CROSSING RD
BRUNSWICK, GA 31525

PATTI MARTS
2705 SO  96
FORT SMITH, AR 72903

PATTI RYAN
709 5TH AVE SE
WASECA, MN 56093

PATTI STRA
1010 FONTHILL DR APT K10
DOYLESTOWN, PA 18901

PATTY BAKER
9506 S PLZ APT 205
OMAHA, NE 68127

PATTY BOGANWRIGHT
775 SALIDA ST
AKRON, OH 44305

PATTY DOBBINS
3123 MEADOWCREST DRIVE
ANDERSON, IN 46011

PATTY TYREE
497 SHEPPARD RD
TENNILLE, GA 31089

PAUL ABEL
820 WILLIAMS STORE RD
RICHFIELD, NC 28137

PAUL ALLEN
208 PRAIRIE DUNE WAY
ORLANDO, FL 32828

PAUL ANDERSON
741 CHERRY ST
CHARLOTTE, MI 48813

PAUL ANDERSON
8643 SWEETGUM DR.
MAGNA, UT 84044

PAUL ARROYO
12902 LEDFORD ST
BALDWIN PARK, CA 91706

PAUL AVAGLIANO
558 CORK CIRCLE
WEST CHESTER, PA 19380

PAUL BARRETT
1518 JERICHO RD
JACKSON, MI 49203

PAUL BAXTER
161 WEST 21ST STREET
MERCED, CA 95340

PAUL BELL
3960 W POINT LOMA BLVD STE H71
SAN DIEGO, CA 92110

PAUL BOLTON
920 RED OAK TRL
CEDAR HILL, TX 75104

PAUL BRETT
241 E VAUGHN AVE
GILBERT, AZ 85234

PAUL BROTHERS
13230 VIA ROMA CIR
CLERMONT, FL 34711

PAUL BROWN
695 S 1040 W
OREM, UT 84058

PAUL CAMPBELL
905 DUNSTER CT
ALPHARETTA, GA 30009

PAUL CHILEK
90 JOYCE ST
MOOSIC, PA 18507

PAUL CIMINO
20801 CROFTON CT
ASHBURN, VA 20147

PAUL CLARK
126 SPRINGS ROAD
GEORGETOWN, PA 15043

PAUL COATES
655 OLD COUNTY RD APT 129
BELMONT, CA 94002

PAUL COLSON
11 SOUTHERN CROSS CIRCLE APT 207
BOYNTON BEACH, FL 33436

PAUL CORNELIUS
28222 HOT SPRINGS AVE.
CANYON COUNTRY, CA 91351

PAUL CROSS
455 W 625 S
WOLCOTTVILLE, IN 46795

PAUL CUNNINGHAM
10612 LAKE JASMINE DRIVE
BOCA RATON, FL 33498

PAUL DALNOKY
31 N VIRGINIA AVE APT 405
ATLANTIC CITY, NJ 8401

PAUL DAVALOS
1451 NW 38TH ST
KANSAS CITY, MO 64116

PAUL DAVIS JR
3591 BRENFORD RD
SMYRNA, DE 19977

PAUL DINARDO
10450 24TH CT
SUNRISE, FL 33322

PAUL DUCHESNEAU
43 SUMMIT. AVE
WEST WARWICK, RI 2893

PAUL ELLIOTT
13570 TECHNOLOGY DR APT 2204
EDEN PRAIRIE, MN 55344

PAUL EMERICK
380 RIVERVIEW DR
CROPWELL, AL 35054

PAUL ENRIGHT
2010 CORAL REEF RD
PENSACOLA, FL 32506

PAUL ERICKSON
124 S KANSAS ST
KENNEWICK, WA 99336

PAUL ERNSBERGER
2705 E 127TH ST
CLEVELAND, OH 44120

PAUL EVERETT
300 LINDY AVE
ODESSA, TX 79761

PAUL FIENE
460 NORTH ARMANDO STREET  APT H8
ANAHEIM, CA 92806

PAUL GAUSE
17 AUGUSTA DR.S
MOHAVE VALLEY, AZ 86440

PAUL GRABER
4520 SE 106TH ST
BELLEVIEW, FL 34420

PAUL GRAHAM
393 VINNICUM RD
SWANSEA, MA 2777

PAUL GRIFFIN
4701 CLAIR DEL AVE APT 738
LONG BEACH, CA 90807

PAUL GUTIERREZ
1100 COMANCHE CT
MODESTO, CA 95351

PAUL HAMILL
226 EAST AVE
GREENVILLE, PA 16125

PAUL HART
5310 SILVER WING BLVD
LOUISVILLE, KY 40241

PAUL HAWES JR
1700 QUANTICO RD
EDGEWATER, MD 21037

PAUL HENNESSEY
1068 SE SAINT JOHNS ST APT 106
LAKE CITY, FL 32025

PAUL HENSON
949 RIVAGE LN
BURNSVILLE, MN 55306

PAUL HERRICK
9360 W CLAUDE STREET
TUCSON, AZ 85735

PAUL HIGGINS
3281 VERANO CT
SHINGLE SPRINGS, CA 95682

PAUL HIPPLE
1012 SHIVER RD
DOTHAN, AL 36301

PAUL HORSTMANN
8419 CALLE PRIMERA NW
ALBUQUERQUE, NM 87120

PAUL HOSPODAR
18792 WINDWARD WAY
STRONGSVILLE, OH 44136

PAUL IRWIN
1004 BRECKENRIDGE CT
CHESAPEAKE, VA 23320

PAUL JAMISON
15927 WYANDOTTE ST
VAN NUYS, CA 91406

PAUL JAYAKUMAR
304 TRUMAN CT
NORRISTOWN, PA 19403

PAUL KASTNER
408 MAIN STREET
WINTERS, CA 95694

PAUL KEATING
48 HIGHLAND AVE
ADAMS, MA 1220

PAUL KELLY
11 B CEDAR STREET
DERRY, NH 3038

PAUL KNIGHT
8342 OAKLAND AVE
KANSAS CITY, KS 66112

PAUL KROFCHECK
7903 W MORNING LIGHT WAY
TUCSON, AZ 85743

PAUL LAFRANTZ
1641 NIGHTFALL DR
CLERMONT, FL 34711

PAUL LAIB
290 174TH ST APT 1908
NORTH MIAMI BEACH, FL 33160

PAUL LAMBERT
82 FLEMINGWOOD LANE
PALM COAST, FL 32137

PAUL LAWSON
2212 DIXON RD
NICOMA PARK, OK 73066

PAUL LEWIS
5300 WHITE CLIFF LANE APT 5
ORLANDO, FL 32812

PAUL LIM
7904 LAUREL CANYON BLVD #11
NORTH HOLLYWOOD, CA 91605

PAUL LINDERSON
17 TELL ST
WARWICK, RI 2889

PAUL LONGO
7050 W PALMETTO PARK RD APT 15331
BOCA RATON, FL 33433

PAUL MCDAVID
3132 REVELS
SPRINGFIELD, OH 45503

PAUL MCDONALD
9332 STATE ROUTE 39
SHERRODSVILLE, OH 44675

PAUL MEDLOCK
240 N MAGMA AVE
SUPERIOR, AZ 85173

PAUL MERTZ
1437 BROOKLYN AVE SW
CANTON, OH 44710

PAUL MICENKO
6540 HAUGHTON LN
ORLANDO, FL 32835

PAUL MILLER
205 A SYKES AVENUE
VIRGINIA BEACH, VA 23454

PAUL MINK
1970 S DRAKE AVE
STOCKTON, CA 95215

PAUL MODZELEWSKI
231 ROME TERRACE
ROAMING SHORES, OH 44084

PAUL MYERS
807 E STREET
NORTH WILKESBORO, NC 28659

PAUL MYERS
2206 WHITE CORNUS LANE
RESTON, VA 20191

PAUL NARVAEZ
1722 LANDAU PL
HACIENDA HEIGHTS, CA 91745

PAUL NERO
105 E GROVE ST APT 2
LOMBARD, IL 60148

PAUL NGUYEN
78410 VIA CALIENTE
LA QUINTA, CA 92253

PAUL NUNEZ
4144 E DAYTON
FRESNO, CA 93726

PAUL OAKE
14313 E 28TH PL
YUMA, AZ 85367

PAUL OSTERMANN
9846 BAY VISTA ESTATES BLVD
ORLANDO, FL 32836

PAUL PARTIN
1303 8TH AVE
CONWAY, SC 29526

PAUL PENTHENY
2620 HOLIDAY LN APT 99
RAPID CITY, SD 57702

PAUL PEREZ
12157 REGAL CT N
WELLINGTON, FL 33414

PAUL PERRI
1720 NE 59TH CT
FORT LAUDERDALE, FL 33334

PAUL PERRIGO
919 CANNON STREET
HELENA, MT 59601

PAUL PROBST
2513 OAKRIDGE CT
MONROE, GA 30656

PAUL PROVCHY
5867 KEYSTONE CT
HAMILTON, OH 45011

PAUL RAINVILLE
210 BEACH POND RD
WOLFEBORO, NH 3894

PAUL RUDDER
619 ROSEHILL DRIVE
SAN ANTONIO, TX 78213

PAUL RUPP
16241 MAGELLAN LN
HUNTINGTON BEACH, CA 92647

PAUL SAVALA
15653 FOREST PARK LANE
WHITTIER, CA 90603

PAUL SCOZZAFAVA
51 FRONT
NORTH ARLINGTON, NJ 7031

PAUL SELIKOWITZ
142 LOWELL AVE.
HAVERHILL, MA 1832

PAUL SMALL
4730 NW 11TH PL
LAUDERHILL, FL 33313

PAUL SMITH
19983 GRAND AVE
LAKE ELSINORE, CA 92530

PAUL SMITH
10465 BELMONT MEADOWS LANE
PERRYSBURG, OH 43551

PAUL SMITH
1500 FIRENZA CT
ROCKWALL, TX 75032

PAUL SONGSTER
13451 US HWY 77 S
HALLETTSVILLE, TX 77964

PAUL STAINES
5506 DOUBS ROAD
ADAMSTOWN, MD 21710

PAUL STEVENS
1040 BREEDERS CUP DRIVE
FORT WORTH, TX 76179

PAUL STOUT
218 HUNTERS POINTE DR
SPARTANBURG, SC 29303

PAUL TOPOL
890 BASELINE RD
BULLHEAD CITY, AZ 86442

PAUL TRAN
8 LUCIAN STREET APT 1
WORCESTER, MA 1603

PAUL WARD
1912 HICKORY HOLLOW CT
CHESAPEAKE, VA 23320

PAUL WEINRICH
21060 MALDEN AVE.
PORT CHARLOTTE, FL 33952

PAUL WEST
8456 SOUTH KEDZIE AVENUE
CHICAGO, IL 60652

PAUL WHEELER
2005B ROUTE 31
CLINTON, NJ 8809

PAUL WILLIAMS
105 VEGAS LN
BEEBE, AR 72012

PAUL WILLIAMS
337 KEITH WAY
VACAVILLE, CA 95687

PAUL WILLIS
901 NE 26TH ST
WILTON MANORS, FL 33305

PAUL WILSON
7498A MAINE AVE
FAIRCHILD AIR FORCE BASE, WA 99011

PAUL WILSON
4321 N UNIVERSITY ST
PEORIA, IL 61614

PAUL WIPF
2311 WEST GRAPEVINE MILLS CIRCLE
GRAPEVINE, TX 76051

PAUL WONG
3511 DEL PASO RD STE 160
SACRAMENTO, CA 95835

PAUL WOOD
28480 HIGHWAY 278
ADDISON, AL 35530

PAUL ZENCZAK
4635 LITTLE RIVER LANE
FORT MYERS, FL 33905

PAULA BARFIELD-HUGHES
62 ROUNDTREE RD
BLYTHEWOOD, SC 29016

PAULA BECKNER
101 WHITE BIRCH LN
BLANDON, PA 19510

PAULA CASE
1722 TURTLE CREEK DR
WYNNE, AR 72396

PAULA CUTHRELL
8949 E. MAIN ST.
ALEXANDRIA, KY 41001

PAULA DRAKE
28829 PUJOL ST. #713
TEMECULA, CA 92590

PAULA ELBERT
3706 STEARNS HILL ROAD
WALTHAM, MA 2451

PAULA FLAHN
3506 SOCIETY DRIVE
CLAYMONT, DE 19703

PAULA FULLER
4368 BLACKFORD WAY
SACRAMENTO, CA 95823

PAULA GONZALEZ
15 ORIENT WAY
SALEM, MA 1970

PAULA GUNLOCK
415 SE BENT TREE DR
BLUE SPRINGS, MO 64014

PAULA HALL
7918 52ND AVENUE CT W
LAKEWOOD, WA 98499

PAULA HOLOPAINEN
15720 RAINBIRD ROAD
RAMONA, CA 92065

PAULA HOSHAW
21052 E IDA AVE
CENTENNIAL, CO 80015

PAULA LARA
17011 GUNNERSON ST
LAKE ELSINORE, CA 92530

PAULA LAWLER
45355 RUDGATE RD
CANTON, MI 48188

PAULA LEISTER
1112 W ARROW LAKE CT
FORT MILL, SC 29707

PAULA LOPEZ - SEGURA
7010 STAFFORDSHIRE ST
HOUSTON, TX 77030

PAULA LOVATO
2689 EAST VISTA VERDE COURT
GILBERT, AZ 85298

PAULA MANGUS
2125 WARNER ROAD
FOWLER, OH 44418

PAULA MCNEICE
5710 BUTTERGROVE DRIVE
HOUSTON, TX 77041

PAULA SKAGGS
119 BALBOA PLZ
CLEWISTON, FL 33440

PAULA STEIN
5844 NOTTINGHAM AVE APT 1E
ST LOUIS, MO 63109

PAULA STEPHENS
1750 SHILOH RD NW
KENNESAW, GA 30144

PAULA STEPHENS
8204 S INDIANWOOD AVE
BROKEN ARROW, OK 74011

PAULA STOTTS
8 PERIMETER CENTER E
DUNWOODY, GA 30346

PAULA TRAN
1334 VIA ISIDRO
OCEANSIDE, CA 92056

PAULA VALERO
8816 SW ASH MEADOWS RD
WILSONVILLE, OR 97070

PAULA VANBUSKIRK
44 NEW ZEALAND RD.    APT 12
SEABROOK, NH 3874

PAULA VAUGHN
4358 CLEVELAND AVE
KLAMATH FALLS, OR 97601

PAULA WEYER
7431 SWEET ALYSSUM
PUNTA GORDA, FL 33955

PAULA WILLIAMS
248 ELMCREST DRIVE
HOLLY SPRINGS, NC 27540

PAULA WILLIAMSON
31 TOWNSEND LANE
ROCHESTER, NH 3867

PAULENE MADDISON
312 DELAWARE RD
BLAIRSTOWN, NJ 7825

PAULETTE HENDY
309 OLD BERGEN RD APT 2
JERSEY CITY, NJ 7305

PAULETTE JERNIGAN
1282 MCLAMB ROAD
DUNN, NC 28334

PAULETTE KIDD
808 WENDOVER RD
MOBILE, AL 36608

PAULETTE MASON
2985 GREEN ACRES DR
LAKE HAVASU CITY, AZ 86404

PAULETTE PALMER
8074 SEVERN DRIVE
BOCA RATON, FL 33433

PAULETTE SANFORD
12934 CLAXTON DR
LAUREL, MD 20708

PAULETTE VAN DYKE
10208 SAN REMO PL
WAKE FOREST, NC 27587

PAULINA ALVAREZ
1212 CAMINO GILBERTO
RIO RICO, AZ 85648

PAULINA SALVIEJO
1901 OXFORD COURT
SALINAS, CA 93906

PAULINE ANDERSON
4101BRITANNIA ROAD
RICHMOND, VA 23234

PAULINE DEMARCO
272 CENTURY WAY
MANALAPAN, NJ 7726

PAULINE FANG
2314 LANGDALE AVE
LOS ANGELES, CA 90041

PAULINE GABRIEL
J3 WINDSOR CASTLE
CRANBURY, NJ 8512

PAULINE GALAN
4412 54TH ST
LUBBOCK, TX 79414

PAULINE HAVELKA
23455 LACKAWANNA ST. NW
SAINT FRANCIS, MN 55070

PAULINE MARTIN
95 WEDGEWOOD LN
PALM COAST, FL 32164

PAULINE PADOVANO
10343 DEMPSEY AVE
GRANADA HILLS, CA 91344

PAULO PEREZ
410 17TH ST NW APT 7
E GRAND FORKS, MN 56721

PAULO RICARDO
16 RIVERPARK AVENUE
CHICOPEE, MA 1013

PAULO TORAL
36231 CASTELLANE DR
MURRIETA, CA 92562

PAULPATRICK RODRIGUEZ
3444 PARKSIDE DR
SAN BERNARDINO, CA 92404

PAVAN VEMURI
8401 MEMORIAL LN APT 8202
PLANO, TX 75024

PAVEL ARTAMONOV
3125 E ESCOBA DR APT 278
PALM SPRINGS, CA 92264

PAVEL RYUMSHIN
1392 SEILER COURT
COLUMBUS, OH 43223

PAXXON BROWN
812 DUFFY CT.
MATTHEWS, NC 28105

PAZ ACOSTA
3723 FERN CIRCLE
ODESSA, TX 79762

PEARL DAVIDSON
3101 JODHPURS LANE
ORLANDO, FL 32837

PEARL SKINNER
3426 BROOKSTON
HOUSTON, TX 77045

PEARLL CLEMENTE
256 GRANT AVE
DUMONT, NJ 7628

PEARUN KONG
3424 FOWLER RD
CERES, CA 95307

PEDRO ARCHULETA
30505 CANYON HILLS RD #2902
LAKE ELSINORE, CA 92532

PEDRO CARDENAS
3405 S EDELWEISS DR
GRAND PRAIRIE, TX 75052

PEDRO CARRERA
11418 BROADED ST.
SANTA FE SPRINGS, CA 90670

PEDRO ESPINOZA
1745 OHIO STREET
RIVERSIDE, CA 92507

PEDRO GAONA
9220 TELEGRAPH RD #123
DOWNEY, CA 90240

PEDRO GARCIA
2013 HARVEY AVE
MCALLEN, TX 78501

PEDRO GOMEZ FERNANDEZ
8625 NW 8TH ST APT 121
MIAMI, FL 33126

PEDRO IBARRA-RIOS.SR.
22459 S COUNTY ROAD 214
FREEDOM, OK 73842

PEDRO LUNA
9133 PARK ST
BELLFLOWER, CA 90706

PEDRO MARRERO
1135 DUNBRIDGE ST
APOPKA, FL 32703

PEDRO PEDRAZA
317 RITTENHOUSE ST
HOUSTON, TX 77076

PEDRO PERNIA
2767 CARAMBOLA CIR S APT 306
COCONUT CREEK, FL 33066

PEDRO PINHO
63 COUNTY ST
NEW BEDFORD, MA 2744

PEDRO TEJADA
21 WESTCHESTER DR
LAWRENCE, MA 1843

PEDRO VARGAS
2849 HARDENBERGH LN
EUSTIS, FL 32726

PEDRO VILLEGAS
28 E MAIN ST
WEBSTER, MA 1570

PEGGY CAMPBELL
1515 ROGERS PRESERVE
LITHONIA, GA 30058

PEGGY COLLINS
17824 TAMCLIFF AVE
CARSON, CA 90746

PEGGY DURHAM
2708 TERESA DR
NEWPORT, AR 72112

PEGGY EVANS
1213 HINSON RD
EL DORADO, AR 71730

PEGGY GARCIA
1915 PACHEA TRAIL
ROUND ROCK, TX 78665

PEGGY LAMBERT
4403 ANSLEY AVENUE
COLUMBUS, GA 31909

PEGGY MOLTZAN
305 S LAKE ST
FRAZEE, MN 56544

PEGGY SHAY
274 LAKEMUIR DR
SUNNYVALE, CA 94089

PEGGY TEAGUE
2840 HOPEWELL CHURCH RD
SHERRILLS FRD, NC 28673

PEI JIN
2321 SEA OTTER CT
MODESTO, CA 95356

PEIFOOK HO
625 PLAZA PL
AURORA, IL 60504

PENELOPE KARPOWICH
7506 SOUTHWIND DR APT 101
CHESTERFIELD, VA 23832

PENELOPE MICHAEL
17118 124TH AVE E APT J101
PUYALLUP, WA 98374

PENELOPE OTT
531 BAILEY ROAD
FARMERVILLE, LA 71241

PENELOPE SAYLUNA
1217 W 10TH ST
BELVIDERE, IL 61008

PENG CHEN
70 HOPE AVENUE
WALTHAM, MA 2453

PENNE STAFFORD
3500 FAIRMOUNT STREET  #814
DALLAS, TX 75219

PENNY ALMAND
6260 BUNCOMBE ROAD LOT 72
SHREVEPORT, LA 71129

PENNY BAKER
330 LEXINGTON STREET
YORK, PA 17403

PENNY BEELER
1207 WELLSTONE CIR
APEX, NC 27502

PENNY CRULL
10936 CANYON VIEW DRIVE
GRASS VALLEY, CA 95945

PENNY HARRIS
23899 SOUTHEAST 249TH PLACE
MAPLE VALLEY, WA 98038

PENNY HARTKA
2221 LEXINGTON AVENUE
PENNSAUKEN TOWNSHIP, NJ 8110

PENNY HUNT
213 HIGH POINT LANE
COATESVILLE, PA 19320

PENNY KONICEK-GUERRERO
10217 BROOKTREE DR
HOUSTON, TX 77043

PENNY LEE
3695 PHILLIP AVENUE
CLOVIS, CA 93612

PENNY MOUA
3821 SHEFIELD DRIVE
BROOMFIELD, CO 80020

PENNY TREADAWAY
4 SANDY WAY
STERLING, MA 1564

PENNY WILLIAMS
710 BRAEMORE CT
CONOVER, NC 28613

PENNY ANN QUINTANA
123 BAYLOR STREET
PUEBLO, CO 81005

PEPPER GRIMM
1304 BELINDER DRIVE
RAYMORE, MO 64083

PERCY CRAINE
3427 TUMBLING RIVER DR
CLERMONT, FL 34711

PERCY GIBSON
1169 S PLYMOUTH CT APT 408
CHICAGO, IL 60605

PERCY JONES III
619 CLEARLAKE ROAD
RICHMOND, VA 23236

PERLA RONQUILLO
4420 DICKASON AVE APT 1306
DALLAS, TX 75219

PERLA VELASQUEZ
359 E ATLAS CEDAR PL
SAHUARITA, AZ 85629

PERRY FONG
6 GLEN ECHO COURT
GLEN ARM, MD 21057

PERRY KIZINA
74 WARREN STREET
PITTSBURGH, PA 15205

PERRY MARTIN
13682 FERGUSON RD N
CAMBY, IN 46113

PERRY MUGNO
10 ESTHER DR
HIGHLAND LAKES, NJ 7422

PERRY ROBINSON
225 SMOKEHOUSE LN
ALBEMARLE, NC 28001

PERSEPHONIE VONGPHAMAY
2606 ROCA VERDE LN
SPRING VALLEY, CA 91977

PETE CACERES
11395 ZAPATA AVE APT 57
SAN DIEGO, CA 92126

PETE MUNOZ
1814 FILLMORE ST
WICHITA FALLS, TX 76309

PETE WILDE
549 JOHN ST #1
NEW BEDFORD, MA 2740

PETER BANASZEWSKI
1019 E LESLIE AVE
SAN TAN VALLEY, AZ 85140

PETER BAPTISTA
2700 LIPAN HWY
GRANBURY, TX 76048

PETER BENIAM
11215 OAK LEAF DR APT 1610
SILVER SPRING MD, MD 20901

PETER BENNETT
1010 GLENN STREET
WALL, NJ 7719

PETER BOEDEKER
1919 HIGHWAY 35 N APT 659
ROCKPORT, TX 78382

PETER CASSELL
3740 N HALSTED ST
CHICAGO, IL 60613

PETER DECICCO
111 BRINY AVE APT 1912
POMPANO BEACH, FL 33062

PETER DESWOOD
3100 DUSTIN AVE N
FARMINGTON, NM 87401

PETER DEVANEY
436 WIND WALK CT
LAWRENCEVILLE, GA 30044

PETER DEVRIES
80 CASTLE ROCK CT
WALNUT CREEK, CA 94598

PETER DICAPRIO
5124 WINDERMERE CIRCLE
ROSEDALE, MD 21237

PETER DRAY
5545 OCEAN #103
HAWTHORNE, CA 90250

PETER FLORES
135 MANCHESTER DRIVE BUSHKILL PA 18324
BUSHKILL, PA 18324

PETER FLYNN
45 COOLIDGE HILL RD APT. 6
WATERTOWN, MA 2472

PETER GAMBINO
3840 S. PEDEN DR
CHANDLER, AZ 85248

PETER GUZMAN
5325 MEADOW CHASE RD
MIDLOTHIAN, VA 23112

PETER HALL
3762 CARMEN CT SW
MARIETTA, GA 30064

PETER HAMER
628 E KNOX ST APT A
DURHAM, NC 27701

PETER HENNESSEY
201 SADDLEBROOK DRIVE
BENSALEM, PA 19020

PETER HORAN
43 GILLETTE ST
LACONIA, NH 3246

PETER HUHN
116 PONCE DE LEON AVE NE APT 2601
ATLANTA, GA 30308

PETER IWANOW
515 THAYER STREET
ABINGTON, MA 2351

PETER KARANJA
330 PETERS ST.
ATLANTA, GA 30313

PETER KARVELIS
345 ROGER DR
BYRON, GA 31008

PETER KIM
1301 LAS RIENDAS DR APT 45
LA HABRA, CA 90631

PETER KOTARSKI
13 SEVENTH ST
FRENCHTOWN, NJ 8825

PETER LAGONOWICZ
10220 SW 71ST AVE
MIAMI, FL 33156

PETER MCKNIGHT
572 TILLMAN ST
HILLSIDE, NJ 7205

PETER NEAGUL
14913 DUNSTAN LANE
MONKTON, MD 21111

PETER ODONGO
6320 WHITEHAVEN RD 1249
INDIANAPOLIS, IN 46254

PETER OJO
9604 DONNAN CASTLE CT
LAUREL, MD 20723

PETER PARK
1635 NEIL ARMSTRONG STREET APARTMENT 257
MONTEBELLO, CA 90640

PETER REMONDET
169 BELLE GROVE DR
LA PLACE, LA 70068

PETER ROBINSON
7950 NE BAYSHORE CT APT 504
MIAMI, FL 33138

PETER SALERNO
30 6TH AVENUE
SEASIDE PARK, NJ 8752

PETER SANCHEZ
25 AVENUE AT PORT IMPERIAL APT 609
WEST NEW YORK, NJ 7093

PETER SARSANO
6780 HUNDRED ACRE DR
COCOA, FL 32927

PETER SNELLING
2208 HAMPSTEAD CT
SAFETY HARBOR, FL 34695

PETER SOCASH
9344 TIMBER TRAIL
PITTSBURGH, PA 15237

PETER SOEHNLEN III
6525 WALES AVE NW
MASSILLON, OH 44646

PETER SPENCER
1830 HILTONIA
WEST PALM BEACH, FL 33407

PETER ST GEORGE
6110 RIDGE LANE
OCEAN RIDGE, FL 33435

PETER TARANTINO
10730 KING ST
OVERLAND PARK, KS 66210

PETER TASCARELLA
3528 VAN ATTA RD
OKEMOS, MI 48864

PETER TAXIER
3555 NE 5ST #103
HOMESTEAD, FL 33033

PETER TENASSOU
1035 SOUTH JAMAICA STREET APT 101
AURORA, CO 80012

PETER TOTAH
2111 29TH AVE
SAN FRANCISCO, CA 94116

PETER TRAN
11325 AFFINITY CT
SAN DIEGO, CA 92131

PETER TRAUSCHT
528 93RD AVE N
SAINT PETERSBURG, FL 33702

PETER UNG
3333 DELTA AVE
ROSEMEAD, CA 91770

PETER URBANSKI
11622 RIO LOMA LN
BURNSVILLE, MN 55337

PETER VU
17702 NE 38TH WAY
VANCOUVER, WA 98682

PETER WEED
201 SEAVIEW ST
PORT HUENEME, CA 93041

PETER WILLETTE
128 POTTER HILL RD
WESTERLY, RI 2891

PETER WYNKOOP
318 EL PASEO
WALNUT CREEK, CA 94597

PETER JAY NIEVA
1256 W 7TH ST. #726
LOS ANGELES, CA 90017

PETERSON KIMANI
5505 LIVINGSTON TERRACE #302
OXON HILL, MD 20745

PETRA APODACA
2719 N IRVING ST
SAN ANGELO, TX 76903

PETRA MORALEZ HERNANDEZ
11830 LAKELAND RD
NORWALK, CA 90650

PETRA PETERSON
3802 KOVAL LANE
WOODBRIDGE, VA 22192

PETRA REA
6001 S SOUTHLAND
TUCSON, AZ 85706

PETRI HOLOPAINEN
15720 RAINBIRD ROAD
RAMONA, CA 92065

PEYMAN SANA
8160 COMINITO  MALLORCA
IRVINE, CA 92037

PEYTON DALEY
14 THETFORD AVE APT 1
DORCHESTER CENTER, MA 2124

PHAEDRIA CHARLES
1110 TOWN CENTER BOULEVARD
ODENTON, MD 21113

PHALLY SOEUNG
3706 19TH AVE CT SE
PUYALLUP, WA 98372

PHAM VU
5209 N BROAD ST
PHILADELPHIA, PA 19141

PHANI CHILAKAPATI
336 SUMMERSET LANE
ATLANTA, GA 30328

PHANI NIMMALA
5228 FORT CONCHO DR
FORT WORTH, TX 76137

PHASEFANIE OWENS
257 SEVILLE BLVD
PONTIAC, MI 48340

PHAT TRAN
383 SUMMER ST APT 1
LYNN, MA 1905

PHAYMANY SYVONGXAY
552 S SHELLY AVE
FRESNO, CA 93727

PHAYNIVAN THONGKHAM
43099 CORTE FRESCA
TEMECULA, CA 92592

PHEOBE BOWEN
305 NORTHRIDGE OVAL
CLEVELAND, OH 44144

PHI LAM
15411 DOGWOOD STREET
WESTMINSTER, CA 92683

PHIL CLIFFORD
711 LINCOLN
MULLICA HILL, NJ 8062

PHIL DOUGHERTY
14082 MAHOGANY AVE
JACKSONVILLE, FL 32258

PHIL MAGEE
10711 BAYOU GLEN ROAD
HOUSTON, TX 77042

PHILIP AIELLO
19649 HILLIARD
ROCKY RIVER, OH 44116

PHILIP ALDERMAN
2901 SOUTH 28TH PLACE
ROGERS, AR 72758

PHILIP ANDREWS
968 KINGS HIGHWAY
THOROFARE, NJ 8086

PHILIP ANIPONG
1218 IVEY PARK LN
PEACHTREE CORNERS, GA 30092

PHILIP BROCKMAN SR
118 LOOKOUT DRIVE
BRANDENBURG, KY 40108

PHILIP BROOKS
134 SOUTH PRESBYTERIAN AVENUE
ATLANTIC CITY, NJ 8401

PHILIP BROWN
2726 U.S. 9
OCEAN VIEW, NJ 8230

PHILIP CERNIN
4813 WESTBROOK LANE
EDINA, MN 55436

PHILIP COSTA
325 EAST CAMELBACK ROAD
PHOENIX, AZ 85012

PHILIP DUPRE
1511 VINE ST
PASO ROBLES, CA 93446

PHILIP GIANNATTASIO
256 BRENNAN CONCOURSE
BAYVILLE, NJ 8721

PHILIP GRAY
20312 85TH AVE CT E
SPANAWAY, WA 98387

PHILIP HAMILTON
1112 E 42ND ST
SAVANNAH, GA 31404

PHILIP HOFFMAN
7834 WILDCAT
CROSWELL, MI 48422

PHILIP OSBORN
1723 COBBLESTONE WAY SOUTH
TERRE HAUTE, IN 47802

PHILIP PLAGENZA
16 DAWES STREET
METHUEN, MA 1844

PHILIP REGENOLD
1338 S 30 TH ST
SOUTH BEND, IN 46615

PHILIP RICHARD
551 RYERSON RD
LINCOLN PARK, NJ 7035

PHILIP RICHARD
551 RYERSON ROAD
LINCOLN PARK, NJ 7035

PHILIP SALAS
7025 BILLBERRY ST
HANAHAN, SC 29410

PHILIP SMITH
2506 MILLMAR DRIVE
DALLAS, TX 75228

PHILIP SPRAY
334 MAPLE RIDGE DRIVE
CANONSBURG, PA 15317

PHILIP TOMALE
262 NORTH GASTON AVE
SOMERVILLE, NJ 8876

PHILIP VELEZ
14868 FAIRHAVEN DRIVE
FONTANA, CA 92336

PHILIP WATKINS
2216 FRENCH HILL TERRACE
POWHATAN, VA 23139

PHILIP WECHSLER
151 PRESTON D
BOCA RATON, FL 33434

PHILIP WILLIAMS
1893 CLARKE STREET
SAN LEANDRO, CA 94577

PHILLIP AGUIRRE
2722 NE 204TH ST
SHORELINE, WA 98155

PHILLIP ALMENDAREZ
1725 CIRCLE CREEK DR
LEWISVILLE, TX 75067

PHILLIP AUTREY
1921 WEST 10TH AVENUE
SPOKANE, WA 99204

PHILLIP CROOK
105 TIMBERBROOK LN
STATESVILLE, NC 28625

PHILLIP DYSON
15705 SIERRA DRIVE
HOUSTON, TX 77040

PHILLIP EMOND
25 COLLEGE LANE
DARTMOUTH, MA 2747

PHILLIP ERWIN
12402 POCOMOKE RD
APPLE VALLEY, CA 92308

PHILLIP FERGES
120 WILLARD ST
AYER, MA 1432

PHILLIP FOLMAR
23512 NORTH 118TH LANE
SUN CITY, AZ 85373

PHILLIP GLAVA
3586 POINSETTIA AVE APT C
NAPLES, FL 34104

PHILLIP GREEK
123 S MCMULLEN BOOTH RD LOT 134
CLEARWATER, FL 33759

PHILLIP HOLGUIN
1241 E HERRING AVE
WEST COVINA, CA 91790

PHILLIP HUGHES
6242 STORY CIRCLE
NORCROSS, GA 30093

PHILLIP HYPES
275 ELMWOOD LN
RUSTBURG, VA 24588

PHILLIP JONES
26 GEORGIA ST
PEMBROKE, GA 31321

PHILLIP LOMAX
8745 COVINA CIRCLE
SAN DIEGO, CA 92126

PHILLIP MERRIWEATHER
4031 DEAN RD
PINSON, AL 35126

PHILLIP MOSELEY
276 FULTON AVENUE
BRANTLEY, AL 36009

PHILLIP NORONA
10181 NW 4TH ST
PLANTATION, FL 33324

PHILLIP OLIVER
1275 ORANGE LEAF LANE
CHRISTIANSBURG, VA 24073

PHILLIP PATTERSON
75 JULIA CIRCLE W
ROGERSVILLE, AL 35630

PHILLIP PAYNE
8409 KENRIDGE LANE
FUQUAY- VARINIA, NC 27526

PHILLIP PEGUES
2425 S CESAR CHAVEZ BLVD #18
DALLAS, TX 75215

PHILLIP RITTERSBACH
1513 HURON DR
READING, PA 19608

PHILLIP SEBRELL
131 MERION DRIVE
LIMERICK, PA 19468

PHILLIP SMITH
8573 BELLA WOODS DRIVE
LEWIS CENTER, OH 43035

PHILLIP TATUM
1542 FULLER RD
PRATTVILLE, AL 36067

PHILLIP TAYLOR
13695 HEMLOCK DR
PENN VALLEY, CA 95946

PHILLIP TOMLIN
110 LEE CT
FORT KNOX, KY 40121

PHILLIP TRACY
6930 MULLEN RD SE
LACEY, WA 98503

PHILLIP WINGENDER
30831 V RD
WHITING, KS 66552

PHILLIP YORK
330S. E. 20TH
OKLAHOMA CITY, OK 73129

PHOEBE BOUFEAUX
7650 COCONUT CREEK COURT
ORLANDO, FL 32822

PHOEBE GILES
5929 HILLCREST   AV
DALLAS, TX 75205

PHONG DANG
6418 UDALL AVENUE SOUTHEAST
AUBURN, WA 98092

PHONG NGUYEN
1075 SPACE PARK WAY SPC 60
MOUNTAIN VIEW, CA 94043

PHONG NGUYEN
8331 CERRITOS AVE
STANTON, CA 90680

PHONG NGUYEN
4817 KNORR ST
PHILADELPHIA, PA 19135

PHONG TRAN
5645 W. LAMONA AVE
FRESNO, CA 93722

PHUC BANH
2151 OLD OAKLAND RD. SPC 144
SAN JOSE, CA 95131

PHUOC HUYNH
3425 S OLIVE ST
SANTA ANA, CA 92707

PHUOC TRAN
1511 E LA SALLE ST
PHOENIX, AZ 85040

PHUONG DANG
131 TAFT AVE
YORK, PA 17404

PHUONG DAOHOACH
1099 WEST ST
STOUGHTON, MA 2072

PHUONG DO
8007 N HUGHES DR
SPOKANE, WA 99208

PHUONG HOANG
27844 WHITMAN STREET
HAYWARD, CA 94544

PHYLICIA FANT
1326 N ALTA VISTA BLVD APT 1
LOS ANGELES, CA 90046

PHYLLIS ANGSTADT
3421 LANIER AVE
COLUMBIA, SC 29205

PHYLLIS BILLINGSLEY
10 WESTERVELT AVENUE
HAWTHORNE, NJ 7506

PHYLLIS BURTS
3238 CHIMNEY DRIVE
MIDDLEBURG, FL 32068

PHYLLIS FAIRCLOTH
506 HICKS AVENUE
FAYETTEVILLE, NC 28304

PHYLLIS FRANKS
1002 HENCKLEY AVE
MOBILE, AL 36609

PHYLLIS FRAZIER
301 MELROSE LANE
DOTHAN, AL 36303

PHYLLIS HARPER
381 GALLERY DRIVE UNIT 102
SPRING LAKE, NC 28390

PHYLLIS HILL
414 WEST SOUTHERN AVENUE
SOUTH WILLIAMSPORT, PA 17702

PHYLLIS JOHNSON
3751 KNIGHTLINGER ST
SACRAMENTO, CA 95838

PHYLLIS JORDAN
7001 GOLDEN ACRES LN
COTTONDALE, AL 35453

PHYLLIS MCWILLIAMS
10313 GRETCHEN NICOLE CT
WOODSTOCK, MD 21163

PHYLLIS MUTURI
3514 E 55TH ST
KANSAS CITY, MO 64130

PHYLLIS RASPBERRY
4636 NORTH JOSEY LANE
CARROLLTON, TX 75010

PHYLLIS RESTIVO
5375 MONTEREY CIRCLE UNIT 37
DELRAY BEACH, FL 33484

PHYLLIS ROTHWELL
25329 JIM CREEK ROAD
ARLINGTON, WA 98223

PHYLLIS YOHANNAN
4809 SHELDON DR
VIRGINIA BEACH, VA 23455

PHYLLIS     POWELL POWELL
8450 HIGHWAY NINETY TWO
CHASE CITY, VA 23924

PHYO THIHA
46627 WINTERSET CT
STERLING, VA 20165

PIA CUSTODIO
12 MILTONIA DR
S SAN FRAN, CA 94080

PIEDAD MUNOZ
11350 CALGARY CIRCLE
TAMPA, FL 33624

PIERRE DERONVIL
163 SILVER GLEN AVE
SAINT AUGUSTINE, FL 32092

PIERRE FAYE
608 141ST ST NW
EDMOND, OK 73013

PIERRE JOSEPH
2811 SW 33RD ST
CAPE CORAL, FL 33914

PIERRE MARQUINA
1908 HAINES ST
CHARLOTTE, NC 28216

PIETRA HOGE
26598 KIRKWAY CIRCLE
WOODHAVEN, MI 48183

PILAR DEFREEST
3811 DIAMANTE PL
ENCINO, CA 91436

PILAR HENRY
8588 GOLDEN VALLEY DRIVE
MAPLE FALLS, WA 98266

PILAR THOMAS
7911 GLENALTA ST
HOUSTON, TX 77061

PINAL PATEL
1 CATAWBA MANOR CT
CLARKSBURG, MD 20871

PIOTR KUBIAK
7808 NORMANDY AVE
BURBANK, IL 60459

PIOTR LEWANDOWSKI
1306 BURLINGTON AVE
LISLE, IL 60532

PIOTR WIECHECKI
3009 STONE ARBOR LANE APT 625
GLEN ALLEN, VA 23059

PIOUS MWAGBE
4878 BRYANT DR
SNELLVILLE, GA 30039

PIPERLYNE TOMCZYK
927 ESCUDA DR E
PHOENIX, AZ 85024

PIROM TANG
200 E AVENUE 42 APT 3
LOS ANGELES, CA 90031

PISEY WOMACK
314 5TH AVE E
SHAKOPEE, MN 55379

PIZIBAMEYO PADARO
238 RED CEDAR CT
CHESAPEAKE, VA 23320

PLINIO MORALES
22 MYSTICST.APT.20 BLDG.3
METHUEN, MA 1844

PLUTONIC TOGBA
5533 TOLEDO AVENUE NORTH
MINNEAPOLIS, MN 55429

POITEVIEN TELFORT
2000 NE 135TH ST APT 203
NORTH MIAMI, FL 33181

POK REESE
43215 CORTE CABRERA
TEMECULA, CA 92592

POLWATTAGE COSTA
6107 S KIMBARK AVE APT 2W
CHICAGO, IL 60637

PONG DUANGBOUPHA
2710 HOLLAND AVE
CLOVIS, CA 93611

POOJA SONI
6126 BUGLE CT
MASON, OH 45040

POORNA VATCHA
912 W LOIRE CT APT 204
PEORIA, IL 61614

PORSHA MARTIN
630 NATURES TRAIL PL
GRANITEVILLE, SC 29829

PORTIA DIAZ
532 S. 5TH STREET
INDIANA, PA 15701

PORTIA MILLER KERSHAW
4720 DUNCASTLE RD
FAYETTEVILLE, NC 28314

PRABA YOGARATNAM
26 ANDERSON ST APT 4
HACKENSACK, NJ 7601

PRABHU CHERIAN
2830 WHISPERING CRK
FRESNO, TX 77545

PRABHU MURUGAN
8608 PELLINGTON PL APT 1
HENRICO, VA 23294

PRADEEP GULLAPALLI
208 CHATHAM PARK DRIVE 1A
PITTSBURGH, PA 15220

PRADEEP MADANA
122 N AVENUE 23 APT 2
LOS ANGELES, CA 90031

PRADIPKUMAR SHAH
6824 POPPLETON RD
CANTON, MI 48187

PRAMOTE PHEJTRAKUL
4 CORTE DEL NORTE
GREENBRAE, CA 94904

PRANAV PATEL
314 BLOOMFIELD AVE
VERONA, NJ 7044

PRASAATH SHANMUGAVADIVELU
30 FRENCH ST APT 20
QUINCY, MA 2171

PRASAD TYADI
17 LACKAWANNA PL APT 314
BLOOMFIELD, NJ 7003

PRASHANTH TIRUMALAI
20038 GARDNER DT
ALPHARETTA, GA 30009

PRASHANTH UPADRASHTA
5245 JEWEL LN N
PLYMOUTH, MN 55446

PRAVEEN DWIVEDI
1144 COBRIDGE DR
ROCHESTER HLS, MI 48306

PRAYAS PATEL
9436 MCVICKER AVE
OAK LAWN, IL 60453

PRECILA ORTONIO
19011 ENSLOW DRIVE CARSON CA 90746
CARSON, CA 90746

PRECIOUS HUFF ACOSTA
323 WINDSOR CMNS
EAST WINDSOR, NJ 8512

PRECIOUS MCNEIL
131 LIGHTWOOD LN
SANFORD, NC 27330

PRECY SAHAGON
4359 KENYON AVE
LOS ANGELES, CA 90066

PREDRAG JOVIC
8718 W CATHERINE AVE APT H
CHICAGO, IL 60656

PREMSOOK SUGRIM
49 SANFORD AVE
BELLEVILLE, NJ 7109

PRESCOTT TRAFTON
10 LIVERMORE RD
ALSTEAD, NH 3602

PRESTON DEMPSEY
6016 SPRINGWOOD CIR
BRYANT, AR 72022

PRESTON EASTON
413 CONCORD AVE
WILMINGTON, DE 19802

PRESTON MCNEILL
7608 MARSHALL DRIVE
ANNANDALE, VA 22003

PRETISUNNYE PAYNE
3118 INVERNESS DR
JAMAICA, NJ 8753

PRICILLIA HARRIS
17201 NW 32ND AVE
MIAMI GARDENS, FL 33056

PRINCE ACQUAAH
5308 GOODNOW RD APT F
BALTIMORE, MD 21206

PRINCE BEMPONG
6968 CLARKRIDGE DR APT 302
DALLAS, TX 75236

PRINCE KIM
1515 W. 37TH PLACE
LOS ANGELES, CA 90018

PRINCE MENSAH
3643 VAN HORN WAY
BURTONSVILLE, MD 20866

PRINCE SINTIM ASARE
23 HEMANS STREET # 22
WORCESTER, MA 1605

PRINCELEY JACKAI
1030 TAHOE
GARLAND, TX 75043

PRINCESITA ARGENTE
22516  NORMANDIE AVENUE  B 43
TORRANCE, CA 90502

PRINCESS KING
23370 SUNSET ROAD
TAYLOR, MI 48180

PRINCESS WILSON
408 NAUTIQUE CIR
COLUMBIA, SC 29229

PRISCILLA BLACK
8616 HAROLD DR
SAINT LOUIS, MO 63134

PRISCILLA CHAFIN
516 DOGWOOD ST
HUDSON, NC 28638

PRISCILLA CORDERO
1810 CRYSTAL SPRINGS
DUNCANVILLE, TX 75137

PRISCILLA EDMONDS
40 WAXWING LANE
YOUNGSVILLE, NC 27596

PRISCILLA FERNANDEZ DE CORDOVA
17610 NW 73RD AVE UNIT 107
HIALEAH, FL 33015

PRISCILLA HOWARD-JALAL
13 OBRIEN CT
BAYONNE, NJ 7002

PRISCILLA HUTTON
32 HELEN AVE
PARIS, IL 61944

PRISCILLA MANAOIS
220 WATER MILL ROAD
KERNERSVILLE, NC 27284

PRISCILLA MATTSON
724 EL TORO STREET
COUPEVILLE, WA 98277

PRISCILLA MCNEILL
38 CHATHAM ST
LYNN, MA 1902

PRISCILLA MULENGA
8105 PEACHFORD CIR
ATLANTA, GA 30338

PRISCILLA RIDING
415 ANCHOR LANE APT 205
WEST SACRAMENTO, CA 95605

PRISCILLA ROBBINS
17821 HONEY LOCUST LANE
ELGIN, TX 78621

PRISCILLA SINGLETON
244 TWO POND LOOP
LADSON, SC 29456

PRIYA NAIDU
4467 QUEEN ANNE DR
UNION CITY, CA 94587

PROSSER BRANCH
12418 CAMERON BRIDGE PLACE
MIDLOTHIAN, VA 23112

PRUNELLA BRODANEX
1611 CENTER AVE
CHICAGO HEIGHTS, IL 60411

PU RUM LIM
932 W. WRIGHTWOOD AVE. #A1
CHICAGO, IL 60614

PUJA PATEL
2300 WHITEOAK DRIVE SOUTHEAST
SMYRNA, GA 30080

PUKPON LIMPUKDEE
30 GROVE RD
NATICK, MA 1760

PURA RAMBERGER
1426 ROSLYN RD
GROSSE POINTE, MI 48236

PURAN MADAHAR
772 PAYETTE DRIVE
ST. PETERSBURG, CA 92881

QAISER IQBAL
9220 MCCARTY RD
LORTON, VA 22079

QIAN ZHANG
925 S 2ND ST APT D
ALHAMBRA, CA 91801

QIANZHOU DU
100 OTEY ST SW APT 301
BLACKSBURG, VA 24061

QIES HADEED
1879 GEORGIA DR
WHITEHALL, PA 18052

QINGXUAN TONG
1972 VARIATIONS DR NE
ATLANTA, GA 30329

QIUYAN ZHENG
49 BEACH ST APT 55
BOSTON, MA 2111

QUAN NGUYEN
195 COLONADE SQ
SAN JOSE, CA 95127

QUANG NGUYEN
6821 RED COACH DR
HUNTINGTON BEACH, CA 92647

QUANG PHAM
117 ASH LN
LAFAYETTE, LA 70501

QUANTAVIUS DANIELS
8741 DANLEY DRIVE
DOUGLASVILLE, GA 30135

QUEENAIDELLE LEE
12702 CROSSDALE AVE
NORWALK, CA 90650

QUEENESTER BROWN
502 N ASHBURY AVE
BOLINGBROOK, IL 60440

QUEENIE HUTCHISON
360 CAPISTRANO CT
CAMARILLO, CA 93010

QUENTIN BROWN
1832 SARDONYX RD
FAYETTEVILLE, NC 28303

QUERIDA TURNER
8800 BARNSLEY CT APT 12
LAUREL, MD 20708

QUIANA KEY
24 BELLFLOWER ST APT 228
DORCHESTER, MA 2125

QUIESHONNA BOOTH
3800 GRANDLAKE BLVD APT K 208
KENNER, LA 70065

QUINCHON GREENE
902 PIONEER TRL
SAGINAW, MI 48601

QUINCY MOBLEY
1225 S AUSTIN BLVD
CICERO, IL 60804

QUINISHA MORMAN
3809 W ROCHELLE RD
IRVING, TX 75062

QUINN HALE
711 COUNTRY CLUB DR
YAKIMA, WA 98901

QUINTIN GUILLORY
3621 DOVER ST
LAKE CHARLES, LA 70607

QUINTINA KIRKLAND
2750 SW 116TH AVE
MIRAMAR, FL 33025

QULANTA DRAKE
618 SHERIDAN RD
HIGHWOOD, IL 60040

QUOC CHAU
12681 SUNSWEPT AVE APT 8
GARDEN GROVE, CA 92843

QUOC HOBAO
1166 W GARVEY AVE
MONTEREY PARK, CA 91754

QUOC TRAN
4651 NAOMI DRIVE
TOLEDO, OH 43623

QUROACE ROBINSON
6880 FUJI STREET
SAN DIEGO, CA 92139

QURRA-TUL-AYN SALEEM
757 MOSSWOOD AVENUE
ORANGE, NJ 7050

QUYEN HA
1251 SALZBURG LN
LODI, CA 95242

QUYEN KHUONG
525 E SEASIDE WAY UNIT 1401
LONG BEACH, CA 90802

QUYEN TRAN
6781 SUNVIEW DR
HUNTINGTON BEACH, CA 92647

QWENTORIA DIXON
5901 UNION WOODS WAY
UNION CITY, GA 30291

R ONNIE ALLEN
511 GREENSBORO AVE
SANFORD, NC 27330

RAANA GUL
5747 N RIDGE AVE APT 1
CHICAGO, IL 60660

RAASAMII HASKELL
1307 TEXEL DRIVE
KALAMAZOO, MI 49048

RABI OMONUA
3150 APPALOOSA DR
DALLAS, TX 75237

RABIA KAZMI
2762 LAHINCH DR
AURORA, IL 60503

RABIH KASSAM
3 BANCROFT TOWER ROAD
WORCESTER, MA 1609

RACHAEL CAHILL
4328 EAST BROOMSAGE DRIVE
FAYETTEVILLE, AR 72701

RACHAEL DIAZ
9100 PARK ST
BELLFLOWER, CA 90706

RACHAEL GALE
242 EASTWOOD AVENUE
WESTERVILLE, OH 43081

RACHAEL MOORE
1181 STERLING POINT PL
GULF BREEZE, FL 32563

RACHAEL OSTERHOUT
4520 24TH STREET
DORR, MI 49323

RACHAEL+LINNEHAN LINNEHAN
13 SANDRA CIR
MENDON, MA 1756

RACHEAL BALLEBAS
848 BEECHWOOD DR
DALY CITY, CA 94015

RACHEAL GARGARI
8505 NE 10TH ST
VANCOUVER, WA 98664

RACHEAL HODGES
1826 SW NOTRE DAME AV
PORT SAINT LUCIE, FL 34953

RACHEAL KOZA
313 WASHINGTON STREET
INGLESIDE, IL 60041

RACHEAL MALONAY
6521 LARRY WAY
NORTH HIGHLANDS, CA 95660

RACHEL BOWLING
18877 MAPLEWOOD STREET
LIVONIA, MI 48152

RACHEL BRIGHT
3318 ELIZABETH GLEN DR
CHARLOTTE, NC 28270

RACHEL BRYANT
1000 CLARENCE DRIVE
CONWAY, AR 72034

RACHEL BUOT
207 S RAMONA AVE APT C
MONTEREY PARK, CA 91754

RACHEL CONNOP
9304 VERNON COURT
MCKINNEY, TX 75071

RACHEL CUESTA
3651 HOLBORN PLACE
FREDERICK, MD 21704

RACHEL ETHIER
15 WILLING AVE
WARWICK, RI 2888

RACHEL GEETHA
6968 WEST PALMER STREET
CHICAGO, IL 60707

RACHEL GEORGE
2106 REYNOLDS STREET
FALLS CHURCH, VA 22043

RACHEL HECOCKS
531 POMONA AVENUE APT 22
CHICO, CA 95928

RACHEL HOLMES
506 BURTON ST
HAMPTON, VA 23666

RACHEL JACOBSEN
8084 RONDA DR
NORTH CHARLESTON, SC 29406

RACHEL LOWES
10127 CODY LN
ORLANDO, FL 32825

RACHEL MAISTO
112 SAINT TROPEZ CIR
BEAVER FALLS, PA 15010

RACHEL MANDELL
7131 RIVOL RD
WEST HILLS, CA 91307

RACHEL MARKS
2633 SW 47TH TER
CAPE CORAL, FL 33914

RACHEL MARTINEZ
215 BLACKWATER LN
HOUSTON, TX 77015

RACHEL MASIH
3965 E GROVE AVE
FRESNO, CA 93725

RACHEL MULUGETA
1021 UNIVERSITY STREET
SEATTLE, WA 98101

RACHEL NAHABEDIAN
15 BONNIES WAY
HAMPSTEAD, NH 3841

RACHEL O'BRIEN
106 VINE CT.
BORDEN, IN 47106

RACHEL PARKS
106 S TIFFANY RD
GOLDSBORO, NC 27534

RACHEL REYES
127 WESTWOOD CT
WINTERS, CA 95694

RACHEL SABORI
6685 S DRIFT BOAT DR
TUCSON, AZ 85757

RACHEL SHINN
15630 EAST DORADO AVENUE
CENTENNIAL, CO 80015

RACHEL SHIRLEY
2566 LEYDEN AVE
RIVER GROVE, IL 60171

RACHEL SMALLWOOD
8217 S YALE AVE APT#326
TULSA, OK 74137

RACHEL VALENZUELA
3943 W BELLE PLAINE AVE
CHICAGO, IL 60618

RACHEL VAUGHAN
2400 RESERVOIR ROAD APT 101
GREELEY, CO 80634

RACHEL VOLLAY
122 SUMMER DR
SMYRNA, DE 19977

RACHEL WALDROPHOLZHAUSER
2520 CEDAR PARK DRIVE
OKLAHOMA CITY, OK 73120

RACHEL WEILER
2410 FILBERT AVE
READING, PA 19606

RACHEL YOUNG
3600 S HOOPES AVE
THATCHER, AZ 85552

RACHELE ALLISON
613 GREEN SPRING DR
BEAR, DE 19701

RACHELE BASLER
408 JEFFERSON HEIGHTS AVE
JEFFERSON, LA 70121

RACHELE DANTONI
10100 SE 68TH CT
BELLEVIEW, FL 34420

RACHELL PORTER
2243 EVERGREEN ST.
BIRMINGHAM, AL 35217

RACHELLE CIULLA
3435 ALTADENA AVE W
PHOENIX, AZ 85029

RACHELLE MEMS
8434 BOWEN ST
RANCHO CUCAMONGA, CA 91730

RACHELLE PIERCE
308 SHADY LANE
AZLE, TX 76020

RACHELLE PINEDA
4325 BROOKWOOD AVE
FREMONT, CA 94538

RACHELLE SABINO
1865 WELLS RD APT 250
ORANGE PARK, FL 32073

RACHELLE SCILINGO
6830 EVERGREEN AVE
SEBASTOPOL, CA 95472

RACHELLE SOUTHARD
1681 VICKSBURG DR
FAIRFIELD, CA 94533

RACHELLE WILLIAMS
218 MALCOLM DR
RICHMOND, CA 94801

RACIELA AUSTIN
225 S TROJAN STREET
ANAHEIM, CA 92804

RACQUEL THICKLEN
508 MILLS LN
IRVING, TX 75062

RACQUEL TURNER
7376 CRYSTAL LAKE DRIVE #7
SWARTZ CREEK, MI 48473

RADOSLAV TOCHEV
343 N ELMWOOD LN
PALATINE, IL 60067

RAE THAYER
2 WRIGHTSON AVE
TURNERS FALLS, MA 1376

RAEL TANUI
111 SOUTH 5TH STREET # 204
MARSHALL, MN 56258

RAFAEL ACOSTA
105 APT #2 RIDGE ROAD
SILVER CITY, NM 88061

RAFAEL ALLENDE
157 CHEW ST
ALLENTOWN, PA 18102

RAFAEL AMADO
900 EUCLID AVE
MIAMI, FL 33139

RAFAEL CRUZ
65 WOODMERE DR
PARLIN, NJ 8859

RAFAEL GAMA
3040 NE 190TH ST APT 217
AVENTURA, FL 33180

RAFAEL GOYCO
6604 S GOLDENROD RD
ORLANDO, FL 32822

RAFAEL GUZMAN
4716 WALDEN CIR APT 1616
ORLANDO, FL 32811

RAFAEL JIMENEZ
935 CODADAD STREET
OPA LOCKA, FL 33054

RAFAEL LAUREANO
6047 VELASCO AVENUE
DALLAS, TX 75206

RAFAEL MIRANDA
2788 COYOTE TRL
LITTLE ELM, TX 75068

RAFAEL MONT
6301 SOUTH WEST SHORE BOULEVARD
TAMPA, FL 33616

RAFAEL MONTERO
120 7TH AVE
PATERSON, NJ 7524

RAFAEL RAMIREZ
2646 SADIGO TER.
NORTHPORT, FL 34286

RAFAEL RAMIREZ
822 E 3RD ST
BERWICK, PA 18603

RAFAEL REGALADO
288 W PLEASANT AVE
TULARE, CA 93274

RAFAEL RIOJAS
104 CATHERINE ST
DEL RIO, TX 78840

RAFAEL RODRIGUEZ
9161 BE 177 TERR
HIALEAH, FL 33018

RAFAEL SIPIN
23200 WESTERN AVE APT 145
HARBOR CITY, CA 90710

RAFAEL VITAL
9112 W. ALVARADO
PHOENIX, AZ 85037

RAFAEL O. NINO R
8420 SPRINGCROFT RD NW
ALBUQUERQUE, NM 87120

RAFAELA GUEVARRA
1260 ROSEWOOD WAY
ALAMEDA, CA 94501

RAFAT MOHAMMAD
1716 BIRCHCREST DRIVE
DEARBORN, MI 48124

RAFFY HARO
2912 WEST ROYAL LANE APT. 3052
IRVING, TX 75063

RAFIK AWADALLAH
2508 MCKENDRICK DR
CEDAR PARK, TX 78613

RAGEN WILSON
2007 AMBER LEAF CT
JONESBORO, GA 30236

RAGHAVENDRAPRASAD GANNEY
116 CORREJA AVENUE
WOODBRIDGE TOWNSHIP, NJ 8830

RAGHBINDER SAHOTA
14112 W C ST
KERMAN, CA 93630

RAGHUNATH MURTHY
17 VANDERCASTEL RD
POTOMAC FALLS, VA 20165

RAHEEM MITCHELL
209 ELMWOOD PL
GARLAND, TX 75043

RAHEEM RAMSEY
20613 94TH AVENUE EAST
GRAHAM, WA 98338

RAHEEM SHABAZZ
2515 QUEBEC ST
DENVER, CO 80207

RAHKIM BURGESS
60 KENT ST.
NEWARK, NJ 7108

RAIDEL SOTO
10216 VULTEE AVE APT 118
DOWNEY, CA 90241

RAIMUNDO CAMARA
1370 AFTON ST APT 633
HOUSTON, TX 77055

RAINA FIALLO
12421 SW 50TH CT
MIRAMAR, FL 33027

RAISHA FERGUSON
1910 OAKDALE AVE APT 211
WEST SAINT PAUL, MN 55118

RAIZA JUNCOS
1515 SAN REMO AVE APT A 5
MIAMI, FL 33146

RAJA TUMMALA
2907 SOUTHWEST BRIAR CREEK AVENUE
BENTONVILLE, AR 72712

RAJADEV JAYAN
155 UNION AVE APT 111
RUTHERFORD, NJ 7070

RAJAN KUMAR
1901 HALFORD AVE APT 231
SANTA CLARA, CA 95051

RAJEEV GUPTA
9932 HARTFORD MAROON ROAD
ORLANDO, FL 32827

RAJENDRAN SRIDHAR
11201 OTSEGO STREET
NORTH HOLLYWOOD, CA 91601

RAJESH PATEL
575 W PECOS RD  #1056
CHANDLER, AZ 85225

RAJESH PONMUDI
2101 SE BAY HILL DR APT 10
BENTONVILLE, AR 72712

RAJESH SELLAVEL
3410 SURREY HEIGHTS DRIVE
EAGAN, MN 55122

RAJIV PALADUGU
303 N THOMPSON ST APT 1501
RICHMOND, VA 23221

RAJKUMAR CHETTIYAR
4547 CASTAWAY DR APT 4
TAMPA, FL 33615

RAKESH DASH
2623 QUAIL RIDGE DR
PLAINSBORO, NJ 8536

RAKESH GOENKA
26416 FIELDSTONE DR
NOVI, MI 48374

RAKESH KRISHNAN
6211 ABERCORN AVE
ATLANTA, GA 30346

RAKESH SHARMA
14344 SAINT CLAIR LN
WESTFIELD, IN 46074

RALPH ALMODOVAR
3131 JASPER WAY
HOLLYWOOD, FL 33025

RALPH BOND
3084 HIGHCLIFF CT
COLUMBUS, OH 43231

RALPH BOND
3084 HIGHCLIFF COURT
COLUMBUS, OH 43231

RALPH BOYTER
917 SMITH STREET EXT
DONALDS, SC 29638

RALPH COLLIER
6835 JERICHO LN SW
OLYMPIA, WA 98512

RALPH CROUCH
2629 MCLIN LANE
THE VILLAGES, FL 32163

RALPH GOMEZ
2060 ARROWHEAD ST
LORAIN, OH 44052

RALPH GONZALES
545 WINDY WAY
PUEBLO, CO 81005

RALPH GREEN
3658 S 4980 W
SALT LAKE CITY, UT 84120

RALPH HARRIS
20023 MARCY ST
ELKHORN, NE 68022

RALPH LOPEZ
812 S TAYLOR AVE APT 5
MONTEBELLO, CA 90640

RALPH PANTUSO
776 BUSH STREET
SAN FRANCISCO, CA 94108

RALPH POWELL
3414 BOB PURGASON RD
HOGANSVILLE, GA 30230

RALPH RAMON
625 NE 121 ST
MIAMI, FL 33161

RALPH+&+SANDRA SMITH
1321 CHESTNUT AVE
CHESAPEAKE, VA 23325

RALPH+C CHEEK
260 CHEEK RD
COCHRAN, GA 31014

RALUCA MINEA
571 STELLMAN DRIVE
RIVER VALE, NJ 7675

RAMEEZ QURESHI
31 RIVER CT APT 202
JERSEY CITY, NJ 7310

RAMESH DHINGRA
198 SILVERLAKE DR
MILPITAS, CA 95035

RAMESH MUTHURAGAVAN
448 ABBOTT ROAD
PARAMUS, NJ 7652

RAMEY BARBIERI
124 1/2 W APRICOT AVE
SALT LAKE CITY, UT 84103

RAMIN HABIBULLAH
8007 ROCKWELL VIS
SAN ANTONIO, TX 78249

RAMIRO ALVIAR
9062 E AUTUMN SAGE STREET
TUCSON, AZ 85747

RAMIRO CARDONA
2200 ATLANTIC AVE
LONG BEACH, CA 90806

RAMIRO GARCIA REYES
103 BERLIN AVE N
NEW OXFORD, PA 17350

RAMON ANCHONDO
8334 WILLIS AVE APT 27
PANORAMA CITY, CA 91402

RAMON ARANDA
9241 DEL ARROYO DR
SUN VALLEY, CA 91352

RAMON BAGADION
3400 CRAIG DR APT 2016
MCKINNEY, TX 75070

RAMON BARBA
2126 BLACKSTONE LANDING DR
KISSIMMEE, FL 34758

RAMON ESTRADA
277 BLOOMINGTON AVE UNIT 234
RIALTO, CA 92376

RAMON FERNANDEZ
14769 SW142ST
MIAMI, FL 33196

RAMON GEORGES
321 N MARTIN LUTHER KING JR AVE APT 2
WAUKEGAN, IL 60085

RAMON INFANTE
126 S 28TH ST
SAN DIEGO, CA 92113

RAMON MACARAIG
13411 VANOWEN ST APT 6
VAN NUYS, CA 91405

RAMON MARTINEZ
4537 ARROWHEAD AVE NW
ALBUQUERQUE, NM 87114

RAMON NUNEZ
3000 FORD RD APT K4
BRISTOL, PA 19007

RAMON PALAFOX
2954 CALIFORNIA ST
HUNTINGTON PK, CA 90255

RAMON PERALTA
902 HAMPTON ST
SCRANTON, PA 18504

RAMON REYES
700 W ALMOND ST
COMPTON, CA 90220

RAMON RODRIGUEZ
2501 EL CAMINO REAL SP. 27
LAS CRUCES, NM 88007

RAMON SANDOVAL JR
4022 CHURCH
EL PASO, TX 79930

RAMON SIACA
5079 HARVEST DR
HAINES CITY, FL 33844

RAMON TEJADA
1124 MAIN ST - UNIT B
WALTHAM, MA 2451

RAMON TIRONA
137 SUNCLIFF PL
VALLEJO, CA 94591

RAMON YAP
21919 CANYONWOOD PARK LN
RICHMOND, TX 77469

RAMONA BACON
46 RAPTOR DRIVE
HANOVER, PA 17331

RAMONA FULTON
79 WARREN ST
CARTERET, NJ 7008

RAMONA KENNY
1260 OLD MADISON ROAD
MADISON, MD 21648

RAMONA MARTINEZ
9158 W MCKINLEY ST APT 322
TOLLESON, AZ 85353

RAMONA MATA
24365 WILDERNESS OAK 6411
SAN ANTONIO, TX 78258

RAMONA PAYAMPS DE NUNEZ
263 E 7TH ST
CLIFTON, NJ 7011

RAMONA TAYLOR
73 BELLINGHAM ST
WOONSOCKET, RI 2895

RAMONA VALENCIA
4604 NOPAH ST
ANTIOCH, CA 94531

RAMONA VIGIL
1335 NORTH BARRANCA AVENUE
COVINA, CA 91722

RAMONA WHITE
5807 COASTAL WAY
HOUSTON, TX 77085

RAMSEY ISRAWI
855 WILCOX
LOS ANGELES, CA 90038

RAMY BELLO
48 COLLING AVENUE
ROCHELLE PARK, NJ 7662

RANA KURAN
200 MORGAN DRIVE
HAVERHILL, MA 1832

RANAE LAWSON
4025 DUBLIN RD
COLUMBUS, OH 43221

RANBIR SINGH
28151 RUUS ROAD APT # 10
HAYWARD, CA 94544

RANDAL BLASHAK
3550 LINDSEY RD
MANSFIELD, OH 44904

RANDAL GILBERT
1321 E 37TH ST
ANDERSON, IN 46013

RANDAL LAPPIN
115 LLEWELLYN CT
FOLSOM, CA 95630

RANDAL NICHELSON
407 WEST STREET
BEAVER CROSSING, NE 68313

RANDAL RIMKUS
617 N. KENSINGTON AVE.
LA GRANGE PARK, IL 60526

RANDAL ROSS
20311 RD 60W
LEWELLEN, NE 69147

RANDAL SKAGGS
1925 SOUTH CORONADO ROAD #2128
GILBERT, AZ 85295

RANDALL BRUBAKER
31 WADSWORTH ST SW
WYOMING, MI 49548

RANDALL CHESTNUTT
7026 FOXWAITHE LN
HUMBLE, TX 77338

RANDALL COLBY
9326 BROOKVILLE RD
INDIANAPOLIS, IN 46239

RANDALL COMPTON
2955 SOUTH RD
CADIZ, KY 42211

RANDALL COX
2101 ESTER CIR
NEWPORT, AR 72112

RANDALL ENDERS
15248 SPRUCEWOOD DR
LOCKPORT, IL 60441

RANDALL HAMMAN
265 BRECKENRIDGE CT
STRASBURG, VA 22657

RANDALL ISLEY
963 PINEWOOD ROAD
REIDSVILLE, NC 27320

RANDALL KELDSEN
623 GRAND AVE
RAVENNA, NE 68869

RANDALL LOFGREN
2541 LYNN AVE
SAINT LOUIS PARK, MN 55416

RANDALL PHELPS
3621 STANTON AVE
INDIANAPOLIS, IN 46201

RANDALL SINGER
4329 PLAZA GATE LANE S
JACKSONVILLE, FL 32217

RANDALL STIREWALT
6 SCHOONER AVE
BARNEGAT, NJ 8005

RANDALL STREY
455 STREY LN.
SEGUIN, TX 78155

RANDALL TERRELL
57 BOSEMAN LANE
CHICKAMAUGA, GA 30707

RANDALL WARD
2132 10TH STREET S.W.
AKRON, OH 44314

RANDELL HUDSON
30717 FRIENDSHIPRD
ELBA, AL 36323

RANDELL WOODALL
4232 PERTH RD
INDIAN LAND, SC 29707

RANDENN SNIDER
3206 SANTIAGO ST
FORT WAINWRIGHT, AK 99703

RANDOLPH CHAVEZ
4747 W 19TH PL
YUMA, AZ 85364

RANDOLPH PAGE
3015 S BEELER ST
DENVER, CO 80231

RANDOLPH SCOTT
7242 DORCHESTER WOODS LN
HANOVER, MD 21076

RANDONO JOHNSON
19119 COLLINSON
EASTPOINTE, MI 48021

RANDY ADKISON
1157 HUNDLEY DISTILLERY RD
CHURCHVILLE, VA 24421

RANDY BARE
854 CHERRYBERRY DRIVE
COLUMBUS, OH 43228

RANDY BIDWELL
13806 50TH AVE
SOUTH HAVEN, MN 55382

RANDY BLEVINS
265 FOUR OAKS RD
BRANDENBURG, KY 40108

RANDY BRYANT
26868 ARMOR OAKS DR.
KINGWOOD, TX 77339

RANDY BUCKLEY
1116 NW G ST
BENTONVILLE, AR 72712

RANDY BURNETTE
45944 PASEO GLLANTE
TEMECULA, CA 92592

RANDY COLLINS
145 LAKEWOOD TRAIL
LEANDER, TX 78641

RANDY DAVIS
4748 BANNING AVE
WHITE BEAR LK, MN 55110

RANDY DONOHO
1102 W 21ST ST
ROCK FALLS, IL 61071

RANDY FISHER II
851 LESCAR LN
GALLOWAY, OH 43119

RANDY FRISQUE
519 BLACK ROAD
USK, WA 99180

RANDY GONZALEZ
7369 NW 174 TER UNIT D105
HIALEAH, FL 33015

RANDY GRAY
4960 HALF MOON TRAIL DRIVE
LAKE, MI 48632

RANDY GRAY
296 BRUCE CT
WESTERVILLE, OH 43081

RANDY GREEN
6401 TIMBER LAKE DR
PINE BLUFF, AR 71603

RANDY HARRIS
903 CITRUS ISLE
FORT LAUDERDALE, FL 33315

RANDY HAYES
362 MICHIGAN AVE
MANSFIELD, OH 44905

RANDY HILL
1402 EAST WARREN AVENUE
VICTORIA, TX 77901

RANDY HOFFER
100 CLEARVIEW DR
HOLLY RIDGE, NC 28445

RANDY JACKSON
2902 HANCOCK ST # 207
BELLEVUE, NE 68005

RANDY KILHEFNER
7749 WHEATON DR
CANTON, MI 48187

RANDY KOCH
2532 COUNTY HIGHWAY 3
OQUAWKA, IL 61469

RANDY LAWSON
30349 OAK AVE
FORISTELL, MO 63348

RANDY LEE
5726SOLEDAD CANYON RD
ACTON, CA 93510

RANDY LEMIEUX
637 REALM CT W
ODENTON, MD 21113

RANDY MATSCH
100 LAWRENCE STREET APT C
MIDDLETOWN, RI 2842

RANDY PARKER
612 FRAZIER DR
DALTON, GA 30721

RANDY PEREZ
4009 PLEASANT DR
MIDLAND, TX 79703

RANDY PETERSON
1618 WARHAWK RD
PERU, IN 46970

RANDY ROSS
105 NORTH 9TH
NEW BADEN, IL 62265

RANDY RUEDAS
17917 24TH AVENUE CT E
TACOMA, WA 98445

RANDY SEMMA
7636 GOSHEN DRIVE
WEST BLOOMFIELD, MI 48322

RANDY SMITH
2213 ECHO GLEN LANE
APEX, NC 27523

RANDY STANLEY
3516 MATILDA STREET  APT110
DALLAS, TX 75206

RANDY STERNBERG
719 W 650 N
CLEARFIELD, UT 84015

RANDY STRANGE
1417 COLONNADE DRIVE
ARLINGTON, TX 76018

RANDY STRATTON
607 MAGIC OAKS DR
SPRING, TX 77388

RANDY STUMP
1700 ANGEL LANE
PROVIDENCE VILLAGE, TX 76227

RANDY THOMAS
2311 S CYPRESS BEND DR APT 318
POMPANO BEACH, FL 33069

RANDY YEJO
29 HIGH TOP RD
ATLANTA, GA 30328

RANI THOMPSON
1701 W GANNON AVE
ZEBULON, NC 27597

RANJEET GOLLAPUDI
504 LAVAINE LN
THE COLONY, TX 75056

RAOUL DAVIS
12 MANDOLIN CT
NEWARK, DE 19702

RAPHAEL MACHIN
7757 SW 86TH ST APT 410
MIAMI, FL 33143

RAPHAEL PEREZ
1220 MONUMENT BLVD APT A6
CONCORD, CA 94520

RAQUEL ARAUJO
7980 MAYTEN AVE   APT 3030
RANCHO CUCAMONGA, CA 91730

RAQUEL GASTELUM
14399 SOUTH VIA DEL MORO
SAHUARITA, AZ 85629

RAQUEL GONZALES
549 GRAND DR S
MOSES LAKE, WA 98837

RAQUEL GUEVARA
1010 LAGOON AVE APT 317
WILMINGTON, CA 90744

RAQUEL HERNANDEZ
6906 10TH STREET N APT 306
OAKDALE, MN 55128

RAQUEL JAURIGUE
15402 N 28TH ST UNIT 212
PHOENIX, AZ 85032

RAQUEL ORTIZ
22375 BERTIE AVE
MORENO VALLEY, CA 92553

RAQUEL RODRIGUEZ
3272 KIMBER COURT 38
SAN JOSE, CA 95124

RAQUEL ROLLE TUFF
1326 US HIGHWAY 80 W. #1109
SAVANNAH, GA 31408

RAQUEL SANCHEZ
3601 S CHESTER AVE
BAKERSFIELD, CA 93304

RASHAWN SPINKS
1081 STANLEY AVE APT 2
LONG BEACH, CA 90804

RASHAWN WILLIAMS
5316 E HOPI AVE
MESA, AZ 85206

RASHEED AKANGBE
1821 JAMAICA DRIVE
HOLLYWOOD, FL 33023

RASHENE BRADDY
4162 KRISTEN CT
CONLEY, GA 30288

RASHETHA MORGAN
55D LINKS LANE APT 5
WINONA, MN 55987

RASHIDAH HESTER
2060 HARVEST RIDGE CIRCLE
BUFORD, GA 30519

RASID NAWIR
24061 RAMADA LANE
MISSION VIEJO, CA 92691

RASIM DACIC
1118 N CAHUENGA BLVD APT 116
LOS ANGELES, CA 90038

RASIM ONAL
18 ROLLING LANE
LEVITTOWN, PA 19055

RAUL BADILLO
133 NICOLE ST
HOUMA, LA 70364

RAUL BRAVO
4623 SABA ROAD
HOUSTON, TX 77045

RAUL BRIONES
71 W HUBBARD STREET UNIT 3208
CHICAGO, IL 60654

RAUL CARDENAS
310 N E ST
TOPPENISH, WA 98948

RAUL CASTILLO
142 AVENUE GRANADA
EL GRANADA, CA 94018

RAUL CHAVARRIA
1104 BELLRENG DR
WAKE FOREST, NC 27587

RAUL FIGUEROA
940 V ST
MERCED, CA 95341

RAUL GONZALEZ
8911 N YELLOW MOON DR
TUCSON, AZ 85743

RAUL GUERRA
7860 NW 30TH ST APT 2
HOLLYWOOD, FL 33024

RAUL IBARRA
3918 PRINE LANE
DEER PARK, TX 77536

RAUL JIMENEZ
2700 CLARENDON BLVD APT E407
ARLINGTON, VA 22201

RAUL LOZANO
6250 WEST 15 COURT
HIALEAH, FL 33012

RAUL MARTINEZ
1996 S. YATES ST
DENVER, CO 80219

RAUL MEDINA
2724 W NORTHWOOD
SANTA ANA, CA 92704

RAUL MORENO
2735 52ND ST
HIALEAH, FL 33016

RAUL ORTEGA
1069 DESIERTO LUNA
EL PASO, TX 79912

RAUL PETERS
4334 OLD WAYNESBORO RD
HEPHZIBAH, GA 30815

RAUL PINEDA
9220 TELEGRAPH RD
DOWNEY, CA 90240

RAUL RIOLLANO-FELIX
11 LAWRENCE
LAWRENCE, MA 1841

RAUL ROBINSON
3705 114TH STREET NORTHWEST
GIG HARBOR, WA 98332

RAUL RUELAS
753 SUNSHINE COURT
BRENTWOOD, CA 94513

RAUL SOTO
17360 SW 232 STREET LOTE32
MIAMI, FL 33170

RAUL ZARATE
3209 S 400 E
SALT LAKE CITY, UT 84115

RAVE RAMSARAN
3612 MAXEY CT
ROBBINS, IL 60472

RAVEN JOHNSON
16740 N 153RD DR
SURPRISE, AZ 85374

RAVI KANNEBOINA
635 PRAIRIE CENTER DRIVE
EDEN PRAIRIE, MN 55344

RAVI KUMAR GOVINDAN
5215 HARTFORD AVE
SCOTTSDALE, AZ 85254

RAVIA TEJ
3964 E CALLAWAY DR
ONTARIO, CA 91761

RAVINDRA KUMAR
8405 172ND STREET CT
PUYALLUP, WA 98375

RAVIS HAMPTON
998 BUTTERFIELD HWY E
CHARLOTTE, MI 48813

RAVVY JACKSON
2010 WINDING CROSSING TRL
FAIRBURN, GA 30213

RAY ARELLANO
1661 QUAIL DR
MILPITAS, CA 95035

RAY BARROSO
13168 WEST DESERT LANE
SURPRISE, AZ 85374

RAY BARTHOLOMEW
2225 HERO DR
GRETNA, LA 70053

RAY BATES
340 HART DR. APT.7
EL CAJON, CA 92021

RAY DUKEMINIER
4836 MADYSON RIDGE DR
FORT WORTH, TX 76133

RAY GONZALES
1610 N KING ST APT 115
SANTA ANA, CA 92706

RAY GUTIERREZ
3433 WEST DALLAS STREET #933
HOUSTON, TX 77019

RAY LACABA
1145 MILLS PL
OAKLEY, CA 94561

RAY LAPOINTE
16193 RAYGAERT
CLINTON TWP, MI 48038

RAY LAVARE
5400 CHICHESTER COURT
VIRGINIA BEACH, VA 23464

RAY LONG
111 FOOTHILL DRIVE
LENOIR, NC 28645

RAY MULANAX
2200 SW 7TH AVE APT 508
AMARILLO, TX 79106

RAY PION
1540 E TRENTON AVE SPC 33
ORANGE, CA 92867

RAY ROBINSON
7737 S CASA VERDE
MIDVALE, UT 84047

RAY SANCHEZ
639 N. COLONIA DE LAS MAGNOLIAS BLD. #50
LOS ANGELES, CA 90022

RAY SHORTER
925 ULRICH STREET
PITTSBURGH, PA 15234

RAY SO
5438 BAYVIEW HEIGHTS PL APT 4
SAN DIEGO, CA 92105

RAY SPEAR
5707 MINNETONKA BLVD
SAINT LOUIS PARK, MN 55416

RAY VIA
2663 COUNTY ROAD 3220
KEMPNER, TX 76539

RAY WYLLIE
2099 WEST 4700 SOUTH  # C-320
TAYLORSVILLE, UT 84129

RAYCINE SMITH
16438 QUAIL PARK DRIVE
MISSOURI CITY, TX 77489

RAYFORD JOSEPH
2351 CLARKSON STREET
DENVER, CO 80205

RAYMN HENANY
4578 EAST TWELVE MILE ROAD
WARREN, MI 48092

RAYMOND AUGER
21269 KENNEDY AVE
PORT CHARLOTTE, FL 33952

RAYMOND BARBOSA
4013 EAGLE PASS
PLANO, TX 75023

RAYMOND BARCOMB
3159 CREEKSIDE DR
SAN JOSE, CA 95132

RAYMOND BEATTIE
2727 FRONTAGE RD
DAVENPORT, FL 33837

RAYMOND BIONDOLINO
1628 WEST NIGHTHAWK WAY
PHOENIX, AZ 85045

RAYMOND BONNAH
77 YOUMANS AVENUE
WASHINGTON, NJ 7882

RAYMOND CHAMPAGNE
34 WOODCROSS DR. APT. 119
COLUMBIA, SC 29212

RAYMOND DUPUIS
2115 26TH AVE SE
PUYALLUP, WA 98374

RAYMOND DYE
5201 MCCRARY RD LOT 6
SEMMES, AL 36575

RAYMOND FEFEE
8302 RIVER PARK ROAD
BOWIE, MD 20715

RAYMOND FINNEY
502 JENNING ST
CRAWFORDVILLE, GA 30631

RAYMOND GILLEN
300 HARVILLE ROAD
KERRVILLE, TX 78028

RAYMOND GOODRICH
2703 GOLF COURSE RD
BIRDSBORO, PA 19508

RAYMOND HUBERT
16 JEFFERSON APT 3
WORCESTER, MA 1604

RAYMOND JIMENEZ
7942 CLAUDETTE DR
JURUPA VALLEY, CA 92509

RAYMOND KRAWCZYK
5520 N ODELL
CHICAGO, IL 60656

RAYMOND MCNALLY JR
1616 LAS PALMOS DR SW
PALM BAY, FL 32908

RAYMOND MORRIS
3373 LLOYD ST
CUYAHOGA FALLS, OH 44221

RAYMOND PARDO
1443 EVERGREEN DR
PALATINE, IL 60074

RAYMOND PAYNE
13240 PALMILLA CIRCLE
DADE CITY, FL 33525

RAYMOND PENA JR
1156 WILCOX PL
LOS ANGELES, CA 90038

RAYMOND PETERS
1364 COTTAGE GROVE ROAD
TARPON SPRINGS, FL 34689

RAYMOND PFEIFFER
108 BURGUNDY ROAD
GRAY COURT, SC 29645

RAYMOND PITTS
1715 CREEKPARK TRL
ARLINGTON, TX 76018

RAYMOND ROBERSON
1574 HEATHER DR
YUBA CITY, CA 95993

RAYMOND RODGERS
2873 CHARTER DR
TROY, MI 48083

RAYMOND ROSA
5240 CORONADO PKWY
CAPE CORAL, FL 33904

RAYMOND SANTY
2605 PHIL OCHS AVE N
RIALTO, CA 92377

RAYMOND SENN-YUEN
3128 SW 129TH TER
MIRAMAR, FL 33027

RAYMOND SIEBOLD
1413 HEMLOCK AVE
OWATONNA, MN 55060

RAYMOND SILVIA
6006 GRAND PALM DR APT 522
TAMPA, FL 33647

RAYMOND STERN
5934 TALBOTT ST
GWYNN OAK, MD 21207

RAYMOND TAYSE
21112 ARCHSTONE WAY APT 304
GERMANTOWN, MD 20876

RAYMOND TYREE
38854 BUTTERNUT RIDGE RD
ELYRIA, OH 44035

RAYMOND WAGENHEIM
141 MEADOWBROOK DR
BETHEL PARK, PA 15102

RAYMOND WOLICKI
2205 BOSTON RD APT Q166
WILBRAHAM, MA 1095

RAYMOND  R SIMPSON JR
2105 RIDGE BLVD
CONNELLSVILLE, PA 15425

RAYMUND DE LEON
6413 BRIARTREE WAY
CITRUS HEIGHTS, CA 95621

RAYNALDO MARTINEZ
452 DAGGETT AVE
PAWTUCKET, RI 2861

RAYNARD MCCATTY
171 HUMPHREY STREET
ENGLEWOOD, NJ 7631

RAYNE VAN KING
723 5TH AVE
SAN FRANCISCO, CA 94118

RAYNIE PEREZ
72 SEARLES ST
CHICOPEE, MA 1020

RAYTJUAN EDWARDS
747N.CHEYENNE
TULSA, OK 74106

RAYVEAST ROSS
247 CLUBHOUSE STREET
BOLINGBROOK, IL 60490

RAZIB DEWAN
12955 SW 186TH TER
MIAMI, FL 33177

REAGAN FAIR
145 PLEASANT RIDGE AVE
GREENVILLE, SC 29605

REAGAN JONES
432 PRIVATE ROAD 3240
CLARKSVILLE, AR 72830

REATTA HENDRICKSON
3813 SAN NOVADO WAY
NORTH HIGHLANDS, CA 95660

REAVIS FAIR
1917 CARPENTER CABIN DR
CHARLOTTE, NC 28216

REBA FREEMAN
1100 W 106TH ST #6
LOS ANGELES, CA 90044

REBA TRUJILLO
535 MONTEGO DR SE
RIO RANCHO, NM 87124

REBECA DIAZ
2004 DADE
PASADENA, TX 77502

REBECA ESPARZA
222 SUMMIT AVENUE EAST
SEATTLE, WA 98102

REBECA HERNANDEZ
13442 FIERY DAWN DR
CENTREVILLE, VA 20120

REBECA ORTA
7809 SEEBOLT DR
LOUISVILLE, KY 40219

REBECCA ABERCROMBIE
313 WESTVIEW DR
VILLA RICA, GA 30180

REBECCA AYO
5500 EUCALYPTUS DR APT 832
AMERICAN CANYON, CA 94503

REBECCA BISHOP
138 SEASCAPE RIDGE DRIVE
APTOS, CA 95003

REBECCA BRYAN
1161 NANSEMOND PARKWAY
SUFFOLK, VA 23434

REBECCA BURT
304 CENTRAL AVE
SEDRO WOOLLEY, WA 98284

REBECCA BUSKIRK
193 HARVEST RUN RD N
STATE COLLEGE, PA 16801

REBECCA BYRD
4313 MAPLE LEAF LN
WILSON, NC 27893

REBECCA COOGLE
3000 AVONLEA PL
WOODSTOCK, GA 30189

REBECCA DONALD
9420 9420 WINDY COVE APT O
HENRICO, VA 23294

REBECCA DRURY
840 N. PAPAGO TR.
CHINO VALLEY, AZ 86323

REBECCA EDWARDS
3119 GOLDEN VALLEY CT W
SPRINGFIELD, MO 65807

REBECCA ETTER
481 PATTEN STREET
SONOMA, CA 95476

REBECCA FOX
1152 E MCMURRAY BLVD
CASA GRANDE, AZ 85122

REBECCA FREDERICK
14322 HARRINGTON RD
ERATH, LA 70533

REBECCA GREWE
209 ALEXANDER WOODS DR
PLANT CITY, FL 33563

REBECCA HILDINGER
19438 OPAL
CLINTON TOWNSHIP, MI 48035

REBECCA HINTON
3909 BALBOA CRES
CHESAPEAKE, VA 23321

REBECCA HOWELL
32 CRESTWOOD COURT
LANSDALE, PA 19446

REBECCA KAVALCHUCK
228 FLORENCE ST
LEOMINSTER, MA 1453

REBECCA KIBETT
42 OLDE COLONIAL DR APT 3
GARDNER, MA 1440

REBECCA KLANKOWSKI
301 SYCAMORE
LA CRESCENT, MN 55947

REBECCA LITTLEJOHN
6211 EDGEMONT BLVD N
BROOKLYN PARK, MN 55428

REBECCA MCCULLOUGH
1140 MCVICAR AVE.
KINGMAN, AZ 86409

REBECCA MELLINGER PILGRIM
9 WALDRON AVE
PIKESVILLE, MD 21208

REBECCA MORRISON
1261 TANAGER TRAIL
VIRGINIA BEACH, VA 23451

REBECCA NOSANCHUK
3214 HARTSLOCK WOODS   DR
WEST BLOOMFIELD, MI 48322

REBECCA OCONNOR
3920 STONE WAY N. APT.421
SEATTLE, WA 98103

REBECCA PARKER
110 LINK ST.  APT. 7F
HINESVILLE, GA 31313

REBECCA PAULETT
3433 148TH ST W
CLEVELAND, OH 44111

REBECCA POWELL
8252 ASCOT GLEN CT
LIBERTY TWP, OH 45044

REBECCA RAMALHO
3865 ELDRIDGE AVE
ORANGE PARK, FL 32073

REBECCA RATLIFF
324 RIGHT PENHOOK  ROAD
HAROLD, KY 41635

REBECCA ROGERS
1044 BROWN DRIVE
ASHTABULA, OH 44004

REBECCA ROGERS
999 BOONE MILL RD
NEW HAVEN, KY 40051

REBECCA SCHRODT
192 BROKEN RIDGE TRL
WEST END, NC 27376

REBECCA SERRES
23620 INGA AVE
HAMPTON, MN 55031

REBECCA SHEAD
106 SUSINA DRIVE
LEESBURG, GA 31763

REBECCA SLOCUM
3130 W VARN AVE
TAMPA, FL 33611

REBECCA SMITH
12192 S 221ST
GRETNA, NE 68028

REBECCA SMITH
6018 PEPPERHILL ROAD
CHARLOTTE, NC 28212

REBECCA SMITH
355 HAROLD ROAD
SPARTA, NC 28675

REBECCA STROKA
235 FRANKLIN STREET
GREAT BEND, PA 18821

REBECCA TOLLETT
4420 OLD COAL CITY ROAD
RAGLAND, AL 35131

REBECCA VALENTEEN
35 BUNTIN ST
WOODBINE, GA 31569

REBECCA VAUGHN
3569 IVY HILL CIR UNIT A
CORTLAND, OH 44410

REBECCA WILLIAMS
300 BERGEN ST
NEWARK, NJ 7103

REBECCA WOOD
334 FRONT ST
WINCHENDON, MA 1475

REBECCA WORTHEN
1553 A ST APT 514
ANCHORAGE, AK 99501

REBEKAH BEAUMAN
148 PRICE RD
SEVEN SPRINGS, NC 28578

REBEKAH KEARNES
57 EAST 13TH STREET
ANTIOCH, CA 94509

REBEKKA SCARBOROUGH
7075 GRAPE AVE
WINTON, CA 95388

RECHIL INOCENCIO
7701 TURTLE COVE WAY
ELK GROVE, CA 95758

REECE ANDERSON
4128 EASTERN AVENUE NORTH
SEATTLE, WA 98103

REENA WYNN
7181 HIAWASSEE OAK DR
ORLANDO, FL 32818

REEZA RAYALA
4063 WINDSOR POINT PLACE
EL DORADO HILLS, CA 95762

REFUGIO GARCIA
623 E GUNDERSENDR SPT 306
CAROL SREAM, IL 60188

REGGIE CRONIN
155 SOUTHRIDGE WAY
GRANTS PASS, OR 97527

REGINA BUEKER
30 HILTON HEAD DR
RANCHO MIRAGE, CA 92270

REGINA BUTTS
202 STAFFORD BEACH DR
BYRON, GA 31008

REGINA CHIN
10083 TRUMPET PARK
JOHNS CREEK, GA 30022

REGINA CLARK
4005 LEAD MINE RD
HIWASSEE, VA 24347

REGINA DA ROSA
12930 OXON RD
HERNDON, VA 20171

REGINA ERICKSON
28516 TERRACE DRIVE
HIGHLAND, CA 92346

REGINA FOSTER
200 LAY RD
DOVER, AR 72837

REGINA HALL
2129 FORT BELVOIR DR
VIRGINIA BEACH, VA 23464

REGINA MCENEANEY
810 MAPLE AVENUE
SOUTH SAN FRANCISCO, CA 94080

REGINA MENDOZA
14 BRANDYWINE WAY
SICKLERVILLE, NJ 8081

REGINA MINOR SAUNDERS
4362 CARLA VISTA DR E
GILBERT, AZ 85295

REGINA OCONNER
173 HARRISON AVE
MONTCLAIR, NJ 7042

REGINA PENDERGRASS
3743 TYLOR DR
COLUMBUS, OH 43232

REGINA PRADO
9 SHANNON COURT DRIVE
CUERO, TX 77954

REGINA PRICE
4320 LAKEFIELD MEWS DRIVE APT # A
HENRICO, VA 23231

REGINA REDDEN
2466 COOLIDGE AVE
LOS ANGELES, CA 90064

REGINA ROBINSON-MAHONEY
821 COTSWOLD ROAD
SOMERDALE, NJ 8083

REGINA SIMON
2653  STATE RD 590 APT D
CLEARWATER, FL 33759

REGINA SMITH
43836 N. TIMBERVIEW
BELLEVILLE, MI 48111

REGINA VANDERVELDEN
1941 ARCADIAN AVE
CHICO, CA 95926

REGINA WESTERFIELD
2850 N SYCAMORE # 2
TUCSON, AZ 85712

REGINALD COLAR
513 VALLEY VIEW DR
LEWISVILLE, TX 75067

REGINALD CONNOR
401 EVERGREEN ST
GASTONIA, NC 28054

REGINALD CROSS
5740 N 59TH AVE APT 1056
GLENDALE, AZ 85301

REGINALD GRANT
4802 ARMORCREST LANE
CHARLOTTE, NC 28277

REGINALD GREENE
15109 DUNLEIGH DRIVE
BOWIE, MD 20721

REGINALD ROBICHAUX
4533 ROSEDALE DR
METAIRIE, LA 70001

REGINALD THOMPSON
2022 WILLOW RD
GREENSBORO, NC 27406

REGINE MACARANAS
7109 CENTRE CT
BAKERSFIELD, CA 93309

REGINOLD DHARMARAJ
6090 JOAQUIN MURIETA AVE APT B
NEWARK, CA 94560

REGINYA GREENE
308 MORNING RAIN PL
VALRICO, FL 33594

REHAN EHSAN
45434 BAGGETT TERRACE
STERLING, VA 20166

REI ZALETA
44849 LOTUS CT
LANCASTER, CA 93536

REID PENNY
12534 MADISON DR
ATLANTA, GA 30346

REID YOSHIMURA
1351 E VIA ESTRELLA DR
FRESNO, CA 93730

REJINA LATSON-BUTLER
290 LAKE PARK RD
LEWISVILLE, TX 75057

REN YAZZIE
5038 S HARDY DR APT 2016
TEMPE, AZ 85282

RENADA BRADFORD
12354 BUDDY ELLIS RD
DENHAM SPGS, LA 70726

RENAE FLEMING
4355 STATE ROUTE 1389
HAWESVILLE, KY 42348

RENAE MOSES
2775 N HWY 360 APT 732
GRAND PRAIRIE, TX 75050

RENARDO LAWRENCE
1003 WICKFORD CT
CHESAPEAKE, VA 23320

RENATA SOARES
2 BLAIRTON CT
PALM COAST, FL 32137

RENATO SATKA
6363 23 RD ST N
ST PETERSBURG, FL 33702

RENATO ZIRASCHI
344 ANTEBELLUM PLACE
WOODSTOCK, GA 30188

RENAY GRAHAM
6925 WOODLEAF RD
WOODLEAF, NC 27054

RENAYE WALKER
314 TROY RD
EASTMAN, GA 31023

RENE BARRERAZ
68369 SANTIAGO RD
CATHEDRAL CITY, CA 92234

RENE CUESTA
555 WEST 7TH STREET
ROSELLE, NJ 7203

RENE ESTEVEZ
8250 SW 72 COURT #423
MIAMI, FL 33143

RENE FONTAINE
924 TEATRO CIRCLE
EL CAJON, CA 92021

RENE FOWLKES
402 THOMAS DR
JACKSONVILLE, NC 28546

RENE GALAN
23984 CARPENTER BEE DR
NEW CANEY, TX 77357

RENE GURROLA
1626 STEEPLECHASE PL
VISTA, CA 92083

RENE PIERRE-LOUIS
13048 LONG PINE TRL
CLERMONT, FL 34711

RENE PONCE
4341 DURHAM CT
DENVER, CO 80239

RENE RUIZ
2139 E 4TH ST
ONTARIO, CA 91764

RENE ST PIERRE
74 B FRANKLIN ST
SOMERSWORTH, NH 3878

RENE TAGGART
1150 MCLEAN ST
DUNEDIN, FL 34698

RENE PAUL GONZALEZ
1023 W AVE J-10
LANCASTER, CA 93534

RENEA HOROWITZ
3105 RIVERSIDE DRIVE A103
CORAL SPRINGS, FL 33065

RENEE BOESCH
2121 HIAWASSEE RD S
ORLANDO, FL 32835

RENEE BRAXTON
723 S STATE ST
VINELAND, NJ 8360

RENEE CALHOUN
1202 TOWNSEND BLVD
FREDERICKSBURG, VA 22401

RENEE CURRIE
2520 RED MAPLE PL
MELBOURNE, FL 32935

RENEE FRENCH
9098 NARCISSUS AVE
LARGO, FL 33777

RENEE GAUVIN
11338 SOUTH WIND LAKE DRIVE
GIBSONTON, FL 33534

RENEE GRAY
2011 ST BERNADINES WAY
CAPITOL HEIGHTS, MD 20743

RENEE GRUSY
109 MIROMAR LN
WASHINGTON, IL 61571

RENEE HASBIN-COPELAND
666 SHERIDAN AVENUE
PLAINFIELD, NJ 7060

RENEE HILLIARD
12100 LAMOTTES CT
REISTERSTOWN, MD 21136

RENEE LEWIS
244 LINDEN AVE
LINDENWOLD, NJ 8021

RENEE LEWIS
40 HARLIN CT
COVINGTON, GA 30014

RENEE MCCOULL
310 EAST WESTOVER AVE
COLONIAL HEIGHTS, VA 23834

RENEE MCMILLAN
339 E MEEHAN AVE
PHILADELPHIA, PA 19119

RENEE MORRIS
17 DOUGLAS LN
WASHINGTON, NJ 7882

RENEE ONEAL
504 GRAVES ST
CHILLICOTHE, MO 64601

RENEE SCOTT
622 WILLOW ST
NEW RICHMOND, OH 45157

RENEE STAPUS
3611 WEST SAGUARO PARK LANE
GLENDALE, AZ 85310

RENESE JOHNSON
167 NORTH WEATHERSFIELD AVENUE
ALTAMONTE SPRINGS, FL 32714

RENETA ELDER
324 OLD PITTARD RD
ATHENS, GA 30601

RENIKA LEWIS
442 MEADOW HILL LN
ROUND LAKE BEACH, IL 60073

RENIKIA PITTS
10026 HERON MEADOWS DR
HOUSTON, TX 77095

RENNA MCGINNIS
3331 LOREN RD
BOYNTON BEACH, FL 33435

RENNIE PRIM
500 N CROW RD APT B
PENSACOLA, FL 32506

RENZO HOYOS
6113 PINE CREST LN
FREDERICK, MD 21701

RENZO QUIROZ SAAVEDRA
12902 HIGHWAY 99 STE 1
EVERETT, WA 98204

RESHANE LONZO
12760 PARADISE DRIVE
DEWITT, MI 48820

RESHEDA LYONS
9427 SAPPHIRE BAY LN
ROSHARON, TX 77583

RESURRECCION ALBINTO
10469 CLARKS FORK CIRCLE
STOCKTON, CA 95219

REUBEN DOUROS
19622 W MAGNOLIA ST
BUCKEYE, AZ 85326

REUBEN EDWARDS
4262 ORCHARD LN
CINCINNATI, OH 45236

REUBEN EZEH
6703 82ND STREET
LUBBOCK, TX 79424

REUBEN LOCKETT
10611 SOMERSET AVENUE
DETROIT, MI 48224

REUGENIA SIMPSON
113 WALNUT ST
NEPTUNE, NJ 7753

REVA FLANAGAN
3341 S 144TH EAST AVE
TULSA, OK 74134

REVONNA ROPER
6301 GRATTAN WAY
NORTH HIGHLANDS, CA 95660

REX KAUP
87085 467TH AVE
STUART, NE 68780

REX LEACH
4631 KIPLING ST APT 75
WHEAT RIDGE, CO 80033

REX NIPPER
1338 CHESHAM CIRCLE
COLORADO SPRINGS, CO 80907

REX ROSE
20232 AVENIDA BARCELONA
CERRITOS, CA 90703

REX WILCKEN
402 N WILLOW HAVEN AVE
LEHI, UT 84043

REY BONGATO
162 W 231ST ST
CARSON, CA 90745

REY RIVERA
112 CAMDEN LANE
HERCULES, CA 94547

REYA MANSOUR
8610 NW 12TH STREET
FORT LAUDERDALE, FL 33322

REYAD SHAHIN
838 E. HARVARD
BURBANK, CA 91501

REYNA BAILEY
404 ENCINITAS BOULEVARD
ENCINITAS, CA 92024

REYNA BERMUDEZ
20624 SUTHERLIN PL
STERLING, VA 20165

REYNALDO ALONSO
502 VANDERVEER RD
BRIDGEWATER, NJ 8807

REYNALDO FLORES
3817 PLATT AVE
LYNWOOD, CA 90262

REYNALDO GUTIERREZ
3433 W DALLAS #933
HOUSTON, TX 77019

REYNIER PRADO
12347 W BARBARA DR
ODESSA, TX 79764

REZA AMIRREZVANI
27825 CANYON HILLS WAY
MURRIETA, CA 92563

REZA IVEZAJ
24618 N 84TH ST
SCOTTSDALE, AZ 85255

RHEA COX
1118 NATHANIEL COURT
HAZELWOOD, MO 63042

RHEA RIGOROSO
16226 ELLIPSE TERRACE
BOWIE, MD 20716

RHIANNA MADISON
6908 SPRING BLOOM DR.
CANAL WINCHESTER, OH 43110

RHOBYN COSTEN-SYKES
16135 GINGER ROOT LANE
BRANDYWINE, MD 20613

RHODA BRASSEUR
25690 W SPRUCE ST
LACOMBE, LA 70445

RHODA ILEKA
603 CARROLL AVENUE
LAUREL, MD 20707

RHODA ODILAO
4625 116TH ST NE
MARYSVILLE, WA 98271

RHONDA ADAMS
25 JUNIEL POINT
LITTLE ROCK, AR 72211

RHONDA ADCOCK
3827 OLD BRASWELL RD
MONROE, GA 30656

RHONDA ANDERSON
1702 MAIN ST AT 202
NORTHAMPTON, PA 18067

RHONDA BAKER
1621 CHERRY LAKE WAY
HEATHROW, FL 32746

RHONDA BAYS
5841 BROOKWAY DR
WINSTON SALEM, NC 27105

RHONDA BRINSON
102 E AVENUE A APT 3
COPPERAS COVE, TX 76522

RHONDA BUDD
1685 SUSIE LN
SAN BERNARDINO, CA 92411

RHONDA FELLMAN
172 PHEASANT LANE
NEWCASTLE, CA 95658

RHONDA FITZGERALD
4229 TEAKWOOD CT
STONE MTN, GA 30083

RHONDA FREEMAN
7617 PACIFIC HEIGHTS CIR
ORLANDO, FL 32835

RHONDA HOTZ
690 ROOSEVELT ST
CANTON, MI 48188

RHONDA HUDSON
1042 W 109TH ST
CHICAGO, IL 60643

RHONDA JEFFERS
5490 ASH STREET
FOREST PARK, GA 30297

RHONDA JONES
5338 4TH AVENUE
LOS ANGELES, CA 90043

RHONDA KANSO
5625 ROBERTS DR
DUNWOODY, GA 30338

RHONDA KELLY
25 VILLAGE GREEN DRIVE
WESTERVILLE, OH 43082

RHONDA LIVINGSTON
4959 N CREST RD
MARION, IN 46952

RHONDA LUSBY
4100 WESTBROOK DRIVE
BROOKLYN, OH 44144

RHONDA MANNING
748 N 4TH ST
EL CAJON, CA 92019

RHONDA MILES
1509 S GALENA WAY APT 1038
AURORA, CO 80247

RHONDA PARRISH
2150 ELMHURST AVE
LOUISVILLE, KY 40216

RHONDA PARTRIDGE
510 W HOLLOWAY DR
WOODRUFF, SC 29388

RHONDA PEGG
43 OAK RUN
ROCK SPRING, GA 30739

RHONDA RAMSEY
3222 NORTHEAST 158TH COURT
VANCOUVER, WA 98682

RHONDA REAMES
603 63RD AVE W LOT A16
BRADENTON, FL 34207

RHONDA REICHARD
14855 HILLTOP DR
CEMENT CITY, MI 49233

RHONDA SHELTON
1885 STATE ROUTE 983
MORGANFIELD, KY 42437

RHONDA SMITH
2060 COTTAGE CT
PERRIS, CA 92571

RHONDA STRAHAN
32655 CAMPO DR
TEMECULA, CA 92592

RHONDA THOMPSON
680 SPIVA RD
TEMPLE, GA 30179

RHONDA WILSON-VILLARREAL
3439 MINNESOTA DR
ROCKFORD, IL 61108

RHYNIA JOHNSON
3423 SAINTE MERE EGLISE LN
SPRING, TX 77388

RIANE ESKRIDGE
12345 S GREEN ST
CALUMET PARK, IL 60827

RIAZ FERDAUS
18055 IRA BABIN DRIVE
PRAIRIEVILLE, LA 70769

RIC PEETERS
9500 MEADOW FALLS DR
BAKERSFIELD, CA 93311

RICARDITO VASQUEZ
175WARD ST. #76
REVERE, MA 2151

RICARDO AGUILERA
10525 OPUS DR
RIVERVIEW, FL 33579

RICARDO ALLAMELOU
8304 COMMERCE WAY
MIAMI LAKES, FL 33016

RICARDO ARJONA
212 LUX AVE
SOUTH SAN FRANCISCO, CA 94080

RICARDO BETANCOURT
12878 MULBERRY DR
DENHAM SPRINGS, LA 70726

RICARDO CABRERA
4613 SKYLINE BLVD APT 103
CAPE CORAL, FL 33914

RICARDO CAMPOS
3507 IMPERIAL AVE
MIDLAND, TX 79707

RICARDO CARMONA
1510 W 4TH PL
KENNEWICK, WA 99336

RICARDO CARREJO
4426 LEHMAN DR
SAN ANTONIO, TX 78219

RICARDO CASILLAS
3610 CLANCY LN
HORIZON CITY, TX 79928

RICARDO CASTRO
15391 ASHLEY COURT
WHITTIER, CA 90603

RICARDO CEDILLO
1223 1/2 N MARINE AVE
WILMINGTON, CA 90744

RICARDO CERRITENO
435 ALTURAS ROAD APT 216
FALLBROOK, CA 92028

RICARDO CLARK
901 QUARRY RD
HAVRE DE GRACE, MD 21078

RICARDO DE OCAMPO
4608 GREENWOOD PL
LOS ANGELES, CA 90027

RICARDO DEL REAL
330 W CAMINO REAL APT 5
BOCA RATON, FL 33432

RICARDO GARCIA
1028 E ROBIDOUX ST
WILMINGTON, CA 90744

RICARDO GARCIA
117 MAJESTIC PALM DR
LAREDO, TX 78045

RICARDO GEE
9002 186TH AVE E APT C203
BONNEY LAKE, WA 98391

RICARDO GLOVER
6027 EDINMEADOW LANE
CHARLOTTE, NC 28269

RICARDO HERNANDEZ
15306 LINDITA DR
HOUSTON, TX 77083

RICARDO HUEMBES
205 INDEPENDENCE AVE. APART. #249
QUINCY, MA 2169

RICARDO IZQUIERDO
760 E 9 TH AT SP# 103
SAN BERNARDINO, CA 92410

RICARDO MAREZ
810 19TH ST
GERING, NE 69341

RICARDO MARTINEZ
305 MARDI GRAS DR
EL PASO, TX 79912

RICARDO MEDINA
1932 TOSCANA LANE
CERES, CA 95307

RICARDO MIRELES
119 GREAT NORTHEND LN
HOLLAND, MI 49424

RICARDO MORALES
1436 EAST BELL AVENUE
ANAHEIM, CA 92805

RICARDO MORENO JR
433 NORTH AVE 52
LOS ANGELES, CA 90042

RICARDO MURPHY
140 BELLINGTON DRIVE
MCDONOUGH, GA 30253

RICARDO PADILLA
2067 BALTIC AVE.
LONG BEACH, CA 90810

RICARDO RAMOS
10714 SUTTER AVE  # 4
PACOIMA, CA 91331

RICARDO REYES
11126 CHERRY PARK DR
SAN ANTONIO, TX 78249

RICARDO RIMANDO
1602 KENT PL APT 41
ROSEVILLE, CA 95661

RICARDO RODRIGUEZ
2770 23RD STREET
SAN FRANCISCO, CA 94110

RICARDO SANTOS
157 BROOKDALE ST
ALLENTOWN, PA 18103

RICARDO SIMOES
415 WALNUT STREET
ELIZABETH, NJ 7201

RICARDO ULIAMBRE
748 NANDINA DR
FORT LAUDERDALE, FL 33327

RICARDO VALDEABELLA
7011 VILLAGE WAY APT 211
HOUSTON, TX 77087

RICARDO VALETON
391 NW 58TH CT
MIAMI, FL 33126

RICARDO VAZQUEZ
5471 WEST 22 COURT
HIALEAH, FL 33016

RICARDO WILLIAMS
5331 W HILLSBORO BLVD APT 301
POMPANO BEACH, FL 33073

RICARDO ZAMBRANO
8909 BARTON ST
RIVERSIDE, CA 92508

RICCARDO LOPEZ
5666 HOFFMAN CT APT 4
SAN JOSE, CA 95118

RICCI DILAG
3331 OVERBROOK DR
SAN JOSE, CA 95118

RICCI WAFFORD
2659 LANTERN LN APT 307
AUBURN HILLS, MI 48326

RICH ACKLEY
1 BLUEWING LN
LADERA RANCH, CA 92694

RICH VEDUCCIO
27 GRANT STREET
MILFORD, MA 1757

RICH WILLIAMSON
1166 JADDEN LANE
OWATONNA, MN 55060

RICHARD ABRUSCI
2815 SOLONS ALLEY
SACRAMENTO, CA 95816

RICHARD AGRUSA
24142 DECORAH RD
DIAMOND BAR, CA 91765

RICHARD AGUILAR
2022 W HARRISON
PORTERVILLE, CA 93257

RICHARD ALLEE
711 23RD ST NE
KASSON, MN 55944

RICHARD AMOLSCH
25158 BALSAM DR
BROWNSTOWN, MI 48134

RICHARD ANDERSON
8962 PINE NEEDLES CT
RIVERSIDE, CA 92508

RICHARD BARBA
4405 WEST FAIR OAKS AVENUE APT 24
TAMPA, FL 33611

RICHARD BARBERIE
208 COSKY DR
MARINA, CA 93933

RICHARD BECK
9001 CALDERA WAY
SACRAMENTO, CA 95826

RICHARD BEEM
3007 APPLETREE DRIVE
MONTICELLO, IL 61856

RICHARD BICKEL
6789 ERINDALE DR
REYNOLDSBURG, OH 43068

RICHARD BILICH
5810 PARKFOREST DR
BATON ROUGE, LA 70816

RICHARD BLACKMON
100 ROCK HAVEN ROAD
CARRBORO, NC 27510

RICHARD BLAIR
9275 HALLMARK PLACE
VALLEJO, CA 94591

RICHARD BLAKE
2801 N 66TH ST
KANSAS CITY, KS 66104

RICHARD BLOOMFIELD
25 DUMMITT BRANCH SPUR
LAS VEGAS, KY 41179

RICHARD BOFYSIL
2255 SAINES MANOR DR
JACKSON, MI 49201

RICHARD BOLTER
16840 BALTIC CT
MORENO VALLEY, CA 92551

RICHARD BONILLA
353 WEST SAN MARCOS BOULEVARD
SAN MARCOS, CA 92069

RICHARD BOUTWELL
388 COTTONWOOD CT
FAIRBORN, OH 45324

RICHARD BOWLES
20015 GILBERT DRIVE
CANYON COUNTRY, CA 91351

RICHARD BRADY
4605 POWELL LN
LAKE CHARLES, LA 70605

RICHARD BRADY
406 PINE AVE
EGG HARBOR TOWNSHIP, NJ 8234

RICHARD BRANEFF
4713 PHILLIP CORRY ROAD
STARKS, LA 70661

RICHARD BROWN
8660 HILLMON COURT
SACRAMENTO, CA 95828

RICHARD BROWN
15437 BASSFORD RD.
WALDORF, MD 20601

RICHARD BRYSON
160 PHEASANT RIDGE CIR
YORK, SC 29745

RICHARD BURKY II
2240 17TH ST SW
MASSILLON, OH 44647

RICHARD BURT
282 DORA DRIVE
ROGERSVILLE, AL 35652

RICHARD CASTILLO
20301 W COUNTRY CLUB DR 1221
MIAMI, FL 33180

RICHARD CHOATE
303 EAST GUM ST.
RUSSELLVILLE, AR 72802

RICHARD CLEMENTS
1360 BETHEL BAPTIST RD
SPRING LAKE, NC 28390

RICHARD COLON
230 VESPER CIRCLE
MAULDIN, SC 29662

RICHARD COMMANDER
15561 NE 237TH PL
FORT MC COY, FL 32134

RICHARD COTE
42 HAVEN DRIVE
AUBURN, NH 3032

RICHARD COTTER
5 1ST STREET
NORTHUMBERLAND, NH 3582

RICHARD COX
8907 CLOTHIER LANE
COTATI, CA 94931

RICHARD CRAMER
1340 FAYETTE AVENUE
BELLE VERNON, PA 15012

RICHARD CREMEANS
711 CARSON FARMS BLVD
DELAWARE, OH 43015

RICHARD CRIST
30635 BIRDHOUSE DRIVE
WESLEY CHAPEL, FL 33545

RICHARD CROSS
338 FARM ROAD 71 E
SULPHUR SPRINGS, TX 75482

RICHARD CRUDDAS
2500 N VOLUSIA AVE
ORANGE CITY, FL 32763

RICHARD CSILLAN
10 MADELINE CT
TRENTON, NJ 8619

RICHARD DALANAS
10789 N.MILITARY TRAIL.APT2
PALM BEACH GARDENS, FL 33410

RICHARD DENAUT
235 NONOTUCK AVENUE
CHICOPEE, MA 1013

RICHARD DISTEFANO
633 HOWARD AVE. # 313
MONTEBELLO, CA 90640

RICHARD DISTEFANO
633 HOWARD AVE. # 313
MONTEBELLO, CA 90640

RICHARD DOMANIC
200 EAST PALMETTO PARK RD
BOCA RATON, FL 33432

RICHARD DORAN
67 LIVINGSTON RD
MORRISTOWN, NJ 7960

RICHARD DOUGHERTY
34 E GREENWICH AVE
WEST WARWICK, RI 2893

RICHARD DRIZ
80 MAPLE ST
DUMONT, NJ 7628

RICHARD DUNHAM
3506 E FOSTER MAINEVILLE RD
MORROW, OH 45152

RICHARD EMERY
144 TILLINGHAM TRACE
STOKESDALE, NC 27357

RICHARD EMMERICH
17 PT. PLEASANT DRIVE
WARETOWN, NJ 8758

RICHARD FABBRI
1015 CYRUS LANE
ARCADIA, CA 91006

RICHARD FARNSWORTH
10961 E CATALINA AVE
MESA, AZ 85208

RICHARD FRITZ
249 NORTH SAINT MARYS STREET
SAINT MARYS, PA 15857

RICHARD FURMAN
3055 LIBERTY PARK RD
HALLSTEAD, PA 18822

RICHARD GAITANE
15 PHEASANT HILL RUN
WEST BOYLSTON, MA 1583

RICHARD GARRETT
612 REDWOOD DR
TROY, MI 48083

RICHARD GARRISON
4813 ZEIGLERS CHURCH ROAD
SPRING GROVE, PA 17362

RICHARD GENTRY
24416 MCBEAN PARKWAY #234
VALENCIA, CA 91355

RICHARD GILBERT
95 SCHOONER LN
MODESTO, CA 95356

RICHARD GIMENO
227 E 16TH ST
NATIONAL CITY, CA 91950

RICHARD GLENNON
14 COVINGTON AVE
BILLERICA, MA 1821

RICHARD GOLDSTEIN
1937 OAKLAND ROAD
HOPKINS, MN 55305

RICHARD GORDON
311 NILES ST
LA PORTE, IN 46350

RICHARD GOYKE
1904 STATE ROUTE 28 AND 66
KITTANNING, PA 16201

RICHARD GRAFING
25847 189TH AVE SE
COVINGTON, WA 98042

RICHARD GREEN
1639 KLAXON LN
HOLIDAY, FL 34690

RICHARD GROLLER SR
3308 N RUCH STREET
WHITEHALL, PA 18052

RICHARD GUNTER
19603 WATER POINT TRL
HUMBLE, TX 77346

RICHARD GUTER
20421 CAMPAIGN DRIVE
CARSON, CA 90746

RICHARD HANLEY
5 CYPRESS ST
PLYMOUTH, MA 2360

RICHARD HARLESS
1818 CROSSINGS PL
GRIFFIN, GA 30223

RICHARD HARLOW
119 DOZER DRIVE
YOUNGSVILLE, NC 27596

RICHARD HAYWARD
5370 BROAD STREET ROAD
LOUISA, VA 23093

RICHARD HEASLIP
4543 SKIDMORE CT
MOORPARK, CA 93021

RICHARD HEMINGWAY
1552 E 20TH AVE APT B
CORDELE, GA 31015

RICHARD HERMAN
858 COPELAND ROAD
COLUMBUS, OH 43212

RICHARD HERNANDEZ
1222 8TH ST E
LONG BEACH, CA 90813

RICHARD HICKMAN
36A JOHNSON AVE
TEMPLETON, MA 1468

RICHARD HINTON
3821 NORTHLAKE DR
DURHAM, NC 27703

RICHARD HO
625 TIMBERLANE TRAIL
SALISBURY, NC 28147

RICHARD HOADLEY
4417 HECKTOWN RD
BETHLEHEM, PA 18020

RICHARD HOLT
2787 GA HIGHWAY 17
GUYTON, GA 31312

RICHARD HOSEN
412 WOODLAWN PARK DR
MCDONOUGH, GA 30253

RICHARD HOWARD
125 S WASHINGTON AVE
GLENDORA, CA 91741

RICHARD ISHMON
3133 CORNERSTONE PARK DR STE 2115
HOUSTON, TX 77014

RICHARD JACKSON
2526 BUSINESS CENTER DRIVE APT 4310
PEARLAND, TX 77584

RICHARD JOHNSON
150 HARBORSIDE AVE APT 203
PUNTA GORDA, FL 33950

RICHARD LADNIER
28272 SAIGA CT.
HIGHLAND, CA 92346

RICHARD LAURANO III
28 MARSHALL ST
REVERE, MA 2151

RICHARD LEE
159 PRONGHORN PLACE
MONTGOMERY, TX 77316

RICHARD LEE
4123 CEDAR SPRINGS ROAD
DALLAS, TX 75219

RICHARD LEIPOLD
80 PADDLE BOAT LANE
HILTON HEAD ISLAND, SC 29928

RICHARD LEKKI
303 PARKSIDE DR
SHOREWOOD, IL 60404

RICHARD LEONARD
2578 COSTA MESA CIRCLE
LEAGUE CITY, TX 77573

RICHARD LINHART
101 PELICAN LAKE DR
PAHOKEE, FL 33476

RICHARD LITALIEN
5637 MONTE CORITA CIRCLE
CITRUS HEIGHTS, CA 95621

RICHARD LITALIEN
5637 MONTE CORITA CIR
CITRUS HEIGHTS, CA 95621

RICHARD LONGMIRE
450 LONGMIRE LANE
SELAH, WA 98942

RICHARD LOPEZ
7700 TOPANGA CANYON BLVD UNIT 106
CANOGA PARK, CA 91304

RICHARD LOPEZ
14 HEMLOCK PL
RINGWOOD, NJ 7456

RICHARD MARKUSON
701 LANDING DR
HAMPSTEAD, NC 28443

RICHARD MARTINEZ
22701 COPPER HILL DR
SANTA CLARITA, CA 91350

RICHARD MATHESON
14328 CHALFONT DRIVE
HAYMARKET, VA 20169

RICHARD MCCABE
25 TURTLE CREEK RUN
BARNEGAT, NJ 8005

RICHARD MCCREARY
2604 MOUNT AIRY AVE
CINCINANTI, OH 45239

RICHARD MCDONNELL
7751 PERCHERON ST
KALAMAZOO, MI 49009

RICHARD MCLAUGHLIN
38 PARKMAN ST
DORCHESTER, MA 2122

RICHARD MCLAUGHLIN
210 RICHARDSON AVE
ATTLEBORO, MA 2703

RICHARD MCMILLIAN
153 NORTH FOURTH STREET
WILLIAMSBURG, OH 45176

RICHARD MEYER
11515 BURDINE #517
HOUSTON, TX 77035

RICHARD MILLER
16220 N 7TH ST APT 1244
PHOENIX, AZ 85022

RICHARD MILLER
22627 OTTER RD
NEW BOSTON, MI 48164

RICHARD MORTON
1565 CRIDER RD SE #16-B
MARIETTA, GA 30060

RICHARD MUEHLING
706 GENESSEE ST
ANNAPOLIS, MD 21401

RICHARD NAPOLIO
669D TUPELO LN UNIT 18D
LONGS, SC 29568

RICHARD NEAL
12201 CREEK GLEN WAY
APEX, NC 27502

RICHARD NICHOLSON
2731 KIRKWOOD DRIVE
BURLINGTON, NC 27215

RICHARD NIEDEK
4903 CLIPPERT
DEARBORN HEIGHTS, MI 48125

RICHARD O'BRIEN
4620 SAINT CROIX LANE   APT 925
NAPLES, FL 34109

RICHARD PAEZ
3330 GREATHOUSE RD
WAXAHACHIE, TX 75167

RICHARD PEREZ
695 44TH AVE
SAN FRANCISCO, CA 94121

RICHARD PINCE
1337 S. BURLINGTON
FLAGSTAFF, AZ 86001

RICHARD POARCH
8820 POZE BLVD
DENVER, CO 80229

RICHARD PORTER
4 FRANCIS ST
BARRINGTON, RI 2806

RICHARD POTEET
2301 N WILBUR RD APT 59
SPOKANE VLY, WA 99206

RICHARD PRESTON
32270 RED CLOVER
FARMINGTON HILLS, MI 48334

RICHARD PRUITT
100 CAT RIDGE LANE
FLAT ROCK, NC 28731

RICHARD RAMSEY
734 NE MATSON ST
POULSBO, WA 98370

RICHARD REAGAN
5327 ORCHARDRIDGE CT
CINCINNATI, OH 45239

RICHARD RECKLING
296 KERRIGAN BLVD
NEWARK, NJ 7106

RICHARD REID
1260 5TH STREET NORTHEAST #39
HICKORY, NC 28601

RICHARD RIVERA
41 N.FULLERTON AVE
MONTCLAIR, NJ 7042

RICHARD ROBERTS
1424 TETHER LANE
MCDONOUGH, GA 30253

RICHARD ROCHA
137 SKOWHEGAN CT
SAN JOSE, CA 95139

RICHARD RODRIGUEZ
550 TRENTON ROAD
FORT LEE, VA 23801

RICHARD ROSAS
13172 BRITTANY WOODS DR
TUSTIN, CA 92780

RICHARD ROSENBAUM
24.5 SCHOOL LANE
ARDMORE, PA 19003

RICHARD SCHEMMEL
2477 PIERCE ST
EDGEWATER, CO 80214

RICHARD SCHIPPNICK
412 PHEASANT CIR
ALTUS, OK 73521

RICHARD SIGLER
129 WESTLAKE DR
WENDELL, NC 27591

RICHARD SIMMONS
4309 MARISSA ST
DENAIR, CA 95316

RICHARD SLATER
4000 NORTH HILLS DR # 22
HOLLYWOOD, FL 33021

RICHARD SLAUGH
8702 E HIGHLANDS CROSSING
HIGHLANDS, TX 77562

RICHARD SMITH
17589 SANTA ROSALIA ST
FOUNTAIN VLY, CA 92708

RICHARD SPRUILL
107 LOT27 LONGDALE COURT
HERTFORD, NC 27944

RICHARD STANFORD
2011 NW KIMBALL RD
POULSBO, WA 98370

RICHARD STOVER
262 E.BROADWAY ST
JACKSON, OH 45640

RICHARD SUAREZ
7 BRIDGEPORT CR
STAFFORD, VA 22554

RICHARD SWEAT
431 VENABLE RD
TEMPLE, GA 30179

RICHARD SWOFFORD+JR
5720 BEATTY MILL CREEK RD.
RAY CITY, GA 31645

RICHARD TEIGLAND
1913 3RD ST NO
SARTELL, MN 56377

RICHARD THOMAS
200 4TH AVE S UNIT 141
ST PETERSBURG, FL 33701

RICHARD THORN
24305 CAROUSEL LN
LUNENBURG, MA 1462

RICHARD TORRES
23139 ARORA HILLS DR
CLARKSBURG, MD 20871

RICHARD TULLOCH
15190 LAUPPE RD S
YODER, CO 80864

RICHARD WAGNER
66232 ENDLEY ROAD
CAMBRIDGE, OH 43725

RICHARD WAINWRIGHT
11215 GEORGIA AVENUE
SILVER SPRING, MD 20902

RICHARD WALDRIDGE
1214 ROYAL AVE
LA GRANGE, KY 40031

RICHARD WALKER
3695 CUMBERLAND BLVD SE UNIT 1421
ATLANTA, GA 30339

RICHARD WALKER
511 RIVERSIDE DRIVE
MELBOURNE BEACH, FL 32951

RICHARD WALLEN
110 REGAL OAK
TYRONE, GA 30290

RICHARD WEIR
210 S 9TH ST
QUAKERTOWN, PA 18951

RICHARD WEISS
5841 MORGAN AVE SO
MINNEAPOLIS, MN 55419

RICHARD WEITSEN
36 PETERS DR
STOUGHTON, MA 2072

RICHARD WENTURA
115 SOMERSET LANE
MARLTON, NJ 8053

RICHARD WHELPLEY
717 BROAD ST
BROCKWAY, PA 15824

RICHARD WHITE
702 ALDRIDGE
COMMERCE, TX 75428

RICHARD WHITE
18 WAYLAND CIR
EXETER, NH 3833

RICHARD WHITMORE
10901 BURNT MILL RD
JACKSONVILLE, FL 32256

RICHARD WILLIAMSON
29528 YNEZ ROAD
TEMECULA, CA 92592

RICHARD WILSON
20345 ELKWOOD ST
WINNETKA, CA 91306

RICHARD WOFFORD
1692 BEE BALM ROAD
JOHNS ISLAND, SC 29455

RICHARD WOODARD
1355 PONCE DE LEON BLVD
CLEARWATER, FL 33756

RICHARD WOODMAN
14580 NORRISH ROAD
MORRISON, IL 61270

RICHARD WORTLEY
519 N LAKE ST
CADILLAC, MI 49601

RICHARD WOSEK
44282 BAYVIEW AVE APT 44316
CLINTON TOWNSHIP, MI 48038

RICHARD YBARRA
3431 PADDY LN
BALDWIN PARK, CA 91706

RICHARD YOUNG
1400 WILSHIRE DRIVE #37
FRANKFORT, IN 46041

RICHARD ZIDLICK
1304 FORT LAWN LOOP
THE VILLAGES, FL 32162

RICHARD ZIMMER
555 N PANTANO RD
TUCSON, AZ 85710

RICHARD ZIRGULIS
20746 HORACE ST
CHATSWORTH, CA 91311

RICHARD ZURAWSKI
11403 FAWN LAKE PKWY
SPOTSYLVANIA, VA 22551

RICHARD PIERRE GUERRIER
10140 SUTHERLAND RD
SILVER SPRING, MD 20901

RICHELLE OUTFLEET
2933 W HAROLD CT
VISALIA, CA 93291

RICHELLE VAN GELDER
8526 W CHARTER OAK RD
PEORIA, AZ 85381

RICHIE BLANKENSHIP
1524 COLEY CREEK ROAD
ALEXANDER CITY, AL 35010

RICK ALDERMAN
3825 CARRYDUFF WAY
SAN JOSE, CA 95121

RICK ALLEN
5235 SHOSHONE TRL
LIMA, OH 45805

RICK BISHOP
208 DODGEN TRAIL
BUDA, TX 78610

RICK DAWSON
4408 AMETHYST CT APT 1C
GREENSBORO, NC 27409

RICK FAHRNER
6 BEECHWOOD  CIR.
BOXFORD, MA 1921

RICK FIGUEROA
15 GREAT EGRET CT
SACRAMENTO, CA 95834

RICK GRIFFIN
1696 E CUTSHALL RD
SCOTTSBURG, IN 47170

RICK GRIFFIN
204 W GILMAN RD
LAFAYETTE, LA 70501

RICK HERNANDEZ
216 N 36TH ST
TEMPLE, TX 76501

RICK LEE
1805 SANDALWOOD   LN
GRAPEVINE, TX 76051

RICK MESHEY
12 N SOUDERSBURG ROAD APT 6
GORDONVILLE, PA 17529

RICK PARKER
509 8TH ST BOX 121
CHAPMAN, NE 68827

RICK PARKER
4208 APPLEROCK DR
OFALLON, MO 63368

RICK PELLUM
22067 HATHAWAY AVE
HAYWARD, CA 94541

RICK SANFORD
14415 80TH ST E
PUYALLUP, WA 98372

RICK STEVENS
2007 INDEPENDENCE DR
LINCOLN, NE 68521

RICK TURPINN
684 SHORE VIEW
LITHONIA, GA 30058

RICKEY GRIGSBY
113 CHESTNUT ST N
DU QUOIN, IL 62832

RICKEY HICKS
322 N BAY HILLS BLVD
SAFETY HARBOR, FL 34695

RICKEY JACOBS
2209 SCREAMING EAGLE RD
LUGOFF, SC 29078

RICKEY JONES
26369 BLUEBIRD COVE
BEDFORD, OH 44146

RICKEY MORALES
616 SOUTH DESTREHAN AVE
DESTREHAN, LA 70047

RICKY CLEMMONS
529 MARTHA AVE
FLORENCE, AL 35630

RICKY DEL ROSARIO
6680 S. GOLDENROD RD. UNIT-B
ORLANDO, FL 32822

RICKY EVANS
3110 PINEHURST LANE
ANDERSON, SC 29621

RICKY FENTON
28 MAPLE ST
SPOTSWOOD, NJ 8884

RICKY FRANCO
3700 SAN JACINTO AVE
ROSAMOND, CA 93560

RICKY HILL
13643 SAGEMONT COURT
CORONA, CA 92880

RICKY LEGGS
18967 ATLANTA ROAD
BRIDGEVILLE, DE 19933

RICKY LUCIO
4549 MELODY DR
CONCORD, CA 94521

RICKY LUCIO
1440 APPLE DRIVE
CONCORD, CA 94518

RICKY OSTEEN
23085 BALCOMBE STREET
NOVI, MI 48375

RICKY STAHL
507 ROYAL DUTCH LN
SIMPSONVILLE, SC 29681

RICKY TOOLE
2376 NE CHERRY LAKE CIRCLE
PINETTA, FL 32350

RICO ALEXANDER
420 S. SEPULVEDA BLVD. APT. 21
LOS ANGELES, CA 90049

RICO CHACON
9858 MONTROSE AVE
SCHILLER PARK, IL 60176

RIDGE KOENIG
1217 DORSETT DOCK RD
POINT PLEASANT BEACH, NJ 8742

RIFET IQBAL
1745 TERALBA WAY SACRAMENTO
SACRAMENTO, CA 95833

RIGOBERTO BARRAGAN
9311 S 88TH EAST PL
TULSA, OK 74133

RIGOBERTO NAVARRO
10570 W OAKMONT DR
SUN CITY, AZ 85351

RIGOBERTO PENA VILLAGOMEZ
7712 156TH STREET CT E SPC 31
PUYALLUP, WA 98375

RIGOBERTO RAMIREZ RAMOS
524 W 17TH ST
SAN PEDRO, CA 90731

RIGOBERTO RODRIGUEZ
1609 WHITEWING AVE
MCALLEN, TX 78501

RIGOVERTO DELEON
2301 12TH ST
VERNON, TX 76384

RIKI ARELLANO
42 S WOLFF ST
DENVER, CO 80219

RIKKI CHRISTOPHER
3025 32ND ST
LEHIGH ACRES, FL 33976

RIKKI COX
6139 WHITE OAK DR
LAKE CHARLES, LA 70615

RIKKI LEARMANN
2370 LEXINGTON AVE
MENDOTA HTS, MN 55120

RILEY BALENTINE
1930 SW 23RD AVE
FORT LAUDERDALE, FL 33312

RILEY BUCCA
90 BRIDGETTE BLVD
LAKE WORTH, FL 33463

RIPAL PATEL
6873 WHISPERWIND DRIVE
CORONA, CA 92880

RISHI IYENGAR
8560 2ND AVE APT 1710
SILVER SPRING, MD 20910

RITA CAIN
3803 CANTERBURY DRIVE
REDDING, CA 96002

RITA COLEMAN
8729 HAYSHED LANE
COLUMBIA, MD 21045

RITA DULLEA
23 PRINCE ST
DANVERS, MA 1923

RITA GARRETT
9022 W ATLANTIC BLVD APT 221
CORAL SPRINGS, FL 33071

RITA HOMMINGA
31814 HAZELWOOD ST
WESTLAND, MI 48186

RITA KHATRI
11271 N RUSHTON
SOUTH LYON, MI 48178

RITA KOACH
20250 N 67TH AVE APT 1140
GLENDALE, AZ 85308

RITA LEMPESIS TYLER
920 ASHLEY LN
ALPHARETTA, GA 30022

RITA MCCHESNEY
5287 10TH ST
MAPLE LAKE, MN 55358

RITA MCGRATH
6348 DENISON BLVD
CLEVELAND, OH 44130

RITA MORRELL
15010 BASSETT ST
VAN NUYS, CA 91405

RITA MURAT
5030 SW 126TH AVE APT 201
MIRAMAR, FL 33027

RITA OLIVARRIA
1488 CHERRYWOOD CIRCLE
CORONA, CA 92881

RITA ROBINZINE
4904 LONGVIEW RUN
DECATUR, GA 30035

RITA TOBLER
1051 COTTON GIN RD
KYLE, TX 78640

RITA VAN LIEROP
208 SABLE RIDGE WAY
ACWORTH, GA 30102

RITA VASQUEZ
4706 SEPULVEDA BLVD
SHERMAN OAKS, CA 91403

RITA WARD
3945 W 45TH AVE
GARY, IN 46408

RITA WILKINS
5406 BEXAR STREET
DALLAS, TX 75215

RITH CHETH
5301 TALBOT RD S APT CC102
RENTON, WA 98055

RITHSOUVANH SOURYASACK
231 CLEARVIEW DR
SPARTANBURG, SC 29307

RIZWAN KHAN
22650 TOWN DR
HAYWARD, CA 94541

ROAN CAMPBELL
91 PARKWAY DR W APT A
EAST ORANGE, NJ 7017

ROANN BELEN
789 SKYLINE DR
DALY CITY, CA 94015

ROB KIDWELL
7603 ROLLING MEADOWS LANE
HUNTERSVILLE, NC 28078

ROB LUSK
488 E. OCEAN BLVD. #804
LONG BEACH, CA 90802

ROB REDELMAN
1119 PINEWOOD DR
INDEPENDENCE, KY 41051

ROB WEINER
1316 14TH AVE E
TUSCALOOSA, AL 35404

ROBB SOILEAU
3600 KALISTE SALOOM ROAD APT 207
LAFAYETTE, LA 70508

ROBBIE ANDERSON
4248 BRITAIN COURT
NORTH CHARLESTON, SC 29418

ROBBIE BISBEY
54 RIVER WOODS LN
BURNSVILLE, MN 55337

ROBBIE BLACKWELL
3056 GREYWALLS DR
POWHATAN, VA 23139

ROBBIN RENDINE
315 OLD RIVER ROAD
MANVILLE, RI 2838

ROBBY BOWEN
4148 STUMBERG LANE
BATON ROUGE, LA 70816

ROBBY GROSS
717 1/2 PENNOYER AVE
GRAND HAVEN, MI 49417

ROBBY SOWA
520 NOLLMEYER ROAD
MIDDLE RIVER, MD 21220

ROBELSON ORETO
542 N VAN NESS AVE APT 4
LOS ANGELES, CA 90004

ROBELYN BRINSON
34 E CAROLINA AVE
ELIZABETHTOWN, NC 28337

ROBERT AGZIGIAN
711 OAKHURST AVE
ABSECON, NJ 8201

ROBERT ALMONTE
45 WHITTIER AVE
PROVIDENCE, RI 2909

ROBERT ALTIERI
1040 MATTIE DR
ROANOKE, VA 24012

ROBERT ARNOLD
4915 BONITA BAY DRIVE
SAINT GEORGE, UT 84790

ROBERT AUCOIN
108 SAVOIE ST
HOUMA, LA 70364

ROBERT BADSTIBNER
103 DONALD AVE
PITTSBURGH, PA 15209

ROBERT BANGLEY
44 HOLLAND LN
WINDSOR, VA 23487

ROBERT BARLETTA
18 ROPES ST 2R
SALEM, MA 1970

ROBERT BARNHART
410 NORTH ROCKISLAND
ANGLETON, TX 77515

ROBERT BARRETO
3450 JUNEBERRY DRIVE
WESLEY CHAPEL, FL 33543

ROBERT BATHURST
1058 BIRCH ST
LANSDALE, PA 19446

ROBERT BEDWELL
1567 GENERAL PATTON DR
DOWNINGTOWN, PA 19335

ROBERT BELANGER
1021 LOWER MARLBORO RD
HUNTINGTOWN, MD 20639

ROBERT BENAK
9629 FAIRBURY LANE
LINCOLN, NE 68516

ROBERT BENDER
441 LAKESIDE DR
ABERDEEN, NC 28315

ROBERT BERNARDO
1114 RAMONA AVE
SPRING VALLEY, CA 91977

ROBERT BERTHA
13 ROLLINS LN
PALM COAST, FL 32164

ROBERT BESSONE
26 FORESTDALE AVE APT 3
HOLYOKE, MA 1040

ROBERT BETH
428 CRESTWOOD TER
HURST, TX 76053

ROBERT BIGELOW
23237 CARTER RD
BOWLING GREEN, OH 43402

ROBERT BILLUPS
6980 E SAHUARO DR
SCOTTSDALE, AZ 85254

ROBERT BISCELLO
5932 LITTLE BROOK WAY
COLUMBUS, OH 43232

ROBERT BLACK
24 TENBY RD.
HAVERTOWN, PA 19083

ROBERT BLACKSTONE
4215 MARICITE ST SE
LACEY, WA 98503

ROBERT BLAKELY
577 KENNEDY ST
SCRANTON, PA 18508

ROBERT BOHATKA JR
17841 DOGWOOD DR
LUTZ, FL 33558

ROBERT BOLLING
1918 BENTON STREET
GRANITE CITY, IL 62040

ROBERT BOLTON
663 HIGH CT
ADRIAN, MI 49221

ROBERT BOOTH
241 BRAEBURN CT
ELIZABETHTOWN, KY 42701

ROBERT BORDNER
7928 CHASE CIR
ARVADA, CO 80003

ROBERT BORNHAUSER
1051 BAYTREE CT
CINCINNATI, OH 45230

ROBERT BOSTON
7 SHANNON DRIVE
NOTTINGHAM, NH 3290

ROBERT BOYER
642 MCGRANN BOULEVARD C8
LANCASTER, PA 17601

ROBERT BROWN
9582 BAY POINT DR
NORFOLK, VA 23518

ROBERT BRUCE
1158 WELSH RD APT E1-23
LANSDALE, PA 19446

ROBERT BRYANT
157 AUTUMN HORSESHOE BEND
NEWARK, DE 19702

ROBERT BUCHNER
11044 TOYON HILL DR
LAKESIDE, CA 92040

ROBERT BUCKLEY
225 W 12TH ST
FREMONT, NE 68025

ROBERT BUCKNELL
1804 ELK STREET LOT 78
ROCK SPRINGS, WY 82901

ROBERT BURCHAM
5314 WOODLAND ROAD
GROVETOWN, GA 30813

ROBERT BYERS
378 E CECIL ST
SPRINGFIELD, OH 45503

ROBERT CANNON
67 COLD HILL RD
GRANBY, MA 1033

ROBERT CAPUZZI
3845 ALBEMARLE AVE
DREXEL HILL, PA 19026

ROBERT CARLTON
7586 ACOMA TR.
YUCCA VALLEY, CA 92284

ROBERT CARNELL
110 5TH AVE APT 1
ALTOONA, PA 16602

ROBERT CARPENTER
242 BURMA DRIVE NORTHEAST
ALBUQUERQUE, NM 87123

ROBERT CARRICK
31 SHERMAN STREET
PEABODY, MA 1960

ROBERT CASPER
830 W CHERRY AVE
VISALIA, CA 93277

ROBERT CASPER
607 S. CHERRY GROVE AVE.
ANNAPOLIS, MD 21401

ROBERT CASTRO
3621 W SADLER PL
TUCSON, AZ 85741

ROBERT CATE
2333 PARK WOOD TRL
WILLIAMSTON, MI 48895

ROBERT CHAMBERS
1106 JEFFERSON STREET
CHESAPEAKE, VA 23324

ROBERT CHISHOLM
26540 N 68TH DRIVE
PEORIA, AZ 85383

ROBERT CLEMENSON
1103 SIGAFOOS AVE NW
ORTING, WA 98360

ROBERT COCOCCETTA
8121 SPRINGDALE
WHITE LAKE, MI 48386

ROBERT COLLINS
628 GLENN RD
ORLANDO, FL 32833

ROBERT COMPTON
808 E GLENWOOD AVE
FULLERTON, CA 92831

ROBERT CONDON
41714 MARGARITA RD
TEMECULA, CA 92591

ROBERT CONNER
1429 ZEPHYR DRIVE
YUBA CITY, CA 95991

ROBERT CONROY
416 N HARRISBURG AVE
ATLANTIC CITY, NJ 8401

ROBERT COOK
269 GROVE AVE
LYNCHBURG, VA 24502

ROBERT CORACE
501 NE 5TH TER
FT LAUDERDALE, FL 33301

ROBERT COSENTINO
3967 SOUTH 1900 WEST #6B
WEST HAVEN, UT 84401

ROBERT CRAIG
293 SEKERA CT
TRACY, CA 95376

ROBERT CROSIER
6876 VERA CRUZ RD S
ZIONSVILLE, PA 18092

ROBERT CROWELL
3614 CREEKWOOD DR.
GREENWOOD, IN 46142

ROBERT CROWL
275 N VINE ST
CHANDLER, AZ 85225

ROBERT CUMMINGS
12862 WEST 80TH PLACE
ARVADA, CO 80005

ROBERT DAIGLE
151 THUNDER RD
FRANKLIN, NH 3235

ROBERT DANGERFIELD III
5314 BARBARA AVE
BALTIMORE, MD 21206

ROBERT DAUGHTREY
833 NC 561 W
AULANDER, NC 27805

ROBERT DAVIS
2240 ATLANTA STREET
HOLLYWOOD, FL 33020

ROBERT DEES
61035 ATKINS DR
SLIDELL, LA 70460

ROBERT DETWEILER
4620 PHEASANT RUN N
READING, PA 19606

ROBERT DICE
103 COOLEY ESTATE RD
SMITHFIELD, PA 15478

ROBERT DIETRICH
50843 BREDENBURY DR
MACOMB, MI 48044

ROBERT DILLARD
1435 W BILL B RD
AZLE, TX 76020

ROBERT DITTERT
205 WASHINGTON ST S
HILLSBORO, KS 67063

ROBERT DOWNEY
1308 WYANT WAY
SACRAMENTO, CA 95864

ROBERT DRAKE
338 LAKEMOORE DRIVE NE
ATLANTA, GA 30342

ROBERT DRAP
8358 E ATHERTON RD
DAVISON, MI 48423

ROBERT DUNCAN
6800 GASTON ROAD APT 4111
KATY, TX 77494

ROBERT DURINICK
1201 FOX HOLLOW AVE
AMARILLO, TX 79108

ROBERT EATON
596 UNION ST
ROCKLAND, MA 2370

ROBERT EDWARDS
9598 LAUREL ROAD
ATASCADERO, CA 93422

ROBERT ELLIOTT
701 7TH AVE APT 118
SAN DIEGO, CA 92101

ROBERT ELLIS
2170 BLYTHE PL
CAMBRIA, CA 93428

ROBERT ELLISON
1817 N DOBSON RD APT 1021
CHANDLER, AZ 85224

ROBERT ELMGREN
9042 BRIDGECREEK DR.
JACKSONVILLE, FL 32244

ROBERT ELMORE
6400 CENTER ST APT C203
MENTOR, OH 44060

ROBERT ENGLE
2112 EVERGREEN DR
WILMINGTON, MA 1887

ROBERT ERIANNE
35 SHEARWATER LN
WAYNE, NJ 7470

ROBERT EVANS
4691 KENT RD
ANDREWS, SC 29510

ROBERT EVANS
1210 NAPA RIDGE COURT
UNION, KY 41091

ROBERT FARLEY
578 EASTPOINTE LAKE DRIVE
BLACKLICK, OH 43004

ROBERT FARRINGTON
7142 CHANDLER DR
INDIANAPOLIS, IN 46217

ROBERT FERRIS
777 S MATHILDA AVE APT 103
SUNNYVALE, CA 94087

ROBERT FETTY
3629 BECHELLI LN APT 14
REDDING, CA 96002

ROBERT FILBIN
2745 BIRCHREST DR SE
GRAND RAPIDS, MI 49506

ROBERT FLEMING
944 FORESTBROOK LN
PAINESVILLE, OH 44077

ROBERT FLORES
721 LEXINGTON AVE
DAYTON, OH 45402

ROBERT FORTUNE III
3416 WINCHESTER CT
MODESTO, CA 95355

ROBERT FOURNIER
4 STARLIGHT CT
WEST WARWICK, RI 2893

ROBERT FRANCIS
6023 LUCRETIA AVENUE
JURUPA VALLEY, CA 91752

ROBERT FRASCA
303 HESS AVE
ERIE, PA 16507

ROBERT FRAZEE
7661 WYANDOTTE RD
LAFAYETTE, IN 47905

ROBERT FREDERICK
10941 JACKSON CT
BELLEVILLE, MI 48111

ROBERT FRYE
5702 ANGOLA ROAD #201
TOLEDO, OH 43615

ROBERT FUHRMAN
110 CLIFT
HIGGINSON, AR 72068

ROBERT FULLUM
408 BRANDON ST APT B
GREENSBURG, PA 15601

ROBERT FULTON
1523 BRENTWOOD DR
NEWTON, NC 28658

ROBERT GARBARENO
15570 N 185TH ST
SURPRISE, AZ 85388

ROBERT GARNER
4405 OLD FAIRBORN ROAD
COLLEGE PARK, GA 30349

ROBERT GESINSKE
123 E SAN CARLOS ST #293
SAN JOSE, CA 95112

ROBERT GILMORE
6261 E. GELDING DRIVE
SCOTTSDALE, AZ 85254

ROBERT GIUNGI
14170 W VENTURA ST
SURPRISE, AZ 85379

ROBERT GONZALEZ
3937 E DESERT FLOWER LN
PHOENIX, AZ 85044

ROBERT GOODE
2722 SHELBY AVE
DALLAS, TX 75219

ROBERT GORZYNSKI
699 S PARKSIDE DR
ROUND LAKE, IL 60073

ROBERT GOULART
15627 FLOAT CT
APPLE VALLEY, MN 55124

ROBERT GRAY
12308 WESTLAKE CIRCLE
BELLEVILLE, MI 48111

ROBERT GREEN
43 MASSEY DRIVE
PHENIX CITY, AL 36869

ROBERT GRIFFIN
83 BOLLING RD
PORTSMOUTH, VA 23701

ROBERT GRIFFITH
1441 RENSSELAER AVE
JACKSONVILLE, FL 32205

ROBERT GROSSGUTH
761 WAKEFIELD
WEST WARWICK, RI 2893

ROBERT HALE
39790 WESTERN JAY WAY
MURRIETA, CA 92562

ROBERT HALL
1470 CANAL ST. SE
DARIEN, GA 31305

ROBERT HAMPTON
9733 PAULINE  APT H
ST. LOUIS, MO 63123

ROBERT HARDY
7526 COXTON COURT UNIT K
ALEXANDRIA, VA 22306

ROBERT HARRIS
1790 JESS HARRY RD
GRAND RAPIDS, MN 55744

ROBERT HARRIS
21611 SAN GABRIEL DR
TEHACHAPI, CA 93561

ROBERT HARRISS
1059 BENT BRANCH ST
GASTONIA, NC 28054

ROBERT HEALEY
52 OAK ST
LINCOLN PARK, NJ 7035

ROBERT HEALY
13220 GRAND TERRACE DRIVE
GRAND ISLAND, FL 32735

ROBERT HEARN
2827 E THOMPSON ST
PHILADELPHIA, PA 19134

ROBERT HEFFKER
642 AVE E
WESTWEGO, LA 70094

ROBERT HENDRICKS
103 LYNWOOD PL
WATSONVILLE, CA 95076

ROBERT HIGLEY
6741 FLUTE ST SE
OLYMPIA, WA 98513

ROBERT HILL
3824 S.E. 4TH STREET
OCALA, FL 34471

ROBERT HILL
11095 TERRI DR
HAMMOND, LA 70403

ROBERT HOFFMASTER
2258 GARRISON ST
SUMTER, SC 29154

ROBERT HOIE
2905 NE MARYWOOD LN
LEES SUMMIT, MO 64086

ROBERT HOLLIDAY
9654 RUSSLINEDRIVE
CINCINNATI, OH 45140

ROBERT HOLMES
5100 WHEATLAND RD
ADDISON, MI 49220

ROBERT HOOD
2313 HUNSKOR HILL LN
OAK HARBOR, WA 98277

ROBERT HOVSEPYAN
720 N LOUISE ST 204
GLENDALE, CA 91206

ROBERT HUDOCK
1489 FRUITDALE AVE APT 15
SAN JOSE, CA 95128

ROBERT HUDSON
12915 WEST CACTUS RIDGE DRIVE
TUCSON, AZ 85735

ROBERT HUNTLEY
9364 WOODEN ROAD
RALEIGH, NC 27617

ROBERT HURST
526 HAFTON CT
MAINEVILLE, OH 45039

ROBERT HUTCHISON
6000 PARK RIDGE DRIVE
PORT ORANGE, FL 32127

ROBERT IDROGO
1022 PETERS AVE
DALHART, TX 79022

ROBERT IMKA
11928 GRANGER RD
GARFIELD HTS, OH 44125

ROBERT ISRAEL
2719 HUFF DR
PLEASANTON, CA 94588

ROBERT JACKSON
801 VALLEY VIEW DR APT B
PFLUGERVILLE, TX 78660

ROBERT JAGGERS
338 DRENNON RD
NEW CASTLE, KY 40050

ROBERT JAMES
717 BELLEVIEW AVE
LA JUNTA, CO 81050

ROBERT JANEDA
102 SCHORR DRIVE
MC KEES ROCKS, PA 15136

ROBERT JENNETTE
1515 SOUTH MEBANE STREET#56
BURLINGTON, NC 27215

ROBERT JENNINGS
267 YORKTOWNE DR
LITTLE EGG HARBOR TWP, NJ 8087

ROBERT JIMENEZ
3878 SPIRITED CIRCLE
SAINT CLOUD, FL 34772

ROBERT JOHNSON
518 DRAYTON HALL BLVD
DUNCAN, SC 29334

ROBERT JOHNSTON
2619 HENDERSON ST
HUDSON, NC 28638

ROBERT KAMMER
9523 ROOSEVELT PLACE
CROWN POINT, IN 46307

ROBERT KEITH
1103 MALATESTA AVE
UPPER CHICHESTER, PA 19061

ROBERT KING
201 CAMERON XING
SUFFOLK, VA 23434

ROBERT KING
307 MILL POND LANE  APT 144
SALISBURY, MD 21804

ROBERT KIRBITZ II
6349 ROY ROAD
GLADWIN, MI 48624

ROBERT KMETZ
246 HART DRIVE
EL CAJON, CA 92021

ROBERT KRAMER
311 S. PATTERSON ST.
FOREST, OH 45843

ROBERT KREUZER
6315 FALCON CHASE DR
WESTERVILLE, OH 43082

ROBERT KREUZER
965 BRUSSELLES ST # B
SAINT MARYS, PA 15857

ROBERT KRNYAICH
3016 HEMINGWAY CIRCLE
HAINES CITY, FL 33844

ROBERT KUYKENDALL
3805 TRIESTE DR
CARLSBAD, CA 92010

ROBERT LANEAUX
110 CHARMAINE RD
CARENCRO, LA 70520

ROBERT LARDIN
31264 CAROLYN LN
LACOMBE, LA 70445

ROBERT LASSITER
1243 OAKRIDGE AVENUE
HENDERSON, NC 27536

ROBERT LATIMER
5415 E CORALITE ST
LONG BEACH, CA 90808

ROBERT LAUX
3110 E SENECA ST
TUCSON, AZ 85716

ROBERT LAWRENCE
4400 FARMDALE AVE #6
NORTH HOLLYWOOD, CA 91602

ROBERT LEARY
17566 BAYWOOD DR
OMAHA, NE 68130

ROBERT LEATHERS
810 WEST REYNOLDS STREET
PONTIAC, IL 61764

ROBERT LEE
71 CULP COURT
BUENA PARK, CA 90621

ROBERT LEE
6 BRADY PLACE
MENLO PARK, CA 94025

ROBERT LEE
613 WARDOUR RD
GLEN BURNIE, MD 21061

ROBERT LEISLE
1707 BELLEVUE AVE. APT #308
SEATTLE, WA 98122

ROBERT LESSING
1263 OCKLAWAHA DR
ORLANDO, FL 32828

ROBERT LEWANDOWSKI
161 W. HARBOR DRIVE
LAKE ZURICH, IL 60047

ROBERT LISNOFF
40 FLORENCE ST
WINCHESTER, MA 1890

ROBERT LITTLE
110 E HARFORD ST
MILFORD, PA 18337

ROBERT LOCKHART
5121 CRISPY DRIVE
DAYTON, OH 45440

ROBERT LOLLER
72 SHADY LANE APT 4W
HAMBURG, NJ 7419

ROBERT LORANGER
1530 ALMA CT
RICHMOND, TX 77406

ROBERT LOVE
816 STONE CREEK DRIVE
JORDAN, MN 55352

ROBERT LOYDE
1029 CARNATION AVE
METAIRIE, LA 70001

ROBERT LUTHER
180 ELAINE CT
GILBERT, SC 29054

ROBERT MACDONALD
84345 VOLARE AVENUE
INDIO, CA 92203

ROBERT MAEZ
3420 COLONY HILLS RD
COLORADO SPRINGS, CO 80916

ROBERT MAGGIOTTO
5308 HUNTERS GLEN DR
PLAINSBORO, NJ 8536

ROBERT MANARCZYK
223 PAINTER ST
EVERSON, PA 15631

ROBERT MANN
6351 SMITH RD
BROOKPARK, OH 44142

ROBERT MARSELLA
26 SWEET BRIAR LANE
CHESTER, NH 3036

ROBERT MARSELLLA
26 SWEET BRIAR LANE
CHESTER, NH 3036

ROBERT MARTINEZ
7025 CRESTONE RD
AUSTIN, TX 78744

ROBERT MARVULLI
614 COURTLAND LANE
FAIRLESS HILLS, PA 19030

ROBERT MASSENBURG
549 WEST CAMA STREET
CHARLOTTE, NC 28217

ROBERT MAYO
6968 WARBLER LANE
NORTH RICHLAND HILLS, TX 76182

ROBERT MAYS
11579 CARRIAGE CT
EDEN PRAIRIE, MN 55344

ROBERT MCCONAHIE
4001 E NASA PKWY APT 122
SEABROOK, TX 77586

ROBERT MCCONNAHA
2215 107 AVE E
EDGEWOOD, WA 98372

ROBERT MCCULLOUGH
3805 CRESTSIDE ROAD
MOUNTAIN BROOK, AL 35223

ROBERT MCILWAIN
2624 WEST PHILADELPHIA AVE
OLEY, PA 19547

ROBERT MCKINNON
1215 MADISON AVE
SAN DIEGO, CA 92116

ROBERT MCLAMB
26 BARNEY COURT
SANFORD, NC 27332

ROBERT MCNAIR
67 STUART BV
BATTLE CREEK, MI 49037

ROBERT MCTEER
401 MONUMENT ROAD APT 163
JACKSONVILLE, FL 32225

ROBERT MEDINA
1378 HAVRE ST. NW
PALM BAY, FL 32907

ROBERT MEEHAN
135 SUMMIT RIDGE DRIVE
BRIDGEVILLE, PA 15017

ROBERT MENDOZA
18226 HALE AVE C
MORGAN HILL, CA 95037

ROBERT MENDOZA
8930 PAINTER AVENUE  #134
WHITTIER, CA 90602

ROBERT MENENDEZ
16327 MARIPOSA CIR S
FT LAUDERDALE, FL 33331

ROBERT MENESES
12705 E KANSAS PL. APT Q201
AURORA, CO 80012

ROBERT MENTZER
1263 FIR ST
GRANBY, MO 64844

ROBERT METNICK
PO BOX 1225
TARPON SPGS, FL 34688

ROBERT MILLER
4114 OCONNELL STREET
INDIAN TRAIL, NC 28079

ROBERT MILLER
21475 GREEN HILL RD
FARMINGTON HILLS, MI 48335

ROBERT MITCHELL
37 CASTLE DR
ATWATER, CA 95301

ROBERT MKRTCHYAN
15136 MAGNOLIA BLVD APT 101
SHERMAN OAKS, CA 91403

ROBERT MONTEITH
1218 MAYMONT DRIVE
BEDFORD, VA 24523

ROBERT MOORE
28006 PASEO REPOSO
SAN JUAN CAPISTRANO, CA 92675

ROBERT MOULTRIE
8681CRATER TERRACE
LAKE PARK, FL 33403

ROBERT MUNRO
130 OAK RIDGE CIR
RICHMOND HILL, GA 31324

ROBERT MURPHY
44148 LAKE MACK DRIVE
DELAND, FL 32720

ROBERT MUSLER
10737 S PRESERVE WAY APT 203
MIRAMAR, FL 33025

ROBERT MYERS
73 HOLLY DRIVE
EATONTOWN, NJ 7724

ROBERT NANCE
2093 GOLDEN VALLEY DR
RIVERTON, UT 84065

ROBERT NECKES
2700 N HAYDEN RD #3012
SCOTTSDALE, AZ 85257

ROBERT NEFF
303 S. GRANITE DR.
PAYSON, AZ 85541

ROBERT NELSON
3918 ENCINO ST
COLORADO SPRINGS, CO 80918

ROBERT NEVILLE
1800 WHITED ST. LOT 52
PITTSBURGH, PA 15210

ROBERT NILSEN+JR
10 HOAGLAND AVE
ROCKAWAY, NJ 7866

ROBERT NISTICO
247 HIGH POINT CT W
DELRAY BEACH, FL 33445

ROBERT NIX
3834 SAXON DR
NEW SMYRNA BEACH, FL 32169

ROBERT NYGAARD
4920 30TH AVE S APT 110
FARGO, ND 58104

ROBERT OELBERMANN
3009 POINSETTIA AVENUE
WEST PALM BEACH, FL 33407

ROBERT OLSON
237-B 16TH PLACE
COSTA MESA, CA 92627

ROBERT OWEN
5903 MASON DRIVE
SHAWNEE, OK 74804

ROBERT PAGE
1346 ROSE AVE
UKIAH, CA 95482

ROBERT PANTANELLA
1567 AMELIA WAY
PALM SPRINGS, CA 92262

ROBERT PARKER
10222 THE GROVE BLVD APT 1206
BATON ROUGE, LA 70836

ROBERT PARKS
6337 N. MILBURN AVE
FRESNO, CA 93722

ROBERT PARSONS
1187 BACCARAT DR
COLUMBUS, OH 43228

ROBERT PAYNE
2655 GRADY ST SE
SMYRNA, GA 30080

ROBERT PAYNE
19911 SPOTSWOOD TRL
ELKTON, VA 22827

ROBERT PERKINS
4320 POST AVE
MIAMI BEACH, FL 33140

ROBERT PERSON
6817 WINDCREST LN
FORT WORTH, TX 76133

ROBERT PHILLIPS
2810 SHAKESPEARE DR
INDIANAPOLIS, IN 46227

ROBERT PIENTA
848 ANTHONY RD
ATCO, NJ 8004

ROBERT PISAREK
2001 NE 38TH ST APT 5
POMPANO BEACH, FL 33064

ROBERT PLANTE
6899 S CALLE DE LA MANGO
HEREFORD, AZ 85615

ROBERT PLATT
2805 LAUDERDALE DRIVE EAST
JACKSONVILLE, FL 32277

ROBERT PLUMMER
898 SHED ST
OVIEDO, FL 32765

ROBERT POOLE
14465 N 99TH ST
SCOTTSDALE, AZ 85260

ROBERT POWELL
5534 N 32ND AVE
PHOENIX, AZ 85017

ROBERT PRESTON
4748 WILLAMETTE CIR
ORLANDO, FL 32826

ROBERT PRITCHARD
4830 S 136TH ST
OMAHA, NE 68137

ROBERT RAMIREZ
904 LINCOLN DR W
AMBLER, PA 19002

ROBERT RAMON
309 MADEIRA AVE
ORLANDO, FL 32825

ROBERT RAMSEY
661 PONY LN
HALLSVILLE, TX 75650

ROBERT RANDALL
12650 GLENSHIRE RD
DOWNEY, CA 90242

ROBERT RICH
836 PENNINGTON ST B-6
ELIZABETH, NJ 7202

ROBERT RISING
4106 S FISHER ST
KENNEWICK, WA 99337

ROBERT RITZ
19787 STAFFORD ST
CLINTON TWP, MI 48035

ROBERT ROBERTS
138 HAGAN DR
PINEVILLE, LA 71360

ROBERT RODRIGUEZ
12117 HAYFORD ST.
NORWALK, CA 90650

ROBERT ROEMER
31 SE 9TH TER
DEERFIELD BCH, FL 33441

ROBERT ROLLO
2316 COUNTRY CLUB DRIVE
ODESSA, TX 79762

ROBERT ROSE
1510 DAVIE BLVD
FORT LAUDERDALE, FL 33312

ROBERT ROY
2826 NATHANIEL WAY
SPARROWS POINT, MD 21219

ROBERT RUBLEY JR
4706 W. MICHIGAN AVE
LANSING, MI 48917

ROBERT RUMFELT
6030 LEE ROAD 54
OPELIKA, AL 36804

ROBERT SABO
6818 CARDINAL LN
LANSING, MI 48917

ROBERT SAFAR
167 NOLTON ST
BELLEVILLE, NJ 7109

ROBERT SALVADOR
3488 JADE LN
MULBERRY, FL 33860

ROBERT SCHOFIELD
1605 CHERRY HILL ROAD
LADY LAKE, FL 32159

ROBERT SCHWIEN
10225 WASHINGTON AVENUE
OAK LAWN, IL 60453

ROBERT SCISSON
415 ADDISON LANE
ALPHARETTA, GA 30005

ROBERT SEASTROM
22 JANE STREET
PROVIDENCE, RI 2904

ROBERT SHAKHNAZARYAN
1055 N EL CENTRO AVE APT 9
LOS ANGELES, CA 90038

ROBERT SHEPLEE II
6681 HYDE AVE S
COTTAGE GROVE, MN 55016

ROBERT SHONER
74 ASH RD
WHITMORE LAKE, MI 48189

ROBERT SILVA
52 FRANCIS STREET
WOONSOCKET, RI 2895

ROBERT SILVIA
893 GERONIMO STREET
GILROY, CA 95020

ROBERT SIMPSON
385 PARKERS MILL WAY APT 12
SOMERSET, KY 42503

ROBERT SKELTON
21892 GREEN STABLE SQ APT 208
ASHBURN, VA 20147

ROBERT SKINNER
3308 STAR ST
GREENVILLE, TX 75402

ROBERT SLAGLE
9700 PARK AVE
ALLEN PARK, MI 48101

ROBERT SLICK
3432 MASSEY POND TRL
RALEIGH, NC 27616

ROBERT SMILEY III
11693 ALTHEA DR.
PITTSBURGH, PA 15235

ROBERT SMITH
2151 CHATSWORTH BLVD
SAN DIEGO, CA 92107

ROBERT SMITH
26357 AVOYELLES AVE
DENHAM SPRINGS, LA 70726

ROBERT SMITH
62 KINDERKAMACK ROAD
HILLSDALE, NJ 7642

ROBERT SOILEAU
113 SHOAL DRIVE WEST
VALLEJO, CA 94591

ROBERT SPIKER
100 ELDERS POND DR
COLUMBIA, SC 29229

ROBERT SPIVEY
1218 MOSSYOAK
INVERNESS, FL 34450

ROBERT STACKPOOLE
22122 CHARLES COURT
TAYLOR, MI 48180

ROBERT STATES
2 BRUCKER DRIVE
CAPE MAY, NJ 8204

ROBERT STAUFFER
2817 CLEVELAND AVE
SAINT JOSEPH, MI 49085

ROBERT STEELE
135 LAMERAUX RD
WINTER HAVEN, FL 33884

ROBERT STESNEY
458 MILLER ST
LUZERNE, PA 18709

ROBERT STONEMAN
8307 SUMMER WALK PKWY
MECHANICSVILLE, VA 23116

ROBERT STOVALL
509 STILLMEADOW DR
RICHARDSON, TX 75081

ROBERT STROUSE
13892 STATE HWY 198
MABANK, TX 75147

ROBERT SZCZECH
16 EAST BASS CIRCLE
LAKESIDE MARBLEHEAD, OH 43440

ROBERT TART
4861 VILLAGE GARDENS DRIVE
SARASOTA, FL 34234

ROBERT TATE
8015 S. SAWYER
CHICAGO, IL 60652

ROBERT TAYLOR
14205 LEYBOURNE WAY
SPRING HILL, FL 34609

ROBERT TEES
36 FRANKLIN AVE
CLEMENTON, NJ 8021

ROBERT THOMAS
14037 BARNETT PL
FISHERS, IN 46038

ROBERT THOMPSON
809 CLIFF CREEK DR
COLUMBUS, OH 43228

ROBERT TONER
3 TERRY AVE
KENDALL PARK, NJ 8824

ROBERT TRIEBSCH
272 HAMILTON ST APT 32
NEW BRUNSWICK, NJ 8901

ROBERT TURNER
145 GOLDEN EAGLE LN
LEXINGTON, NC 27292

ROBERT TYSON
8830E PARK ROAD
CHARLOTTE, NC 28210

ROBERT VEENSTRA
4364 LEESBURG AVE
NORTH PORT, FL 34288

ROBERT VELOZ
327 N BROMLEY AVE
SCRANTON, PA 18504

ROBERT VILLAFANE
1 SILVER BIRCH LN
LEVITTOWN, PA 19055

ROBERT VINCENT
607 BURROUGHS ST
PLYMOUTH, MI 48170

ROBERT VIRA
420 WARFIELD ROAD
NORTH PLAINFIELD, NJ 7063

ROBERT WAGNER
726 PLEASANT ST
WEYMOUTH, MA 2189

ROBERT WARNER
716 W MAIN ST
GENEVA, OH 44041

ROBERT WATERS
2528 TILTON RD TRLR 613
EGG HARBOR TOWNSHIP, NJ 8234

ROBERT WEATHERFORD
9649 JASMINE BROOK CIR
LAND O LAKES, FL 34638

ROBERT WEISSENSTEIN
36649 PERRINE DR
ROCHERT, MN 56578

ROBERT WELLING
5585 SIERRA SPRINGS DR
POLLOCK PINES, CA 95726

ROBERT WESTERMAN
165 MERLOT DR
CONWAY, AR 72034

ROBERT WHITE
11420 PARMA LANE APT 1022
KELLER, TX 76244

ROBERT WILLIAMS
320 SANTA ISABEL AVE UNIT B
COSTA MESA, CA 92627

ROBERT WILLIAMS
11330 LOG CABIN LN.
TOMBALL, TX 77375

ROBERT WILLIAMSON
4850 156TH AVENUE NE
REDMOND, WA 98052

ROBERT WILSON
3200 SMELTZER RD.
MARION, OH 43302

ROBERT WILSON
675 PEPPERTREE LANE APT 221
REDDING, CA 96003

ROBERT WING
651 POINT RD
MARION, MA 2738

ROBERT WOOTON
1329 SOUTH 32 STREET #3
OMAHA, NE 68105

ROBERT WORK
2340 CORNELIA ST
WASHINGTON, PA 15301

ROBERT WROTEN
414 PRESTON BLVD #165
BOSSIER CITY, LA 71111

ROBERT YATES
244 W BENSON ST
DECATUR, GA 30030

ROBERT YORK
469 MOUNT EUSTIS RD
LISBON, NH 3585

ROBERT YUNKE
13139 COMMON
WARREN, MI 48088

ROBERT ZETTEL
2172 COLUMBUS AVE
SPRINGFIELD, OH 45503

ROBERT ZIENKOWSKI
35 LOWRYS LN
BRYN MAWR, PA 19010

ROBERT J WRIGHT
40 SOUTH CENTER
LEAMINGTON, UT 84638

ROBERT P. GIBSON
333 CART PATH LN
SAINT CLAIR, MO 63077

ROBERT+AND+NICOLE MANIERI
2932 LAGOON COVE
OVIEDO, FL 32765

ROBERTA BARRETT
164 CAROUSEL RD
GRAY COURT, SC 29645

ROBERTA BEGGS
25442 BURNTWOOD
LAGUNA NIGUEL, CA 92677

ROBERTA BOILEAU
22091 VINEWOOD BLVD
TAYLOR, MI 48180

ROBERTA BOWMAN
7911 SEDGEWICK PL
FORT WAYNE, IN 46835

ROBERTA DEVILLE
14560 RED FOX RUN
NAPLES, FL 34110

ROBERTA DIXON
249 WOODHAVEN DRIVE
VACAVILLE, CA 95687

ROBERTA FRASIER
70 PERIMETER CENTER E APT 2120
ATLANTA, GA 30346

ROBERTA ROSE
3111-202 HIDDEN POND DR.
RALEIGH, NC 27613

ROBERTA WILSON
1024 LAKE STREET
LAKE PROVIDENCE, LA 71254

ROBERTO ALTAMIRANO
1630 1/4 W 12TH PL
LOS ANGELES, CA 90015

ROBERTO ARREOLA
710 KRAUSE AVENUE
STREAMWOOD, IL 60107

ROBERTO CHAVARRIA
538 SILVER AVE
SAN FRANCISCO, CA 94112

ROBERTO CHOZET
2908 WOODBROOK CT
LEXINGTON, KY 40511

ROBERTO CORTES
4770 NW 23RD AVE
MIAMI, FL 33142

ROBERTO DELAMAZA
1118 NORTHEAST 41ST AVENUE
HOMESTEAD, FL 33033

ROBERTO ESCUDERO RIVERA
2425 2ND AVE N APT 43
LAKE WORTH, FL 33461

ROBERTO FONSECA
2915 ACRESITE ST
LOS ANGELES, CA 90039

ROBERTO HERRERA
612 S JEFFERSON ST
PAPILLION, NE 68046

ROBERTO JARAMILLO
5321 S 6TH AVE
TUCSON, AZ 85706

ROBERTO JOHNSTON
2857 EASTHAM LN
KISSIMMEE, FL 34741

ROBERTO JORGE
6651 NW 173 LANE
HIALEAH, FL 33015

ROBERTO MALDONADO
1125 OLYMPIA AVENUE
SEASIDE, CA 93955

ROBERTO MEDINA
609 INGOMAR ST
INDIANAPOLIS, IN 46241

ROBERTO MEDINA
49 RIDGECREST TER APT 15
WEST ROXBURY, MA 2132

ROBERTO NUNEZ
6412 WINODEE DR
PICO RIVERA, CA 90660

ROBERTO OLIVARES
2318 PHEASANT DRIVE
EDINBURG, TX 78539

ROBERTO PATRON
1670 BLUFF DR
COTTONWOOD, AZ 86326

ROBERTO PAYAD
24822 WALNUT ST #7
NEWHALL, CA 91321

ROBERTO REYES
7007 W INDIAN SCHOOL RD
PHOENIX, AZ 85033

ROBERTO SANTOS
30 FRANKLIN ST UNIT 315
MALDEN, MA 2148

ROBERTO VARGAS
8191 SOLANO AVE APT 200
COOPER CITY, FL 33024

ROBERTO VARGAS
205 ORCHARD STREET
ELIZABETH, NJ 7208

ROBERTO VARGAS
20-15 MAPLE AVE
FAIR LAWN, NJ 7410

ROBERTO VELASQUEZ
13917 ANDERSON ST
PARAMOUNT, CA 90723

ROBERTO VERDUGO
1614 W. DELAWARE ST
TUCSON, AZ 85745

ROBERTO ZEPEDA
14301 NARCISO DR
HORIZON CITY, TX 79928

ROBIN ARMSTRONG
116 HIGHLAND DR APT 5
TITUSVILLE, PA 16354

ROBIN AVANT
4426 PAMPAS AVENU
OAKLAND, CA 94619

ROBIN BENNETT
7225 PRINCESS ANNE COURT
WARRENTON, VA 20187

ROBIN BERGLAND
1396 LUTHER CURTIS RD
TROY, TX 76579

ROBIN BOWLING
3927 HILL PARK RD
HILLIARD, OH 43026

ROBIN BOYLES
29659 ROCK CREEK DRIVE
SOUTHFIELD, MI 48076

ROBIN CHENEVERT
19705 GAUKLER ST
SAINT CLAIR SHORES, MI 48080

ROBIN CORNEJO
58468 RED ARROW HWY
HARTFORD, MI 49057

ROBIN EKBLAD
810 JACARANDA
ESCONDIDO, CA 92026

ROBIN FLEMING
17601 S.COUNTY ROAD 207
ELMER, OK 73539

ROBIN FRIEDMAN
198 SYCAMORE CT
HOWELL, NJ 7731

ROBIN GARRETT
16000 REDBUD RANCHETTE DR
MARRERO, AR 72002

ROBIN GONZALEZ
15811 WILMAGLEN DRIVE
WHITTIER, CA 90604

ROBIN GRAY
22619 RANGEVIEW DR
KATY, TX 77450

ROBIN HALL
126 DOBY CREEK COURT
FORT MILL, SC 29715

ROBIN HANDSHUE
7609 MAGNOLIA TRAIL
CHERRY VALLEY, IL 61016

ROBIN HAUGE
13495 DAHLIA CT
ROSEMOUNT, MN 55068

ROBIN HEINS
421 W 6TH ST
RED WING, MN 55066

ROBIN HEISER
166 BUNKER HILL AVENUE
STRATHAM, NH 3885

ROBIN HUMPHREY
1129 COLT DRIVE
SOUTH LYON, MI 48178

ROBIN LANDRY
621 LOUISIANA 304
THIBODAUX, LA 70301

ROBIN LEE
716 5TH ST W
HASTINGS, MN 55033

ROBIN LOWMAN
135 OSSAHATCHIE DR
ELLERSLIE, GA 31807

ROBIN MERRITT
78930 BAYBERRY LANE
LA QUINTA, CA 92253

ROBIN MITCHELL-ROHAN
4 EDGEWOOD CT
NORTH PLAINFIELD, NJ 7060

ROBIN MOORE
1894 MEADOWS RD
MORGANFIELD, KY 42437

ROBIN PARLOR
85 TRELAWNEY KEEP
COVINGTON, GA 30016

ROBIN RANDALL
3047 BELLAIRE ST
DENVER, CO 80207

ROBIN REID
5410 TEXOMA DR
ENID, OK 73703

ROBIN SADDLER
1117 S EMERY ST
INDEPENDENCE, MO 64050

ROBIN SARK
1530 MCDANIEL MILL RD SW
CONYERS, GA 30094

ROBIN SHUMAKER
201 E COUNTY ROAD 625 N
SHELBURN, IN 47879

ROBIN STETZNER
1915 9TH AVENUE NORTH
BILLINGS, MT 59101

ROBIN STRAHAN
11415 SLATER AVENUE NORTHEAST
KIRKLAND, WA 98033

ROBIN SUMMERS
411 W ELIZABETH ST
FENTON, MI 48430

ROBIN TALBERT
2425 OLIVET CHURCH ROAD
WINSTON SALEM, NC 27106

ROBIN WALLACE
44 HICKORY WOODS DR
FISHERSVILLE, VA 22939

ROBIN WEBB
500 SOUTH HARRISON STREET
ORANGE, NJ 7050

ROBIN WOOD
21 WESTWOOD AVE
BRIDGETON, NJ 8302

ROBYN CAMPBELL
1167 WING STREET
ELGIN, IL 60123

ROBYN HARPER
840 VICTORY RD
SPRINGFIELD, OH 45504

ROBYN JOHNSON
161 CLEAR LAKE CIR
SANFORD, FL 32773

ROBYNN MAILEA
84 HOYT AVE
LOWELL, MA 1852

ROCCO PRINCIPE
2861 LOWE RD
ELON, NC 27244

ROCCO SAVILLA
255 EVERGREEN ROAD
CLOVER, SC 29710

ROCHARD HOLTON
2649 TOMALES BAY DRIVE
BAY POINT, CA 94565

ROCHELE QUEEN
7346 SONGBIRD LN
NORTH RIDGEVILLE, OH 44039

ROCHELLE CODRINGTON
64 WARE ST APT 1
DEDHAM, MA 2026

ROCHELLE MEZA
13118 SUTTON ST
CERRITOS, CA 90703

ROCHELLE QUIGG
3154 ENGLISH IVY LN
BUFORD, GA 30519

ROCHELLER RILES
1990 BURNS AVE. APT. 310
SAINT PAUL, MN 55119

ROCIO ROVIRA
7729 COURTYARD RUN W
BOCA RATON, FL 33433

ROCKY DUNLAP
14739 SKYVIEW EAST RD
WEST FORK, AR 72774

ROCKY GARCIA
1318 EAST ROSE LANE
HOBBS, NM 88240

ROCKY MCMILLIAN
926 BELMERE LUXURY CT
HOUMA, LA 70360

ROD HENG
15016 PARK AVE
BURNSVILLE, MN 55306

ROD JAMESON
30251 GRAPEVINE LANE
CARL JUNCTION, MO 64834

ROD LAUGHRIDGE
1424 COLE ST
SAN FRANCISCO, CA 94117

ROD MALINAO
42049 COLBY DR
MARICOPA, AZ 85138

ROD SHY
303 DAILEY ROAD
PITTSBURGH, PA 15227

ROD C KELLY
3595 ELM AVENUE #5
LONG BEACH, CA 90807

RODANTE JAVIER
1821 E.COVINA ST APT 156
MESA, AZ 85203

RODELAY MEDINA
7932 KISMET ST
MIRAMAR, FL 33023

RODERIC LOWE
1735 LACROSSE DR
VIRGINIA BCH, VA 23464

RODERICK BOLTON
205 SAUNDERS DR
NORTH LITTLE ROCK, AR 72117

RODERICK DRIZ
1050 BENTON ST APT 1121
SANTA CLARA, CA 95050

RODERICK EVANS
820 CORY STREET
BESSEMER, AL 35020

RODERICK FELICIANO
1750 DEBBIE LANE
ORANGE PARK, FL 32073

RODERICK FOXX
318 RONDELAY DRIVE
DURHAM, NC 27703

RODERICK HICKS
1409 N ZANG BLVD APT 438
DALLAS, TX 75203

RODERICK LARA
1972 W ALGONQUIN RD APT 6B
MOUNT PROSPECT, IL 60056

RODERICK PARKER
1223 BLUE EAGLE TRL
JACKSONVILLE, FL 32225

RODERICK WILLIAMS
101 G CHERRY COURT DRIVE
GREENVILLE, NC 27858

RODERICK WILLIAMS
700 DUKE DRIVE
DESOTO, TX 75115

RODGER HUDGENS
14 RD 3066
AZTEC, NM 87410

RODICA ALMASAN
2331 SUNNY HILL RD
LAWRENCEVILLE, GA 30043

RODMAN CRABLE
1711 E 53RD ST
LONG BEACH, CA 90805

RODNEY ADAMS
620 OCOTLAN WAY
OXNARD, CA 93030

RODNEY ANDREWS
10239 STONEYKIRK LN
CHARLOTTE, NC 28269

RODNEY BARKALOW
7345 CRACKLING CREEK CIR
WEST BLOOMFIELD, MI 48322

RODNEY BROWN
20415 ELM GROVE TER
ASHBURN, VA 20147

RODNEY BUCHANAN
2525 W 235TH ST APT B
TORRANCE, CA 90505

RODNEY BURCH
46 ADAMS ST
LYNN, MA 1902

RODNEY CLEVELAND
1904 BANBURY COURT
NORMAN, OK 73072

RODNEY DUTTON
14161 AGAVE ST
MORENO VALLEY, CA 92553

RODNEY EDWARDS
1883 SUWANEE TER
LAWRENCEVILLE, GA 30043

RODNEY FRANKLIN
49 MEADOWBROOK DR
CONWAY, AR 72032

RODNEY FRAZIER
19325 TEPPERT ST
DETROIT, MI 48234

RODNEY FRENCH
906 SPRING CREEK DR
OCOEE, FL 34761

RODNEY HOLMES
1532 PIKE STREET
WABASH, IN 46992

RODNEY JAMES
813 LINCOLN AVE W
ALBANY, GA 31701

RODNEY JOHNSON
4870 WILSHIRE XING
CUMMING, GA 30040

RODNEY JONES
108 SOUTH PEACH STREET
PHILADELPHIA, PA 19139

RODNEY KAPEL
5400 S WILLIAMSON BLVD APT 4-304
PORT ORANGE, FL 32128

RODNEY KIRKLAND
23489 JUNCTION AVENUE
PORT CHARLOTTE, FL 33980

RODNEY LEGGETT
1327 SCHIRMER AVE
CINCINNATI, OH 45230

RODNEY NORWOOD
5689 COVE LANE
LITHONIA, GA 30058

RODNEY PEACOCK
16296 SKYRIDGE DRIVE
RIVERSIDE, CA 92503

RODNEY PEAY
7127 WINDING CEDAR TRL
HARRISBURG, NC 28075

RODNEY RIDLEY
502 LOVVORN RD
CARROLLTON, GA 30117

RODNEY UPSHUR
1828 MISTY MORNING DRIVE
CATONSVILLE, MD 21228

RODNEY WILLIAMS
274 SUN COLONY BLVD
LONGS, SC 29568

RODOLFO ARBOLEDA
520 S HOBART BLVD APT 203
LOS ANGELES, CA 90020

RODOLFO CANDELARIA
2106 KATHERINE AVENUE
EDINBURG, TX 78539

RODOLFO CAZARES
4501 S WILLIAMS
AMARILLO, TX 79118

RODOLFO FERNANDEZ
5949 BENT PINE DR. APT. 1009
ORLANDO, FL 32822

RODOLFO HUAYTA
2540 4TH AVE SE
NAPLES, FL 34117

RODOLFO LOVERANES
160 WASHINGTON ARMS
WASHINGTON, NJ 7882

RODOLFO MERCADO
936 FERNREST DR
HARBOR CITY, CA 90710

RODOLFO MITCHELL
1819 FABLED WATERS DRIVE
SPRING VALLEY, CA 91977

RODOLFO MURILLO
2001 HILLSIDE DR
ROWLETT, TX 75088

RODOLFO RODRIGUEZ
475 NE 1ST STREET
POMPANO BEACH, FL 33060

RODOLFO SOLIS
8033 DE GARMO AVENUE
SUN VALLEY, CA 91352

RODOLFODAVID FELICIANOJR
8775 PARK BLVD APT 102
MIAMI, FL 33172

RODRICK WILLIAMS
213 HIGHLAND TERRECE
STOCKBRIDGE, GA 30281

RODRICK YBANEZ
5205 ARCHWAY
IRVINE, CA 92618

RODRIGO DE LA CRUZ
555 ROSEWOOD AVE
CAMARILLO, CA 93010

RODRIGO FAJARDO
18518 NW 22ND ST
PEMBROKE PINES, FL 33029

RODRIGO GARCIA
92A WARD ST
ROXBURY CROSSING, MA 2120

RODRIGO GONZALEZ
805 12TH ST APT 9
UNION CITY, NJ 7087

RODRIGO MUNIZ
3700 EDWARDS STREET APT 221
MIDLAND, TX 79705

RODRIGO VIEIRA
1335 S. DIXIE HWY 421
DEERFIELD BEACH, FL 33441

RODRIGUEZ SANDERSON
5511 VILLAGE TRCE
UNION CITY, GA 30291

RODRIQUE FRU
503 AUGUSTA DRIVE
MARIETTA, GA 30067

ROG DACANAY
11735 SHADOW DR
DUBLIN, CA 94568

ROGELIO ANGUIANO JR
1835 VISTA RIVER DR
VALRICO, FL 33596

ROGELIO CASTORENO
14328 PRINCETON DR
PLYMOUTH, MI 48170

ROGELIO GUARDIOLA
2444 SMITH RD
GAINESVILLE, GA 30501

ROGELIO MIRANDA
2123 DOROTHY LANE
TRACY, CA 95376

ROGER BAILEY
2740 HOLLIS ROAD
ELLENBORO, NC 28040

ROGER BYRD
347 ROY ROAD
TROUTVILLE, VA 24175

ROGER CARMAN
5452 W FOSTER AVE
CHICAGO, IL 60630

ROGER CARRINGTON
161 LINDEN AVE
IRVINGTON, NJ 7111

ROGER CHAPMAN
779 SAPPHIRE
LAYTON, UT 84041

ROGER DALTON
13757 S ARI CIR HERRIMAN
HERRIMAN, UT 84096

ROGER DAVIS
502 FOXGLOVE COURT
PEACHTREE CITY, GA 30269

ROGER DOTY
232 COUNTY ROAD 808
LAKE CITY, AR 72437

ROGER FARANO
3102 OLIN DR
FALLS CHURCH, VA 22044

ROGER FUENTES
451 12TH AVE S
SOUTH SAINT PAUL, MN 55075

ROGER GLADDEN KVIST
6648 NW PARK PLAZA DR
KANSAS CITY, MO 64151

ROGER GRANT
113 TICKNOR DRIVE
COLUMBUS, GA 31903

ROGER GREWE
319 JEFFERSON AVENUE SOUTH
HOPKINS, MN 55343

ROGER HOBBS
513 SOUTHFIELD DR
CHESAPEAKE, VA 23322

ROGER JONES
3930 WARRENDALE ROAD
SOUTH EUCLID, OH 44118

ROGER KIRCHOFF
224 MONROE ST APT 1
SALINE, MI 48176

ROGER LAURN
518 FISHER ST
MARQUETTE, MI 49855

ROGER LEONARD
947 CHURCHHILL LANE
SAINT AUGUSTINE, FL 32092

ROGER LONGBRAKE
4 FIG CT W
HOMOSASSA, FL 34446

ROGER LYMAN
1825 E. REPUBLIC ROAD #405
SPRINGFIELD, MO 65804

ROGER MARSHALL
17460 HOSKINSON RD
POOLESVILLE, MD 20837

ROGER MEADE
25260 CHIPPENDALE STREET
ROSEVILLE, MI 48066

ROGER MILLER
122 FLORENCE RD
NEW BRIGHTON, PA 15066

ROGER MILLER
3675 CHARLES ST
ROSEVILLE, OH 43777

ROGER MOORE
101 N 8TH ST
CAROLINA BEACH, NC 28428

ROGER NELSON
1700 NICHOLAS BLVD
ELK GROVE VLG, IL 60007

ROGER ODEGARD
7720 OCONNOR DR. APT 4511
ROUND ROCK, TX 78681

ROGER SANDERS
1281 S 840 W
HURRICANE, UT 84737

ROGER SCHLIEF
15248 309TH AVE NW
PRINCETON, MN 55371

ROGER SCHLIEVERT
204 PHOENETIA DR
ST AUGUSTINE, FL 32086

ROGER SWEIS
36494 VIA VERDE
TEMECULA, CA 92592

ROGER TENOPIR
2584  RUBY  RD
MILFORD, NE 68405

ROGER TIMS
71 TRAILWOOD DR
AUSTIN, AR 72007

ROGER VIALA
54 RICHARDSON DR.
VALLEJO, CA 94589

ROGER WILLIAMS
1201 DULLED AVE 2107
STAFFORD, TX 77477

ROGER WILLSEY
31571 TRES LOMAS
BULVERDE, TX 78163

ROGERS BARTLEY
27214 CYPRESS SPRINGS LANE
CYPRESS, TX 77433

ROGGER ALVAREZ
149 HARRISON ST
NUTLEY, NJ 7110

ROHAMY MARTINEZ
17003 FARING RD
HOUSTON, TX 77049

ROHINI BUDHU
12746 COLONNADE CIRCLE
CLERMONT, FL 34711

ROHOLLAH FAREED
9412 SEA CLIFF WAY
ELK GROVE, CA 95758

ROI DABBAS
200 COWAN DR
STOCKBRIDGE, GA 30281

ROKO SVAST
101 NE 53RD ST APT 2012
OKLAHOMA CITY, OK 73105

ROLAND BASINGER
7225 GEOWOOD WAY
CITRUS HEIGHTS, CA 95610

ROLAND BURRELL
2913 S. GREENLEAF CIRCLE
BOYNTON BEACH, FL 33426

ROLAND GARING
15399 SW 73RD TERRACE CIR APT 8
MIAMI, FL 33193

ROLAND PERRELLI
220 WOODRIDGE TRAIL
OXFORD, AL 36203

ROLAND PLANTE
385 GREENVILLE AVE
JOHNSTON, RI 2919

ROLAND TOCA
734 LAKE AVE
METAIRIE, LA 70005

ROLAND TROCHE
1705 CROSSVINE CT
TRINITY, FL 34655

ROLANDO BARRERA
406 VISTA DR
GAHANNA, OH 43230

ROLANDO BELEN
1057 GRAND AVE
SOUTH SAN FRANCISCO, CA 94080

ROLANDO CARDOZA
1144 NW 29TH TERRACE
MIAMI, FL 33127

ROLANDO JUAT
15517 40TH AVE W APT E106
LYNNWOOD, WA 98087

ROLLAN ALBINTO
10469 CLARKS FORK CIRCLE
STOCKTON, CA 95219

ROMAINE TURNER
121 COCONUT DR
FORT MYERS BEACH, FL 33931

ROMAN ANCHETA
4848 SAN PABLO DAM RD APT A
EL SOBRANTE, CA 94803

ROMAN FONTENOT
2752 GLORY LANE
TROPHY CLUB, TX 76262

ROMAN GONZALEZ
18255 NW 68TH AVE APT 417
HIALEAH, FL 33015

ROMAN GORBAT
5315 YARMOUTH AVE UNIT 108
ENCINO, CA 91316

ROMAN KUBIAK
950 MOUNTAIN VIEW DR
LAFAYETTE, CA 94549

ROMAN SULEJEWSKI
6547 34TH ST
BERWYN, IL 60402

ROMANY HAKEEM
500 KELLY MILL ROAD
VALPARAISO, FL 32580

ROMEO ALEJANDRO
1625 FAIRFIELD AVE
FAIRFIELD, CA 94533

ROMEO LYONS
1902 PALONIA CT
ODENTON, MD 21113

ROMEO MCMICHAEL
12571 TELEPHONE AVENUE
CHINO, CA 91710

ROMEO SAINZ
PO BOX 323
SALINAS, CA 93902

ROMILIO PEREZ
103 BARON AVE NW
LAKE PLACID, FL 33852

ROMMEL LABASTIDA
13611 FERNWOOD DRIVE
GARDEN GROVE, CA 92843

ROMUALD VERCELLA
1564 MOON RIVER DR APT 12
PROVO, UT 84604

RON BARR
4650 S SPLENDID CIR
COLORADO SPRINGS, CO 80917

RON ENGLE
3711 EMERALD ST APT 16
TORRANCE, CA 90503

RON GREER
602 DAKOTA ST
CABOT, AR 72023

RON MILLER
172 CINDY LANE
LUTHERSVILLE, GA 30251

RON PITTS
11117 CAMINITO ARCADA
SAN DIEGO, CA 92131

RON RAYMUNDO
9634 RUFFNER AVE
NORTHRIDGE, CA 91343

RON RUANGTRAGOOL
18021 COLLINS AVE
VILLA PARK, CA 92861

RONA WILLIAMS
1803 LONG PAW LN
CHARLOTTE, NC 28214

RONAK BRAHMBHATT
50 CHOBOT LANE
ELMWOOD PARK, NJ 7407

RONAL DIAZ
16243 SW 95TH ST
MIAMI, FL 33196

RONALD ADAMS
119 FOXGLOVE AVENUE
SUMMERVILLE, SC 29483

RONALD ARTIS
9601 COUNTRY FALLS LN
ELK GROVE, CA 95757

RONALD AVERILL
6068 DOUGLAS AVE
NEW MARKET, MD 21774

RONALD BAKER
528 W GROVE ST
MISHAWAKA, IN 46545

RONALD BEASLEY
10944 POINT GREY RD
HENRICO, VA 23233

RONALD BELONGEA
6837 NORTHEAST CUBITIS AVENUE
ARCADIA, FL 34266

RONALD BONNER
3715 NEWHALEM STREET SOUTHWEST
ATLANTA, GA 30331

RONALD BOSHELL
6100 PINE NEEDLE DR S
MOBILE, AL 36609

RONALD BOWMAN
5717 MINNOW DR
FORT WORTH, TX 76179

RONALD BOYKINS
413 CANTERBURY WAY
JONESBORO, GA 30236

RONALD BROWN
107 PEREIRA AVE
TRACY, CA 95376

RONALD BURNER
12530 BRADDOCK DR
LOS ANGELES, CA 90066

RONALD CAIN
3348 EDGEWOOD RD
EUREKA, CA 95501

RONALD CAMPOS
756 WOODLAWN ST
HUNTINGTON, IN 46750

RONALD CARPENTER
603 KENT AVE
PASADENA, MD 21122

RONALD CASTILLO
500 BALDWIN AVENUE APT 31
JERSEY CITY, NJ 7306

RONALD CHARVES
553 69TH CT SE
HILLSBORO, OR 97123

RONALD CHESSER
301 ROLLING OAKS DR
SPRINGVILLE, AL 35146

RONALD CLOYD
695 EAST ARENAS ROAD
PALM SPRINGS, CA 92262

RONALD COLLINS
3846 BYRON CENTER AVE SW
WYOMING, MI 49519

RONALD COLLINS
1544 CRICKET CT
GRETNA, LA 70056

RONALD CONTRERAS
5763 LAUREL CANYON BLVD
VALLEY VILLAGE, CA 91607

RONALD CRATES
15160 WEST COOLIDGE STREET
GOODYEAR, AZ 85395

RONALD CUDD
1300 BETHESDA RD
SPARTANBURG, SC 29302

RONALD CULBRETH
3499 BOUDINOT AVE
CINCINNATI, OH 45211

RONALD DANIEL
2810 CHAMISAL AVE SPACE 4
GALLUP, NM 87301

RONALD DETTER
301 E 5TH AVE
SUMNER, NE 68878

RONALD DEWITT
437 15TH LANE NW
CENTERPOINT, AL 35215

RONALD ELDRIDGE
2249 S 96TH EAST AVE APT B
TULSA, OK 74129

RONALD ESCALATE
12922 CLEARWOOD AVE
LA MIRADA, CA 90638

RONALD FERRARA
6156 COURTSIDE DR
NORCROSS, GA 30092

RONALD GAMEZ
9020 LORTON STATION BLVD APT 205
LORTON, VA 22079

RONALD GAUDLAP
53 POTTER HILL RD
WESTERLY, RI 2891

RONALD GEORGE
735B N FIRST ST
HAMPTON, VA 23664

RONALD GIBSON JR.
34 SNOWBERRY CREEK RD
FLORISSANT, CO 80816

RONALD GOLDEN
154 HUNTER DR.
CEDAR HILL, TX 75104

RONALD GOODWIN
22852 GAULT ST
WEST HILLS, CA 91307

RONALD GORDON
1849 SW BAYSHORE BLVD
PORT ST LUCIE, FL 34984

RONALD HAFNER
2359 WYLAND AVE
ALLISON PARK, PA 15101

RONALD HEAD
1803 LONG PAW LANE
CHARLOTTE, NC 28214

RONALD HENARES
2701 MUSGRAVE PL
EL DORADO HILLS, CA 95762

RONALD HERSHEY
315 UPPERLANDING ROAD
ESSEX, MD 21221

RONALD HOOVER JR.
115 LOWER MULBERRY ST
DANVILLE, PA 17821

RONALD HYDEN
2200 ERIE AVE
MIDDLETOWN, OH 45042

RONALD JACKSON
5902 RED COAT LANE
WEST BLOOMFIELD, MI 48322

RONALD JACKSON
2025 LAKEPOINTE DRIVE 16A
LEWISVILLE, TX 75057

RONALD JESSAMY
190 PARK PLACE
LANSDOWNE, PA 19050

RONALD JOHNSON
7313 OAK PARK AVE
VAN NUYS, CA 91406

RONALD JOHNSON
28 SANDIA LANE
PLACITAS, NM 87043

RONALD JOHNSON
610 W THOMAS AVE
MARSHALL, MN 56258

RONALD JOSEPH
4261 COW CREEK RD
EDGEWATER, FL 32141

RONALD KLINGENSMITH SR
39 LOCUST ST
PITTSBURGH, PA 15209

RONALD KNAB
20260 US HIGHWAY 27
CLERMONT, FL 34715

RONALD KOBELKA
409 NORMANDY LN
FORT WORTH, TX 76179

RONALD KREKLAU
275 ARMSTRONG AVE
FLUSHING, MI 48433

RONALD KRUPINSKI
22 LAFAYETTE DRIVE
BRISTOL, RI 2809

RONALD LANIER
617 TOWNE PARK DR W APT 1415
RINCON, GA 31326

RONALD LARSEN
425B MAULDIN AVE
FLORENCE, AL 35634

RONALD LOGGINS
4110 SAND PIPER DR
GRAND RAPIDS, MI 49512

RONALD LUNA
48 WAVERLY ST APARTMENT 1
PROVIDENCE, RI 2907

RONALD MARLEY
3134W 400N
MARION, IN 46952

RONALD MARTINEZ
4178 W RED ORCHARD WAY
WEST JORDAN, UT 84084

RONALD MAYS
520 SHINGLE OAK COURT
INDIANAPOLIS, IN 46224

RONALD MCDONALD
106 ARROW PATH
HUNTSVILLE, AL 35806

RONALD MEANS
419ROLLING PINES LANE
DUNCAN, SC 29334

RONALD MOREIRA
210 NW 87TH AVE APT 201
MIAMI, FL 33172

RONALD MORLOCK
2222 E CARY STREET APT 211
RICHMOND, VA 23223

RONALD NICOLSON
5134 CALLE VIRADA
SIERRA VISTA, AZ 85635

RONALD NOEL
5021 SEMINARY RD APT 303
ALEXANDRIA, VA 22311

RONALD PARERA
14061 SW 270TH TERRACE
HOMESTEAD, FL 33032

RONALD PATTON
6098 GRANDEUR STREET
ENGLEWOOD, FL 34224

RONALD PEMBERTON
47 ROUND TREE DR
ROSSVILLE, GA 30741

RONALD PETERSON
8090 120TH AVE N
CHAMPLIN, MN 55316

RONALD PITTS
5520 ROCK LAKE DR.
ATLANTA, GA 30349

RONALD PONFERRADA
37 HUNTINGTON DR
DALY CITY, CA 94015

RONALD POTTER
411477 E 1940
ANTLERS, OK 74523

RONALD POWERS
2225 W FRYE RD APT 1070
CHANDLER, AZ 85224

RONALD RAMIREZ
709 DAWLEY AVE
WEST COVINA, CA 91790

RONALD RAYNOR
115 WILLARD WAY
BEULAVILLE, NC 28518

RONALD RHINE
425 BERNARD COUCH DR
ANNISTON, AL 36207

RONALD ROBINSON
3110 HILL GROVE AVE
COLUMBUS, OH 43223

RONALD ROSEN
12108 SPRINGVIEW DR
WHITTIER, CA 90604

RONALD RUIZ
7260 PENZANCE BLVD APT 111
FORT MYERS, FL 33966

RONALD SAM
14610 SE 85TH ST
NEWCASTLE, WA 98059

RONALD SCHAEFFER
10355 NW 4TH ST
PLANTATION, FL 33324

RONALD SENDEJAS
5903 LORELEI AVE
LAKEWOOD, CA 90712

RONALD SENFT
1330 BEELER AVENUE
SHILOH, PA 17408

RONALD SIMS
5020 QUERCUS LOOP
WINTER HAVEN, FL 33880

RONALD SMITH
12316 DENDRON PALCE
FORT WASHINGTON, MD 20744

RONALD STULTS
2583 25TH ST. S.W.
AKRON, OH 44314

RONALD TAYLOR
803 VALLEY STREAM DRIVE
NEWARK, DE 19702

RONALD TUBERTINI
193 FOSTERTOWN ROAD
LUMBERTON, NJ 8048

RONALD VILLALONA
208 BAKER ST APT 4
WEST ROXBURY, MA 2132

RONALD WILLIAMS
31 BRIARWOOD DR
MATAWAN, NJ 7747

RONALD WILLIAMS
279 NECHATEL DRIVE
DRAPER, UT 84020

RONALD WILLIFORD
204 STEPHANIE AVE
RINCON, GA 31326

RONALD WILSON
713 BLAINE ST
RED WING, MN 55066

RONALD WINGET
64 WEST 2ND STREET
FREDERICKTOWN, OH 43019

RONALD WIRMEL
1936 COMPTON RD
CINCINNATI, OH 45231

RONALD YAWNICK
1366 MARK DR
UNION, NJ 7083

RONALD YORK
10334 ROSS CIR
SAINT LOUIS, MO 63106

RONALD ZEBERLEIN
943 HOMBERG AVE
BALTIMORE, MD 21221

RONALDA SULLIVAN
16709 ROLLING TREE RD
ACCOKEEK, MD 20607

RONALDO MAGNAYON
710 NIDO DR 121
CAMPBELL, CA 95008

RONALDO REYNA
409 E TAHLEQUAH ST
SILOAM SPRINGS, AR 72761

RONANN ROBELLO
5420 POUNTSMONTH DR
SALIDA, CA 95368

RONDA BLAKEMORE
14784 E MCCLOUD ST
CLAREMORE, OK 74017

RONDA KLOBUCAR
875 S. WINCHESTER BLVD. #105
SAN JOSE, CA 95128

RONDALYN WOFFORD
8805 LONGBRANCH TRAIL
FORT WORTH, TX 76116

RONDI WIGGINS
1245 SARDIS RD
CANTON, GA 30114

RONEL DIZON
300 BOMBAY CIR
SACRAMENTO, CA 95835

RONILO TOQUIB
2032 S MADISON ST
STOCKTON, CA 95206

RONNIE ALNASR
146 CAMBRIDGE COURT
CLIFTON, NJ 7014

RONNIE BALLARD
456 ALVIS LN
WINSTON SALEM, NC 27107

RONNIE BLANKS
12080 PIGEON PASS RD APT D234
MORENO VALLEY, CA 92557

RONNIE BLUE
5323 STORMY SUNSET
SAN ANTONIO, TX 78247

RONNIE BURKS-SIMS
1048 AMANDA KAY CIRCLE
SANFORD, FL 32771

RONNIE CAVAZOS
16725 N 159TH AVE
SURPRISE, AZ 85374

RONNIE CONTAWE
4060 PENNY LANE
VALLEJO, CA 94591

RONNIE DAVIS
137 SHORT KNOLL WAY
DOBSON, NC 27017

RONNIE DICKENS
2295 NW 66TH ST
MIAMI, FL 33147

RONNIE GARNER
10152 BLUEBIRD LANE
DARDANELLE, AR 72834

RONNIE HUNT
130 JASMINE WOODS CT
DELTONA, FL 32725

RONNIE ISLER
915 SAVANNAH LN APT 104
KINSTON, NC 28501

RONNIE LONG
625 CANDLE LANE
BIRMINGHAM, AL 35214

RONNIE MCCORMICK
386 BULLOCKS POINT AVE
RIVERSIDE, RI 2915

RONNIE NALLICK
993 CARLISLE ROAD
CHIPLEY, FL 32428

RONNIE PERRY
26426 HALEY WAY
MADERA, CA 93638

RONNIE PITTMAN
254 ELLIOTT RD
RUTHERFORDTON, NC 28139

RONNIE PRICE
1 NW DEER RUN TRAIL
LAWTON, OK 73505

RONNIE RAWLINGS
2216 KY HIGHWAY 1940
CYNTHIANA, KY 41031

RONNIE REDBURN
10350 BASELINE RD
RCH CUCAMONGA, CA 91701

RONNIE REED
4207 MELINDA LANE
GAINESVILLE, GA 30507

RONNIE SCROGGINS
514 7TH AVENUE
HAVRE, MT 59501

RONNIE SHORES
8671 SANTA ROSA
ATASCADREO, CA 93422

RONNIE TURNER
10320 CALIMESA BLVD SPC 208
CALIMESA, CA 92320

RONNIE WEATHERBY
28 COVERED SPRINGS DR NE
ROME, GA 30165

RONNIE WEST
12 COVENTRY CT
EDMOND, OK 73012

RONNIE WILSON
25 VAN VELSOR PL
NEWARK, NJ 7112

RONNY MCCLARRON
501 SUNFLOWER DRIVE
PFLUGERVILLE, TX 78660

RONTAE GREENE
3880 WOLF RD
DAYTON, OH 45416

RONTE TURKS
7165 BODEGA ST
FONTANA, CA 92336

RONY DE LEON
68 BRAVE TRL
CAMERON, NC 28326

ROOSEVELT BLUNT
17140 UNIVERSITY AVE
SOUTH HOLLAND, IL 60473

ROOSEVELT MCGRUDER
539 RANDOLPH RD
NEWPORT NEWS, VA 23601

ROOSEVELT PINKSTON
647 SANFORD AVE
NEWARK, NJ 7106

ROOZEPPE JEAN PIERRE
450 S PARK RD
HOLLYWOOD, FL 33021

RORY WATTS
500 POST OAK RD
FREDERICK, MD 21703

ROSA CANCEL
418 CANAL ST APT D
LEBANON, PA 17046

ROSA CHINCHILLA
14730 LEAHY AVE
BELLFLOWER, CA 90706

ROSA CRUZ
5308 34TH ST
RIVERSIDE, CA 92509

ROSA ENCARNACION
429 W 2ND AVE
ROSELLE, NJ 7203

ROSA GUZMAN
9234 MCAFEE DR
HOUSTON, TX 77031

ROSA HERBOTH
1416 COUNTY ROAD 716
ELLINGTON, MO 63638

ROSA HERRERA
2628 EAST AVENUE Q 14
PALMDALE, CA 93550

ROSA JOHNSON
1230 E MADISON AVE
EL CAJON, CA 92021

ROSA LOPEZ
18410 SEADLER DRIVE
ROWLAND HEIGHTS, CA 91748

ROSA MARTINEZ
2752 SW 120TH TER APT 308
MIRAMAR, FL 33025

ROSA MOSES
9327 HUGHES RANCH RD
HOUSTON, TX 77089

ROSA OLIVAS
12178 SHALE RIDGE LN UNIT #3
AUBURN, CA 95602

ROSA REYES
11475 PINEWOOD COVE LN
ORLANDO, FL 32817

ROSA UGARTE
2526 E JACARANDA AVE
ORANGE, CA 92867

ROSA URIARTE
2109 SW 100TH CT
MIAMI, FL 33165

ROSA VEGA
13131 55TH RD N
WEST PALM BEACH, FL 33411

ROSA VIDAL
18430 SW 4 STREET
HOLLYWOOD, FL 33029

ROSALEA ONEAL
72 CHESTNUT AVE
JAMAICA PLAIN, MA 2130

ROSALEE BURTON
2537 W PARK PL
OKLAHOMA CITY, OK 73107

ROSALEE MORRIS
528 CAMPBELL STREET
WASHINGTON COURT HOUSE, OH 43160

ROSALIA RAMIREZ
120 SCHINDLER CT APT 346
EAST RUTHERFORD, NJ 7073

ROSALIE HERBER
9435 AUTUMN BRANCHES
SAN ANTONIO, TX 78254

ROSALIE ORTEGA
9601 LOMITA CT APT 99
RANCHO CUCAMONGA, CA 91701

ROSALIN HLAVAC
10937 SUNNY MEADOW ST
SAN DIEGO, CA 92126

ROSALINA TAYLOR
215 N HALL ST VISALIA
VISALIA, CA 93291

ROSALYN EPTING
5910 WILTON STREET
PEARLAND, TX 77584

ROSANA BALDRACO
351 W 1600 N APT B208
LOGAN, UT 84341

ROSANDI VALDEZ
18 LOCUST
WALLINGTON, NJ 7057

ROSANI CASTILLO - SANCHEZ
9615 STELLA LINK RD APT A4
HOUSTON, TX 77025

ROSANNA ACOSTA
25 EAST CT
HOLYOKE, MA 1104

ROSANNA BOVEINGTON
772 PLUM DRIVE
KENT, OH 44240

ROSANNA MARTE
19920 SW 122ND AVE
MIAMI, FL 33177

ROSANNE CERVANTES
713 E. 2ND STREET
OXNARD, CA 93030

ROSANNE CHRISTOPHER
225 SYLVANIA AVENUE
FOLSOM, PA 19033

ROSARIO FIGUEROA
208 N CAROL DR
ANAHEIM, CA 92801

ROSARIO FRANCISCO
1901 E. AMAR ROAD #109
WEST COVINA, CA 91792

ROSARIO MAQUIDDANG
118 LUKENS PL.
GLENDALE, CA 91206

ROSARIO PRINDES
1110 WINTERGREEN RD
DESOTO, TX 75115

ROSARIO SERNA
3121 BRADFORD PLACE
SANTA ANA, CA 92707

ROSARIO VARGAS
1503 RIDGELAND AVE
BERWYN, IL 60402

ROSE CARR
4641 SUNNYWAY DR
TURLOCK, CA 95382

ROSE CHAMBERS
68 WILLARD AVE
SPRINGFIELD, MA 1109

ROSE CULROSS
9025 BAGLEY DR
INDIANAPOLIS, IN 46231

ROSE DAVIS
297 FIRETOWER RD
CORDOVA, AL 35550

ROSE HEALEY
2022 RIDGE AVE
NEW KENSINGTON, PA 15068

ROSE HENDERSON
1 BROOK HOLLOW RD
SILVER CITY, NM 88061

ROSE KLAUS
1101 WOODCREST AVE
SAFETY HARBOR, FL 34695

ROSE LUCIO
304 BAILEY LOOP
KYLE, TX 78640

ROSE LUMB
6589 7TH STREET NORTH
SAINT PAUL, MN 55128

ROSE REESE
107 BEACON MILL LANE
PALM COAST, FL 32137

ROSE RICE
70 DOGWOOD STREET
PARK FOREST, IL 60466

ROSE RINCON
6023 OGDEN FOREST DR
HOUSTON, TX 77088

ROSE SHEPHEARD
9316 NORTHLAKE PKWY APT# 107
ORLANDO, FL 32827

ROSE SMITH
1129 1/2 INGLESIDE AVE
GWYNN OAK, MD 21207

ROSE STRINGER
29540 SW COURTSIDE DR
WILSONVILLE, OR 97070

ROSE TORRES
15405 JENKINS DRIVE
WHITTIER, CA 90604

ROSE TOWNSEND
212 CEDAR VALLEY RD
HUDSON, NC 28638

ROSE WALKER
10630 FALLS ST
WELLINGTON, FL 33414

ROSE WELLS
505 S WALNUT ST
BONDVILLE, IL 61815

ROSE ZAMORA
2800 ESPANA LANE
MODESTO, CA 95355

ROSEANN DEPASQUALE
3 SLOPE DRIVE
DOVER, NJ 7801

ROSEANN DICLEMENTE
154 LEE STREET
ELMWOOD PARK, NJ 7407

ROSEANNA SANDERS
3787 CIARLO LANE
VACAVILLE, CA 95688

ROSELLE FERNANDEZ
50 WARD CT APT 8
DALY CITY, CA 94015

ROSEMARIE DELA CRUZ
2235 37TH AVE
SAN FRANCISCO, CA 94116

ROSEMARIE KAUFFMAN
615 MAPLEWOOD AVE
MOHNTON, PA 19540

ROSEMARIE LANARO
7521 COVE POINT DR APT 21
RALEIGH, NC 27613

ROSEMARIE LAZARO
806 THE SPUR
CASSELBERRY, FL 32707

ROSEMARIE MANDES
2209 SHERMONT PLACE
BRANDON, FL 33511

ROSEMARIE SAWYER
2282. S.TRILLIUM DR
TUCSON, AZ 85710

ROSEMARIE VINZON
2419 E SWEET AVE
VISALIA, CA 93292

ROSEMARIE VIRATA
114 FOREST RD
CHERRY HILL, NJ 8034

ROSEMARY CUEVA
318 KENTUCKY ST APT 4
VACAVILLE, CA 95688

ROSEMARY DOBLEMAN
308 BERGEN ST
GLOUCESTER CY, NJ 8030

ROSEMARY HOOD
8331 WALLACE GLEN DR
CHARLOTTE, NC 28212

ROSEMARY KAMINSKI
1247 KNOSSOS DR
WHITEHALL, PA 18052

ROSEMARY MENDOZA
8436 LILAC RIDGE CT
ANTELOPE, CA 95843

ROSEMARY MILLER
1135 HUGHES RD
MUNCY, PA 17756

ROSEMARY L BEAUCHAMP
29210 CHESAPEAKE CIRCLE
WALLED LAKE, MI 48390

ROSENDO CASANOVA
19029 KIPHEART DR
LEESBURG, VA 20176

ROSENDO TAPIA
2719 HARVEY AVE
BERWYN, IL 60402

ROSETTA BAZART
518 COLORADO AVE
KANSAS CITY, MO 64124

ROSETTA WILLIAMS
1292 HIDDEN RIDGE APT 3064
IRVING, TX 75038

ROSHAN BEEKHOO
12109 SW 250TH TER
HOMESTEAD, FL 33032

ROSHEEN CALDWELL
1047 S. ITHAN STREET
PHILADELPHIA, PA 19143

ROSHELLE GILLIS
24802 HIDDEN HILLS RD #F
LAGUNA NIGUEL, CA 92677

ROSHONDA FINLEY
4709 OCEAN DR
FORT WORTH, TX 76123

ROSIA JONES
8116 CUTTER HILL AVENUE
FORT WORTH, TX 76134

ROSIE GONZALES
85296 MEDINA ST
COACHELLA, CA 92236

ROSIE LACHICO
303 SUNFLOWER DRIVE
PFLUGERVILLE, TX 78660

ROSIE TAN
804 EAST 19TH AVE APT 12
SAN MATEO, CA 94403

ROSING MANN
10451 MULHALL ST # 38
EL MONTE, CA 91731

ROSIO HERRERA
7774 SHERMAN ST
DENVER, CO 80221

ROSIO SALAZAR
10911 FIRMONA AVE
INGLEWOOD, CA 90304

ROSLYN MEDINA
615 CALLIPPE CT
BRISBANE, CA 94005

ROSLYN NATHANSON
5507 CROSS POND
SAN ANTONIO, TX 78249

ROSMERY PEREZ
1335 W 49TH PL APT 307
HIALEAH, FL 33012

ROSNEYLIN GARRIDO
4628 HORROCKS ST
PHILADELPHIA, PA 19124

ROSS COHEN
1619 CHRISTIAN ST
PHILADELPHIA, PA 19146

ROSS ELLIOTT
5 PORTER ROAD
NATICK, MA 1760

ROSS ERNST
1683 TIMBERCREEK RD
PIPE CREEK, TX 78063

ROSS PERRY
7146 N ORCHARD DR
INDIANAPOLIS, IN 46236

ROSS SALTS
3559 S 675 E
BRINGHURST, IN 46913

ROSSELENE DORMEZIL
540 CARILLON PARKWAY
SAINT PETERSBURG, FL 33716

ROSSI RODRIGUEZ
13220 KAGEL CANYON ST
PACOIMA, CA 91331

ROTHA ROSADO
172 SCHOOL ST FL 1
LOWELL, MA 1854

ROUMEL DEVILLA
28401 LOS ALISOS BOULEVARD APT 7106
MISSION VIEJO, CA 92692

ROWEL MIRANDA
2970  ORANGE AVE
ANAHEIM, CA 92804

ROXANA GONZALEZ
721 E 15TH PL
HIALEAH, FL 33010

ROXANA MORALES
14 BRIELEY
SAN ANTONIO, TX 78250

ROXANE KNIGHTS
7 RICHIE RD
QUINCY, MA 2169

ROXANE KNIGHTS
7 RICHIE ROAD
QUINCY, MA 2169

ROXANE YOGATCHAPLEU
4823 W METAIRIE AVE
METAIRIE, LA 70001

ROXANN AABERG
6012 BEMIDJI AVE N
BEMIDJI, MN 56601

ROXANNE CAPIRAL
3229 RAVENSWOOD WAY
SAN JOSE, CA 95148

ROXANNE CODY
6 BUCHANAN RD
BLAIRSTOWN, NJ 7825

ROXANNE DEVOE
205 ROUTE 590
GREELEY, PA 18425

ROXANNE ELDER
5315 US HWY 150E
STANFORD, KY 40484

ROXANNE MUIRURI
7804 TANBARK LN
ARLINGTON, TX 76001

ROXANNE POWE
480 RIDGEWOOD DR
MANDEVILLE, LA 70471

ROXANNE YATES
26152 COUNTRY RIDGE CIR
LAKE FOREST, CA 92630

ROXCELLA CANTU
6603 HUEBNER ROAD
SAN ANTONIO, TX 78238

ROXENE PUGH
188 HARSHAVILLE RD
CLINTON, PA 15026

ROY ADUNA
31345 COOKIE RD
WINCHESTER, CA 92596

ROY BASSFORD
105 W ELLS AVE
CHAMPAIGN, IL 61820

ROY BIGGERS
5791 BEAVER POND TRL
PFAFFTOWN, NC 27040

ROY BLACK
2101 PLEASANT VIEW LN
KNOXVILLE, TN 37914

ROY BRYANT
17035 SARGENT RD SW
ROCHESTER, WA 98579

ROY BUENO
3013 LUCICH DR
MERCED, CA 95348

ROY BURKE
1625 SCRIVNER RD
PORT ANGELES, WA 98362

ROY CARRAWAY
1627 BENDING OAKS TRAIL
DALLAS, TX 75217

ROY DEBOW
124 SCOTTSDALE DRIVE
CLOVIS, NM 88101

ROY DELGADO
3765 SW 59TH AVE
DAVIE, FL 33314

ROY DOPPELT
12364 CARMEL COUNTRY ROAD
SAN DIEGO, CA 92130

ROY DRUMMOND
1688 SUN STAR DRIVE
RALEIGH, NC 27610

ROY ELLIS
1709 SKIMMER COURT
PANAMA CITY BEACH, FL 32413

ROY FULTZ
122 ROSEBERRY CIR
PORT WENTWORTH, GA 31407

ROY HOKE
2031 PALM VIEW RD
SARASOTA, FL 34240

ROY KING
232 SNEAD DR
FAIRFIELD BAY, AR 72088

ROY KLINK
131 SPARKLE TERRACE
HOT SPRINGS NATIONAL PARK, AR 71913

ROY LADD
8307 LONGDRAW DRIVE
ROUND ROCK, TX 78681

ROY LEE
13650 LEXUS LN
FONTANA, CA 92335

ROY QUIHUIS
1504 E LA SALLE ST.
PHOENIX, AZ 85040

ROY SANCHEZ
39672 MAPLE LEAF CT
MURRIETA, CA 92563

ROY SHRYOCK
1185 HIDEAWAY VALLEY DRIVE APT 16
HARBOR SPRINGS, MI 49740

ROY STEPHENSON
1829 SAN YSIDRO XING
SANTA FE, NM 87507

ROY TALACTAC
2396 OHARA CT
SAN JOSE, CA 95133

ROY WATSON
2512 CLEMATIS COURT
PALMDALE, CA 93551

ROY WIGGINS
1307 W OLD RIDGE RD
HOBART, IN 46342

ROYA HICKMAN
28405 SECO CANYON ROAD UNIT 138
SANTA CLARITA, CA 91390

ROZA ABERHA
416 ROSE ST
SAN FRANCISCO, CA 94102

RUBEN BERUMEN
24322 KENOSHA CT
CORONA, CA 92883

RUBEN BUTLER III
25209 WINDY COVE ST UNIT 3
MURRIETA, CA 92562

RUBEN CHAPA
3209 LUPINE DR
ARNOLD, MO 63010

RUBEN COE
111 KAHLO LOOP
LAREDO, TX 78045

RUBEN ESTRADA
13502 FRANCESCA CT
CHINO, CA 91710

RUBEN GARCIA
24300 EL TORO RD
LAGUNA WOODS, CA 92637

RUBEN GASPARYAN
422 WING ST. # 3
GLENDALE, CA 91205

RUBEN GONZALES SR.
12714 ORR AND DAY ROAD
NORWALK, CA 90650

RUBEN JARAMILLO
1776 BICENTENNIAL WAY
NORTH PROVIDENCE, RI 2911

RUBEN MARTINEZ REYES
217 SPRUCE ST S
MONTEBELLO, CA 90640

RUBEN NIEBLA
1245 CIRCULO AGUILAR
RIO RICO, AZ 85648

RUBEN PALAFOX
2189 STONEWOOD ST
MENTONE, CA 92359

RUBEN PATE
735 HOMETSTEAD TRAIL
CENTREVILLE, AL 35042

RUBEN PEREZ
2115 EAST VINSON AVENUE APT.6103
HARLINGEN, TX 78550

RUBEN RENDON
720 W PALO VERDE AVE
AJO, AZ 85321

RUBEN TORRES
4223 SAN RAMON DR
CORONA, CA 92882

RUBEN VELAZQUEZ
3150 W. 84TH PL.
CHICAGO, IL 60652

RUBEN WILLIAMS
551 SUNSET RIDGE DRIVE
LITHIA SPRINGS, GA 30122

RUBEN D FERREIRA JR
11567 MATTHWES TRL
HAMPTON, GA 30228

RUBY ANDRADE
631 LEE ROAD SOUTH
BEDFORD, OH 44146

RUBY LAVARIAS
36000 FREMONT BLVD APT 20
FREMONT, CA 94536

RUBY MARIANO
68 SAN JUAN AVE
SAN FRANCISCO, CA 94112

RUBY RIVERA
2801 CUMBERLAND TRAIL
MESQUITE, TX 75181

RUBY TEN BRINK
2446 SHELLEY STREET
CLEARWATER, FL 33765

RUBY UDAN
1749 SUNNY CREST LN
BONITA, CA 91902

RUBY VILLANUEVA
5904 SW 103RD LOOP
OCALA, FL 34476

RUCHI KULHARI
30 AVENUE AT PORT IMPERIAL UNIT 420
WEST NEW YORK, NJ 7093

RUDELENE JOSIL
138 DR MARTIN LUTHER KING JR BLVD
NEWARK, NJ 7104

RUDIS MARTINEZ
10199 FARRAGUT CT
MANASSAS, VA 20109

RUDOLPH DINWDDIE
2710 MARTIN DRIVE
BEDFORD, TX 76021

RUDOLPH HAMPTON
2330 GLENHAVEN DR
GREENSBORO, NC 27406

RUDOLPHO HERRERA
400 MANZANARES AVE E SP 9
SOCORRO, NM 87801

RUDY ABEYTA
14420 RIDGECREST ROAD
ROYAL OAKS, CA 95076

RUDY ACOSTA
36 49TH STREET
WEEHAWKEN, NJ 7086

RUDY AVILA
3648 CORTEZ DRIVE
DALLAS, TX 75220

RUDY GONZALEZ
5601 OLYMPIC COURT
WASCO, CA 93280

RUDY GUNAWAN
412 HIDDEN STREAM DRIVE
APEX, NC 27539

RUDY JONES
61 JACK RABBIT ROAD
TULAROSA, NM 88352

RUDY MCDANIEL
2505 CURTIS COURT  APT D
SANTA MARIA, CA 93455

RUDY RAMIREZ
591 JENNIFER ROSE LN
OROVILLE, CA 95965

RUDY ZARATE
7059 HEMSTEAD RD.
WESTERVILLE, OH 43082

RUEBEN LUGO
101 DEARBORN PL
GOLETA, CA 93117

RUFINO JIJON
1801 NE 104TH LOOP APT 1
VANCOUVER, WA 98686

RUHONG MA
11730 ASHLOCK WAY
SAN DIEGO, CA 92131

RUI REGO
324 HOOPER ST
TIVERTON, RI 2878

RUI VIOLA
10121 SW 33RD ST
MIAMI, FL 33165

RUPERT VENTENILLA
5578 FREESTONE DRIVE
MARYSVILLE, CA 95901

RUPERTO AGANON
18650 HATTERAS ST
TARZANA, CA 91356

RUPERTO HERRERA
342 W SAXET DR
CORPUS CHRISTI, TX 78408

RUSH LOCKHART
8037 TOM BROWN
WESTLAND, MI 48185

RUSLAN BABIY
1129 N MARE BARN LN
ADDISON, IL 60101

RUSS INTRAVARTOLO
16381 BUTLER AVE
OMAHA, NE 68116

RUSSEL WILCOX-CLINE
187 WHEELER ROAD
MASHPEE, MA 2649

RUSSELL ADAMS
303 HIGH CHAPARRAL DRIVE
AUGUSTA, GA 30907

RUSSELL BRIX
991 ASH CT
THORNTON, CO 80229

RUSSELL CICCHETTO
142 BROCK   ST
ROCHESTER, NH 3867

RUSSELL COX
12651 RUTHERFORD RD
GENTRY, AR 72734

RUSSELL DEMERCADO
7677 BERMUDA ST NW
MASSILLON, OH 44646

RUSSELL EBERWEIN
109 TAR HERL DRIVE
DELAWARE, OH 43015

RUSSELL FLOYD
132 JOHN AMMONS RD
EASTOVER, SC 29044

RUSSELL FOSTER
175 SOUTH DURFEE STREET
WARRENSBURG, IL 62573

RUSSELL FRISCH
1425 VIA ALFERI
BOYNTON BEACH, FL 33426

RUSSELL HERNANDEZ
601 ENTERPRISE DRIVE
ROHNERT PARK, CA 94928

RUSSELL HIBNER
15302 EAGLE GROVE STREET
SAN ANTONIO, TX 78232

RUSSELL HULL
10361 FROG POND LN
DARDANELLE, AR 72834

RUSSELL KERN
10440 SE 42ND TER
BELLEVIEW, FL 34420

RUSSELL LAU
4676 BALBOA WAY
FREMONT, CA 94536

RUSSELL LEBEL
1 MAKECHNIE ROAD
BURLINGTON, MA 1803

RUSSELL MARANDO
4572 SMITH ST
PULASKI, VA 24301

RUSSELL MAYNARD
246 MERRITT RD SW
PATASKALA, OH 43062

RUSSELL PATTERSON
1348 BLAZING STAR RD
LAWRENCEVILLE, GA 30045

RUSSELL POINDEXTER
3184 IVYLAND DR
ROANOKE, VA 24014

RUSSELL RANCK
12228 MARGARET ROSE DRIVE
RIVERTON, UT 84065

RUSSELL STAGGS
10906 E 74TH STREET
TULSA, OK 74133

RUSSELL STORY
523 EAST STREET
ALBEMARLE, NC 28001

RUSSELL TANNER
1071 WHITE MARSH RD
WAKEFIELD, VA 23888

RUSSELL TRIMBLE
317 MOCKINGBIRD RD.
HUNTSVILLE, AL 35803

RUSSELL WIDOE
1531 WEST B CT
LINCOLN, NE 68522

RUSSELL WILDER
1107 HEIGHTS LN
BEL AIR, MD 21014

RUSTEE SORIANO
6535 N PERSHING AVE
STOCKTON, CA 95207

RUTH COOPER
70 BAY AVE
NORTH MIDDLETOWN, NJ 7748

RUTH DECOSSE
8883 W PROSPECTOR DR
QUEEN CREEK, AZ 85142

RUTH HARRIS
445 WERSTLER AVE N.W.
NORTH CANTON, OH 44720

RUTH JIMENEZ
12938 VALLEYHEART DR
STUDIO CITY, CA 91604

RUTH MAIGNANT
450 SOUTH PARK ROAD APT 107
HOLLYWOOD, FL 33021

RUTH MARTIN
2356 CONSTITUTION DR
ORANGE PARK, FL 32073

RUTH ROMAIN
7148 S 75TH E AVE
TULSA, OK 74133

RUTH SAINT SAINTFORT
5009 SNOWDROP DR
CHARLOTTE, NC 28270

RUTH TAYLOR
10004 NE 43RD AVE
VANCOUVER, WA 98686

RUTH TURNER
7087 AUTUMN HILL DR
W BLOOMFIELD, MI 48323

RUTH VAIL
101 COLORADO ST
AUSTIN, TX 78701

RUTHANN KAUFFMAN
2113 BELCLAIRE DR
CARROLLTON, TX 75006

RUTHN LANE
5468 RIVERBLUFF CIRCLE  V-40
SARASOTA, FL 34231

RUTHY BROOM
1811 ACAPULCO DR
MIRAMAR, FL 33023

RYAN ALSOP
9194 S WOOD CREEK LN
TUCSON, AZ 85756

RYAN ARAUJO
1283 PARK STREET
ATTLEBORO, MA 2703

RYAN ASHLEY
463 UNIT A CHILVERS RD
CHEHALIS, WA 98532

RYAN BEAMON
11685 SE 129TH LANE
OCKLAWAHA, FL 32179

RYAN BENTON
826 CARPENTER GLENN DR.
CARY, NC 27519

RYAN BONZATO
7831 SHAFFER CIRCLE #4
HUNTINGTON BEACH, CA 92648

RYAN BROWN
1649 BAY LAUREL DR
MARYSVILLE, OH 43040

RYAN CADDEN
2989 BISMARK DR
HILLIARD, OH 43026

RYAN CALDWELL
166 FOREMAN BUNDY ROAD
HERTFORD, NC 27944

RYAN CANADY
417 MERKLE DRIVE
NORMAN, OK 73069

RYAN CERRATO
2760 GREEN GABLES CT
ROCKWALL, TX 75087

RYAN CUMMINGS
6925 STONE ST SE
LACEY, WA 98513

RYAN DANIELIK
8475 13TH ST N
ST PETERSBURG, FL 33702

RYAN DAWES
834 RIVERBIRCH RD
WASHINGTON COURT HOUSE, OH 43160

RYAN DOWIAK
247 LONG RIDGE DR
CORAOPOLIS, PA 15108

RYAN DURBIN
587 MONTICELLO BLVD.
LEXINGTON, KY 40503

RYAN DYKSTRA
1162 W ORCHID LN
CHANDLER, AZ 85224

RYAN EASTERBROOK
421 WIND WALK CT
LAWRENCEVILLE, GA 30044

RYAN EICKHOLT
6761 FOREST ROAD
ROCKFORD, MN 55373

RYAN ELDREDGE
7606 191 AVE E
BONNEY LAKE, WA 98391

RYAN EUGENIO
2996 DARDAINA DR
SAN DIEGO, CA 92139

RYAN FARLEY
4103 W BANK AVE
TAMPA, FL 33624

RYAN FISCHER
266 E GAY ST
COLUMBUS, OH 43215

RYAN FLYNN
2420 PRANCER ST
NEW ORLEANS, LA 70131

RYAN GEOFFROY
18 HEYWOOD ST
SHREWSBURY, MA 1545

RYAN GRIFFIN
211 YACHT CLUB WAY APT 101
REDONDO BEACH, CA 90277

RYAN HALSEY
5681 LONE PINE PLACE
PASO ROBLES, CA 93446

RYAN HARRISON
1301 APPLEBY BOULEVARD APT E4
FLORENCE, AL 35630

RYAN HENDERSON
5716 115TH DR EAST
PARRISH, FL 34219

RYAN JIMENEZ
21550 NORTHWEST 3RD STREET
PEMBROKE PINES, FL 33029

RYAN JOHNSON
5945 WINDSOR AVE.
PHILADELPHIA, PA 19143

RYAN JOST
7791 PAVONIA CIRCLE
BUENA PARK, CA 90620

RYAN KADLETZ
6042 SEAVIEW AVE NW APT 302
SEATTLE, WA 98107

RYAN KEAWEEHU
16920 LASSEN STREET
NORTH HILLS, CA 91343

RYAN KING
1600 S. LAKELINE BLVD. #613
CEDAR PARK, TX 78613

RYAN KIPPLE
535 241ST LN SE
SAMMAMISH, WA 98074

RYAN KIRK
423 BLUESTAR STREET APARTMENT 3419
SAN ANTONIO, TX 78204

RYAN KOMLO
2852 CAROLYN LN
HAYES, VA 23072

RYAN KRIEWALD
14907 S LOCUST LN
KENNEWICK, WA 99337

RYAN LEVESQUE
411 NORTH ST
WILLIAMSTOWN, MA 1267

RYAN LONG
5318 INDIANA STREET
CHARLESTON, WV 25309

RYAN MCCRAW
24590 APPLEWOOD CIR
AURORA, CO 80016

RYAN MCKINLEY
2661 SOUTHWIND DR
GILBERT, AZ 85295

RYAN MEYER
10600 BRUNSWICK ROAD APT 314
MINNEAPOLIS, MN 55438

RYAN MILEY
128 PINEWOOD DRIVE
WEST WARWICK, RI 2893

RYAN MILTON
6074 BLUE RIDGE DR APT H
LITTLETON, CO 80130

RYAN MOOMAW
8475 SW CANYON LN
PORTLAND, OR 97225

RYAN NGUYEN
2337 BRIAR GATE DR
MONTGOMERY, AL 36116

RYAN NICKLAS
4304 CROWLEY LAKE DR
MAMMOTH LAKES, CA 93546

RYAN PARISI
900 BARNEGAT BLVD  APT 2005
BARNEGAT, NJ 8005

RYAN PARKS
3529 VERONICA DR
FLOWER MOUND, TX 75022

RYAN PAYNE
586 MAIN STREET
IRWIN, PA 15642

RYAN PEDERSON
23629 MILL VALLEY ROAD
VALENCIA, CA 91355

RYAN PLYLER
703 7TH AVENUE
ASBURY PARK, NJ 7712

RYAN POWELL
3878 W BUTLER ST
CHANDLER, AZ 85226

RYAN RAPOZA
124 BONAVENTURE DRIVE
LAGRANGE, GA 30241

RYAN RICHMOND
204 PRINCESS CAROLINE CT
EDINBURG, VA 22824

RYAN ROBERTS
493 STONE MOUNTAIN STREET T2
LAWRENCEVILLE, GA 30046

RYAN ROGOWSKI
28 PALMERS LANE
MEDIA, PA 19063

RYAN ROMINGER
703 47TH ST SE
AUBURN, WA 98092

RYAN RONTINO
1936 W INDEPENDENCE BLVD
SALT LAKE CITY, UT 84116

RYAN ROUCH
1904 ORLEANS DRIVE
OREM, UT 84097

RYAN RUTKOWSKI
5926 HOLLY GLENN DR
TOLEDO, OH 43612

RYAN SALHUS
612 GRACIE LN
BURLESON, TX 76028

RYAN SANDLIN
311 W CHERRY AVE
FLAGSTAFF, AZ 86001

RYAN SCHENCK
3302 SOLSTICE LOOP
SANFORD, FL 32771

RYAN SICCHITANO
5323 STUDEBAKER ST
BETHEL PARK, PA 15102

RYAN SLAUGHTER
2737 PINTURA CIRCLE SOUTH
PALM SPRINGS, CA 92264

RYAN STANZEL
603 VILLAGE PARKWAY
CIRCLE PINES, MN 55014

RYAN STEINER
628 MYRTLE AVE
ASHTABULA, OH 44004

RYAN STEINER
226 DONAHUE ST
SAUSALITO, CA 94965

RYAN STOKES
2065 N ALMOND CIR
MESA, AZ 85213

RYAN STOWERS
7505 STINSON AVE
GIG HARBOR, WA 98335

RYAN SULLIVAN
4400 NW 65TH TERRACE
GAINESVILLE, FL 32606

RYAN SWERTFEGER
636 SE 174TH AVE
PORTLAND, OR 97233

RYAN TYSON
2203 GARDENMOSS DRIVE
GREEN COVE SPRINGS, FL 32043

RYAN VAN OSS
1776 12TH ST
OAKLAND, CA 94607

RYAN VIGUS
13 RIVERVIEW COURT
LAUREL, MD 20707

RYAN WILDENHAIN
2 PECKHAM STREET
ATTLEBORO, MA 2703

RYAN WINZENREAD
2833 N 875 W
ARLINGTON, IN 46104

RYAN YOUNG
304 AVON AVE
PLAINFIELD, IN 46168

RYAN ZENGOLEWICZ
8351 CADWALADER AVE
ELKINS PARK, PA 19027

RYANNE HENIGAR
3602 E GLENROSA AVE
PHOENIX, AZ 85018

RYANON FITZPATRICK
5728 SALTSBURG RD
MURRYSVILLE, PA 15668

RYNE KERCHNER
6185 GATEWAY DR APT 208
WHITESTOWN, IN 46075

SAAD SOLIMAN
919 PHEASANT RUN
NEWARK, DE 19711

SABAH SALEM
12668 KEWANNA ROAD
APPLE VALLEY, CA 92308

SABBENA ALLEN
4029 EMERALD LANEAPT. K
BOWIE, MD 20716

SABIHA MUJIC
69 AMELIA CREEK WAY SOUTHEAST
LAWRENCEVILLE, GA 30045

SABINA DURRANI
364 PAGE ST APT 26
SAN FRANCISCO, CA 94102

SABINA PAROLISE
20 DOUGHERTY BLVD. K2
GLEN MILLS, PA 19342

SABRENA BORA
4603 WEDGEWOOD DRIVE
MCKINNEY, TX 75070

SABRINA ACREE
4821 SOUTHERN AVENUE
ANDERSON, IN 46013

SABRINA ANDRADE
770 ANDERSON AVE APT 16G
CLIFFSIDE PARK, NJ 7010

SABRINA BAKER
18615 SW STUBBLEFIELD WAY APT 221
ALOHA, OR 97003

SABRINA BLUE
5526 ATLANTIC AVE APT 202
LONG BEACH, CA 90805

SABRINA BURTON
7762 NEWMAN AVE #2
HUNTINGTON BEACH, CA 92647

SABRINA HITOMI
1100 SANDY ACRES TRL
TALLAHASSEE, FL 32317

SABRINA JACKSON
13401 NW 3 ST UNIT 101
PEMBROKE PINES, FL 33028

SABRINA KEYS
6067 LINDEN AVE APT 9
LONG BEACH, CA 90805

SABRINA LATIMORE
215 GARFIELD LN
SIMPSONVILLE, SC 29681

SABRINA RICHARDSON
652 HAZELWOOD AVE
RAHWAY, NJ 7065

SABRINA RODRIGUEZ
8055 WHITE CRANE CT
KISSIMMEE, FL 34747

SABRINA SMITH
247 CR 3892E
CLEVELAND, TX 77328

SABRINA WILLIAMS
7430 STATE HIGHWAY 79 S
WICHITA FALLS, TX 76310

SABYN MAYFIELD
15218 1/2 DICKENS ST
SHERMAN OAKS, CA 91403

SACHIN KUMAR
25574 RED HAWK RD
CORONA, CA 92883

SADAF SIRAJ
481 N ARDMORE AVE
VILLA PARK, IL 60181

SAEED ABDALLAH
69 N 9TH STREET APT 201
NEWARK, NJ 7107

SAEED BHOLAT
3208 W 147TH ST
GARDENA, CA 90249

SAFWAN ABOUKHADIJEH
1534 GRAND CANAL
IRVINE, CA 92620

SAGE BARNES
3802 N WOODBINE RD
SAINT JOSEPH, MO 64505

SAHADATU IBRAHIM
13432 S VERMONT AVE APT 7
GARDENA, CA 90247

SAHAI COLE
1935 HILLSIDE AVENUE
UNION, NJ 7083

SAHALE SPENCE
56 BEACON WAY T907
JERSEY CITY, NJ 7304

SAHONNY NUNEZ
10 DOUGLAS TER
N PROVIDENCE, RI 2904

SAI GOPAL KODI
3822 168TH PLACE SOUTHEAST
BOTHELL, WA 98012

SAIBANU ELANGOVAN
6639 SPRINGFORD TER
HARRISBURG, PA 17111

SAIBO TUNKARA
17014 4TH AVE SE
BOTHELL, WA 98012

SAID AIT AISSA OUHMAD
304 MAGNOLIA AVE APT # 2
JERSEY CITY, NJ 7306

SAID IBRAHIM
P.O.BOX 15086
BOSTON, MA 2215

SAID POLLOM
9606 CYPRESS ST
LAKESIDE, CA 92040

SAIDA OMARI
7825 KEYSTONE RD
ORLAND PARK, IL 60462

SAIFUL ISLAM
1086 STATE STREET NORTHWEST
ATLANTA, GA 30318

SAILAJA GAJULA
3230 E JOHN HINKLE PL APT G
BLOOMINGTON, IN 47408

SAILLY ACOSTA
424 OTTAWA AVENUE
HASBROUCK HEIGHTS, NJ 7604

SAJEDUR AKANDA
770 RIVERVIEW DR APT B5
COLUMBUS, OH 43202

SAJJAD NASIR
13306 MAJES
FORT LAUDERDALE, FL 33330

SAKET LOHIA
4 BISHOP STREET
FRAMINGHAM, MA 1702

SAL GAETA
3 AVIGNON DR
MORRIS PLAINS, NJ 7950

SALEEMAH LAWTON
3971 OAK FIELD DR APT 2
LOGANVILLE, GA 30052

SALIH ABDUR-RAHMAN
217 KLINETOP DR
MCDONOUGH, GA 30253

SALIH OZGURDAL
2111 STRASBURG CT
DUNWOODY, GA 30338

SALINA WILLIAMS
20313 MERLIN FALCON TR
PFLUGERVILLE, TX 78660

SALLIE PAGANO
3200 CREEKWOOD RD
NORFOLK, VA 23518

SALLY BARTON
4420 W SARAH ST
BURBANK, CA 91505

SALLY CUTLER
2035 COMMONS CIRCLE
BATAVIA, OH 45103

SALLY GABUAT
24724 15TH AVE SO DES MOINES WASHINGTON
SEATTLE, WA 98198

SALLY GOMEZ
5303 SW 153RD AVE
HOLLYWOOD, FL 33027

SALLY KENYON
1479 LAURENS RD
GLOUCESTER PT, VA 23062

SALLY MUNSCH
1752 BURNHAM COURT
CLERMONT, FL 34714

SALLY TRAVASSOS
11840 NE 19TH DR
MIAMI, FL 33181

SALLYANN BROPHY
758 OAKVIEW DR
BRADENTON, FL 34210

SALLYE HICKMAN
9602 AXEHEAD CT
RANDALLSTOWN, MD 21133

SALMA RASHEEDYOUNIS
10850 CHURCH ST
RANCHO CUCAMONGA, CA 91730

SALOFI MISIAITA
402 21ST ST SE #50
AUBURN, WA 98002

SALOMINO ROSAS JR
470 BELLE VISTA DR UNIT 182
CHULA VISTA, CA 91910

SALOMON DIP
4306 N LAKEFRONT DR
RICHMOND, VA 23294

SALVADOR DAVALOS
1255 W D ST
ONTARIO, CA 91762

SALVADOR GONZALEZ
2007 WILDWOOD RIDGE DR
MISSOURI CITY, TX 77489

SALVADOR LOPEZ
5939 GALLANT ST.
BELL GARDENS, CA 90201

SALVADOR MARTINEZ
4715 PAULINE PL
KELSEYVILLE, CA 95451

SALVADOR PALAFOX
12806 GLENOAKS BOULEVARD
LOS ANGELES, CA 91342

SALVADOR PESINA
2602 45TH ST SW
LEHIGH ACRES, FL 33976

SALVADOR SEBASCO
16887 BELLOTA DRIVE
SAN DIEGO, CA 92128

SALVATORE BEAZIE
18900 NUGGET WY
PLYMOUTH, CA 95669

SALVATORE MACCARONI
323 HIDDEN CREEK LANE
CANTON, GA 30114

SALVATORE RUSSOMANNO
409 THIRD AVE.
BELLMAWR, NJ 8031

SALYNNA COX
1205 OAKHILL ST
SEFFNER, FL 33584

SAM ANYAMELE
18032 72ND PL N
MAPLE GROVE, MN 55311

SAM AUSBERRY
732 THRONHILL. DR
DALY CITY, CA 94015

SAM BOONE
25 TAISLEY LN
BURLINGTON, NJ 8016

SAM FARSETTI
16166 MANCHESTER AVENUE
EASTPOINTE, MI 48021

SAM FOREMAN
221 FOXLAKE DR
STATESBORO, GA 30458

SAM MIRANDA
9130 AVEZAN WY
GILROY, CA 95020

SAM NICHOLSON
3520 CORK PLACE
FORT WORTH, TX 76116

SAM RIGGLEMAN
811 LONG PRAIRIE DR
KATY, TX 77450

SAM ROTI
6433 N NASHVILLE
CHICAGO, IL 60631

SAM SHEAFER
131 PAMLICO DRIVE
HOLLY RIDGE, NC 28445

SAMANA BASET
1447 GALLBERRY CT
TRINITY, FL 34655

SAMANTA KOCHANSKA
205 MALCOLM AVE
GARFIELD, NJ 7026

SAMANTHA ASHER
2362 HARVEST LN
GILBERTSVILLE, PA 19525

SAMANTHA CARLSON
613 38TH ST NW
BEMIDJI, MN 56601

SAMANTHA CORDLE
9509 HIGH FREE PIKE
WEST JEFFERSON, OH 43162

SAMANTHA CORN
7018 BACK NINE RD NW
HUNTSVILLE, AL 35806

SAMANTHA GILBERT
740 ABERDEEN LANE
LINCOLN, CA 95648

SAMANTHA GUILLERMO
12 MELDIA DR
LITTLE ROCK, AR 72209

SAMANTHA HALL
907 DOWNING DRIVE
BETHLEHEM, GA 30620

SAMANTHA KNAAK
2241 HAWTHORNE ST
FERNDALE, WA 98248

SAMANTHA MARKWOOD
5251 ELMWOOD DRIVE
PITTSBURGH, PA 15227

SAMANTHA MCCOY
714 SARATOGA DRIVE
JEFFERSONVILLE, IN 47130

SAMANTHA PARENTE
505 N EUCLID AVE
PITTSBURGH, PA 15206

SAMANTHA RUIZ
4027 E. KARSTEN DR.
CHANDLER, AZ 85249

SAMANTHA STALLINGS
1550 CARMONA COURT
DELTONA, FL 32738

SAMANTHA STRONG
1411 CHATTAHOOCHEE CIRCLE
ROSWELL, GA 30075

SAMANTHA WASKO
3814 OAK ST
WARREN, MI 48091

SAMANTHA WINFIELD
8547 ROBINHOOD AVE N
KANSAS CITY, MO 64154

SAMANTHA WRIGHT
4616 W CEDAR RUN CIR
CEDAR HILLS, UT 84062

SAMANTHA YOST
4 MYSTIC LOCUST CT
BROWNS SUMMIT, NC 27214

SAMBREEN PARVEZ
920 CAMERON BRIDGE WAY
JOHNS CREEK, GA 30022

SAMENTHA MILLER
111 TEACHERS WAY APT 2205
GAITHERSBURG, MD 20877

SAMER SHAATH
1535 E COLUMBIA DR
FRESNO, CA 93727

SAMI MOHAMED
4114 W 55TH ST
CHICAGO, IL 60632

SAMIL OSTOLAZA
2311 CARSON LN
DELTONA, FL 32738

SAMIR OSMANOVIC
4103 HARWIN CIR APT 1812
GLEN ALLEN, VA 23060

SAMLA CHILLIS
26 GALE AVE
CHESAPEAKE, VA 23323

SAMMIE CLARK
3703 34TH AVE APT 20
NORTHPORT, AL 35473

SAMMY CREACH
1408 JESICA DRIVE
SELAH, WA 98942

SAMMY DAVID
9945 SUNNYSIDE AVENUE
SCHILLER PARK, IL 60176

SAMMY MONICAL
2934 RIMROCK DRIVE
MISSOURI CITY, TX 77459

SAMPSON FOWLER
33 GARDEN DR
ATWATER, CA 95301

SAMPSON HARRIS
2100 APALACHEE PKWY APT. 7 H
TALLAHASSEE, FL 32301

SAMSMITH DEECHALEUNE
20 GRANITE ST. APT 1
METHUEN, MA 1844

SAMSON FAGBEMI
9051 FORESTVIEW RD
EVANSTON, IL 60203

SAMUEL BARKDULL
1320 R ST
WASHINGTON, DC 20009

SAMUEL BETROS
1525 GRAND AVENUE PKWY
PFLUGERVILLE, TX 78660

SAMUEL CABALLERO
3904 W 70TH PLACE
CHICAGO, IL 60629

SAMUEL CAMPOS
501 DARBY LANE APT 208
NEW IBERIA, LA 70560

SAMUEL DANIELS
11660 HEATHER WOOD CIR
TAYLOR, MI 48180

SAMUEL ELLIOTT
19 GRACE CT.
HENDERSONVILLE, NC 28792

SAMUEL FELIX
3065 WEST CAT BALUE DRIVE
PHOENIX, AZ 85027

SAMUEL FOSTER
190 DAYMORA PKWY
DAYTONA BEACH, FL 32117

SAMUEL GARRISON
1673 MAPLE DRIVE
CHULA VISTA, CA 91911

SAMUEL GITUNDU
227 18TH ST
DRACUT, MA 1826

SAMUEL GREEN
2909 ARROW HWY TRLR 27
LA VERNE, CA 91750

SAMUEL HENLINE
2119 LUMPKIN GROVE LN
MOBILE, AL 36608

SAMUEL JEARS
2029 E 27TH ST APT C
OAKLAND, CA 94606

SAMUEL KARANJA
26234 114TH LN SE
KENT, WA 98030

SAMUEL KESSLER
740 KING CROFT
CHERRY HILL, NJ 8034

SAMUEL KEY
12146 CEDAR RIDGE ROAD
WILLIAMSPORT, MD 21795

SAMUEL KIRKLAND
3718 THORNE DR
FARMVILLE, NC 27828

SAMUEL KOZA
2123 OLD SCHOOL RD
MOUND, MN 55364

SAMUEL LECCIMA
7527 ROSWELL ROAD #566511
ATLANTA, GA 31156

SAMUEL MARSH
1778 NORTH EVENING SHADE DRIVE
FAYETTEVILLE, AR 72703

SAMUEL MCHENERY
1114 WHIRLOW PL
SAN JOSE, CA 95131

SAMUEL PICKENS
314 BURTON CT
GOOSE CREEK, SC 29445

SAMUEL REYNOLDS
1235 S PRAIRIE AVE APT 2703
CHICAGO, IL 60605

SAMUEL RIVERA CRUZ
8380 NORTHGATE AVE APT6
CANOGA PARK, CA 91303

SAMUEL ROYSTER
1258 WATSON ST
ALEXANDER CITY, AL 35010

SAMUEL SAUNDERS
314 HAVEN DR APT I
GREENVILLE, NC 27834

SAMUEL SMITHA
6298 CARROLL CIR
SHREVEPORT, LA 71107

SAMUEL SOWARDS
12028 HICKORY GROVE DRIVE
INDEPENDENCE, KY 41051

SAMUEL SPIGEL
903 N BISHOP AVE APT B
DALLAS, TX 75208

SAMUEL TINDAL
2826 NE 23RD PL.
RENTON, WA 98056

SAMUEL TORRES
1832 CHERRY TREE WAY WASCO CA
WASCO, CA 93280

SAMUEL WATKINS
1216 BARBOSA LN
CARY, NC 27518

SAMUEL WHITING
4008 BITTERN CT
WALDORF, MD 20603

SANA ABUSHAABAN
7009 JASPER DRIVE
PLANO, TX 75074

SANAE BANFOUL
13 RESERVE AVE APT 2
JERSEY CITY, NJ 7307

SANAM SALEHIAN
3950 MAHAILA AVE
SAN DIEGO, CA 92122

SANAN BARBAR
1804 TAMERLANE DRIVE APT D
GLENDALE, CA 91208

SANDEE PIZARRO
2345 MERTON
LOS ANGELES, CA 90041

SANDEE SALAZAR
PO BOX 861
N SAN JUAN, CA 95960

SANDI MCLAIN
1209 S HARVARD ST
PERRYTON, TX 79070

SANDRA AGUILAR
5009 TREETOP DR
SALIDA, CA 95368

SANDRA ALPISTE GUERRA
14921 NE 5 AVENUE
MIAMI, FL 33161

SANDRA ARCHIE
6020 EHRHARDT AVE
SACRAMENTO, CA 95828

SANDRA BARFIELD
11200 LOCKWOOD DRIVE
SILVER SPRING, MD 20901

SANDRA BARNABY-LEE
784 MONTCLAIRE COURT
WEST PALM BEACH, FL 33411

SANDRA BARNETT
7111 SW 39 TH CT
DAVIE, FL 33314

SANDRA BASS
32801 US HIGHWAY 441 N LOT 33
OKEECHOBEE, FL 34972

SANDRA BELL
528 CONSERVANCY WAY APT 201
CHESAPEAKE, VA 23323

SANDRA BENNETT
2409 A PATRIOT WAY
GREENSBORO, NC 27408

SANDRA BERNIER
4638 BLUE LUPINE LANE
PASO ROBLES, CA 93446

SANDRA BERRY
18034 MARK TWAIN ST
DETROIT, MI 48235

SANDRA BLANQUETTE
341 VISTA DEL RIO DR
MARTINEZ, CA 94553

SANDRA BOLAIN
125 DALZELL AVENUE
PITTSBURGH, PA 15202

SANDRA CARTAGENA
2416 LAURELWOOD DR APT 1512
ARLINGTON, TX 76010

SANDRA CHAVEZ
101 FREDERICK AVE N
GAITHERSBURG, MD 20877

SANDRA CHUNG
1139 DEERFIELD PL
HIGHLAND PARK, IL 60035

SANDRA CONCEPCION
3219 BODMIN MOOR DR
TALLAHASSEE, FL 32317

SANDRA COX
117 THAYER CT
MOORESVILLE, NC 28115

SANDRA COYNE
698 GLENWOOD TER
TARPON SPGS, FL 34688

SANDRA CRIMINGER
1090 HAMPTON GRACE AVE
LANCASTER, SC 29720

SANDRA DAHLBERG
68065 MONTERICO RD
DESERT HOT SPRINGS, CA 92240

SANDRA DEFELICE
105 HERON COURT
NEWPORT, NC 28570

SANDRA DREW
225 SOUTH G STREET APT. 19
PERRIS, CA 92570

SANDRA DRISKILL
3700 FORT AVENUE
LYNCHBURG, VA 24501

SANDRA EVANS
233EWACKER DRIVE APT 511
CHICAGO, IL 60601

SANDRA FERRELL
1407 TIFTON CT
RICHMOND, VA 23224

SANDRA FOUCH
210 5TH ST
MONACA, PA 15061

SANDRA FREEMAN
4804 BISHOPS CASTLE DR
MIDLAND, TX 79705

SANDRA GARBISO
4245 SAMOSET AVENUE
SAN DIEGO, CA 92117

SANDRA GIRON
2598 FRESHWATER RD
HAW RIVER, NC 27258

SANDRA GOMEZ
3565 NORTHCLIFF ROAD
CLEVELAND, OH 44118

SANDRA HARPER
1301 BROAD ST
BELLINGHAM, WA 98229

SANDRA HARRIS
4121 39TH AVE N
BIRMINGHAM, AL 35217

SANDRA HAYES
1681 WEKIVA DR
MELBOURNE, FL 32940

SANDRA HEMPHILL
7712 RUTHANN AVE
STANTON, CA 90680

SANDRA HERALD
5209 HICKORY ROAD
INDIANAPOLIS, IN 46239

SANDRA HINES
598 WARREN AVENUE
WABASH, IN 46992

SANDRA HONESTO
5222 ROOSTER DR
SAN JOSE, CA 95136

SANDRA JARECKI
2601 S MARTIN LUTHER KING BLVD
LANSING, MI 48910

SANDRA JENNINGS
5522 WHITE HALL WAY
CARMEL, IN 46033

SANDRA JOHNNSON
3969 73RD ST E
INVER GROVE HEIGHTS, MN 55076

SANDRA KEMP
824 133RD ST
TACOMA, WA 98444

SANDRA KORZENIEWSKI
410 SANDY FOUNDATION RD
KINSTON, NC 28504

SANDRA LEYTON
9351 SW 7TH LN
MIAMI, FL 33174

SANDRA MALONE
1677 PINEWOOD DR
CLEARWATER, FL 33756

SANDRA MARTIN
1087 CARSWELL ROAD
MOUNT ULLA, NC 28125

SANDRA MASINO
557 SUSAN DR
BRICK, NJ 8723

SANDRA NAPIER
757 ORMEWOOD AVE
ATLANTA, GA 30312

SANDRA PACKNETT
13370 SW WALKER RD
BEAVERTON, OR 97005

SANDRA PETERSEN
101 PINE LANE
ATWATER, MN 56209

SANDRA PHILLPOT
6612 BAYFRONT DRIVE
MARGATE, FL 33063

SANDRA PICARD
6 MANOR DRIVE
EAST GREENWICH, RI 2816

SANDRA PINEDA
7015 MAGOUN AVENUE
HAMMOND, IN 46324

SANDRA RAMIREZ
2275 HOSP WAY APT. F
CARLSBAD, CA 92008

SANDRA RAMIREZ
20362 TABLER RD
THACKERVILLE, OK 73459

SANDRA REESER
203 19TH AVE
STERLING, IL 61081

SANDRA REGMI
12828 126TH WAY NE #K4
KIRKLAND, WA 98034

SANDRA ROBLES
2180 WHITE PINE CIR APT B
GREENACRES, FL 33415

SANDRA RUSSELL
616 CRESTFIELD CIRCLE
ROSEVILLE, CA 95678

SANDRA SALGADO
1901 S 57TH AVE
CICERO, IL 60804

SANDRA SANDERS
5931 S WHITE PL
CHANDLER, AZ 85249

SANDRA SCRUGGS
10132 BRIAN KELLY WAY
ELK GROVE, CA 95757

SANDRA SMALLEY
801 OTTAWA CT
CAROL STREAM, IL 60188

SANDRA SOLIZ
4402 CESSNA ST
ROBSTOWN, TX 78380

SANDRA STIMAGE
1409 SWIFT CT
KISSIMMEE, FL 34759

SANDRA STOCCHERO
5763 BRENNAN AVENUE
COLORADO SPRINGS, CO 80923

SANDRA SUMMERS BARNES
12427 TREE POINTE CT
RIVERVIEW, FL 33578

SANDRA TURNER
2736 JOYA CT
LA GRANGE, CA 95329

SANDRA TURNER
8225 E C STREET
TACOMA, WA 98404

SANDRA VAZQUEZ
850 SEYMOUR AVE
LINDEN, NJ 7036

SANDRA VIPOND
4187 WESTRIDGE DR
WILLIAMSBURG, MI 49690

SANDRA WALLACE
194 CARRIAGE LAMP COURT
BOONE, NC 28607

SANDRA WOLFE KOREJWO
429 CHESTNUT ST
READING, PA 19602

SANDRA WRIGHT
1012 AYLOR GRUBBS AVE
STANLEY, VA 22851

SANDRA YOU
118 WEMBLEY DRIVE
DALY CITY, CA 94015

SANDRA M BARNES
104 ROANOKE PL
GREENVILLE, NC 27834

SANDRALE MEDINA
4615 LABICHE RD
NEW IBERIA, LA 70560

SANDY BLACK
1619 GLENNWOOD AVE SE
RENTON, WA 98058

SANDY CHANTHAVONG
1430 E 15TH ST
OAKLAND, CA 94606

SANDY FERGUSON
7 WESTSHIRE PL
NORTH AUGUSTA, SC 29841

SANDY FINLEY
230 LAKEVIEW DRIVE
RUNAWAY BAY, TX 76426

SANDY KUTI
4517 PAPER MULBERRY PLACE
RIVERVIEW, FL 33578

SANDY SINK
168 WILMAR CIR
LEXINGTON, NC 27295

SANEA ARJONG
6100 SUMMERFIELD DR
BAKERSFIELD, CA 93313

SANG LOUGHRY
3009 REDWOOD POINT CT
BAKERSFIELD, CA 93314

SANG PHAN
16416 SAN JACINTO ST
FOUNTAIN VALLEY, CA 92708

SANG SIM
109 PAULINE AVE
BUFFALO GROVE, IL 60089

SANGUAN PHANNADEE
1717 W ATKINSON ST
TAMPA, FL 33604

SANI MALICEVIC
344 E STONEHEDGE DR APT 16B
SALT LAKE CITY, UT 84107

SANIEL SANON
122 CAROL SUSAN LN
FORT PIERCE, FL 34982

SANIL DILAWARI
14500 MCNAB AVE APT 1307
BELLFLOWER, CA 90706

SANIL JOHN
2268 DAME LAUREL LANE
LEWISVILLE, TX 75056

SANJAYA EKANAYAKE
1204 VININGS PLACE COVE
MABLETON, GA 30126

SANJEEV KUMAR
14504 BRIAR FOREST DRIVE APT 525
HOUSTON, TX 77077

SANJEEV PAUL
41 PRESTWICK WAY
EDISON, NJ 8820

SANJEEV SAXENA
9959 ORCHARD MEADOW RD
MECHANICSVILLE, VA 23116

SANKARABHARAN KANIKIREDDY
2902 SW 115TH AVE UNIT 206
MIRAMAR, FL 33025

SANSKRUTI UPASANI
4807 CHRISTIE JANE LN
FAIRFAX, VA 22030

SANTA CASTRO
2924 HYDE PARK AVENUE
WAUKEGAN, IL 60085

SANTAK BHADRA
3901 LICK MILL BLVD
SANTA CLARA, CA 95054

SANTHOSH PATLURU
152 VAN WINKLE AVE
JERSEY CITY, NJ 7306

SANTHOSH KUMAR KALIYAPERUMAL
384 SUNDERLAND RD
WORCESTER, MA 1604

SANTIAGO ACEVES
1524 RICHMOND DR NE
ALBUQUERQUE, NM 87106

SANTIAGO ESCOBEDO
1600 SOUTH 6TH STREET
ALHAMBRA, CA 91803

SANTIAGO GESSA
2829 INDIAN CREEK DR APT 506
MIAMI BEACH, FL 33140

SANTIAGO HERNANDEZ
9010 COLUMBIA AVENUE
NORTH BERGEN, NJ 7047

SANTOS CASTRO
2439 PRIDES CROSSING RD
HOUSTON, TX 77067

SANTOS HERNANDEZ
5700 MOUNTAIN TRL
SNOW CAMP, NC 27349

SANTOS MARROQUIN
7708 GARDEN LN
JUSTICE, IL 60458

SANTOSH PANCHAL
43213 SOMERSET HILLS TER
ASHBURN, VA 20147

SANYA PANMA
5650 SARATOGA CIRCLE
ROCKLIN, CA 95765

SAQUON BASS
651 MONTEREY PINE DR.
FUQUAY VARINA, NC 27526

SARA ANTON
3805 BENTON AVE
RICHMOND, VA 23222

SARA BAPTISTA
14967 SW 9TH LN
MIAMI, FL 33194

SARA BLACKMORE
5622 W 27TH AVE
WHEAT RIDGE, CO 80214

SARA CARAVEO
19142 OTILLA ST
BLOOMINGTON, CA 92316

SARA CARLSON
3712 CONROY TRAIL EAST
INVER GROVE HEIGHTS, MN 55076

SARA DELLINGER
1834 MACADONIA CHURCH ROAD
MAYFIELD, KY 42066

SARA EBNER
605 HUNTWOOD CIR
TEMPLE, GA 30179

SARA GRABOWSKI
6750 E CHENANGO AVE #421
DENVER, CO 80237

SARA KARCHER
44 DOROTHY AVE
PROVIDENCE, RI 2904

SARA LEAVELL
7112 FISHING CIR
MECHANICSVILLE, VA 23111

SARA MARQUET
3438 SUNBURY LN
CINCINNATI, OH 45251

SARA MCGRADY
204 FERRY STREET APT 2F
NEWARK, NJ 7105

SARA MCGUINN
490 RICHARD BROWN BLVD
ROUND LAKE, IL 60073

SARA MCMILLAN
165 S OAK ST
COLVILLE, WA 99114

SARA MOLLO
240 EAST OVERBROOK ST
LARGO, FL 33770

SARA MONSON
175 ACADEMY ST
CANTON, NC 28716

SARA NEWCOMBE
1321 13TH WAY
WEST PALM BEACH, FL 33407

SARA NICHOLS
1113 E MAIN ST
LURAY, VA 22835

SARA PULLIN
84 SCENIC HWY
CHURCHVILLE, VA 24421

SARA REGNAULT
185 SW 7TH ST APT 4109
MIAMI, FL 33130

SARA RIVERA
10220 FOOTHILL BLVD UNIT 2305
RANCHO CUCAMONGA, CA 91730

SARA RODRIGUEZ
2989 ORCHID ST
FAIRFIELD, CA 94533

SARA ROLSTON
959 RIDGEWOOD DRIVE
CORONA, CA 92881

SARA SAEZ
550 GOLDEN BEACH DR
GOLDEN BEACH, FL 33160

SARA TITHOF
645 THIRD AVE
OWOSSO, MI 48867

SARA WELBORN
1513 ANDREW PL LOT 303
TRAVERSE CITY, MI 49686

SARA WILABY
208 LIME VALLEY RD
MANKATO, MN 56001

SARA WOLBERT
358 NEBRASKA RD
TIONESTA, PA 16353

SARABJIT PADDA
555 AMARPAL CT
YUBA CITY, CA 95993

SARAH AGBASI
6491 FRENCHMENS DR 203
ALEXANDRIA, VA 22312

SARAH ANDERSON
4340 BROOK LN
MINNEAPOLIS, MN 55416

SARAH BABAUTA
5298 10TH ARMORED LOOP
FORT BENNING, GA 31905

SARAH BARBER
2725 VIA CIPRIANI UNIT 722B
CLEARWATER, FL 33764

SARAH DOSHER
16977 CR NS 214
TIPTON, OK 73570

SARAH DRAKE
117 SUMMER CRST
ALABASTER, AL 35007

SARAH DUBNER
120 SINGER COURT
SAYLORSBURG, PA 18353

SARAH ERICKSEN
19586 CLOVER RD
REDDING, CA 96002

SARAH FIELDS
181 SHREWSBURY COURT
PENNINGTON, NJ 8534

SARAH GOLDEN
3114 GREEN VALLEY RD
FAYETTEVILLE, NC 28301

SARAH GRABINSKI
1720 W CUNNINGHAM AVE
ROGERS, AR 72758

SARAH GREALISH
81 ELVIRA ST
BELLINGHAM, MA 2019

SARAH GRIFFITH
16560 EAGLE CREEK CT SE
PRIOR LAKE, MN 55372

SARAH GRISWOLD
3719 E INVERNESS AVE UNIT 111
MESA, AZ 85206

SARAH HICKEY
2342 SEARLES RD
DUNDALK, MD 21222

SARAH HOUCK
168 COURTDALE AVE
COURTDALE, PA 18704

SARAH HOUGH
81 LICORICE DRIVE
BALSAM, NC 28707

SARAH JEWELL
167 PEANUT ST
DERRY, PA 15627

SARAH JOHNSON
12736 N 149TH LN
SURPRISE, AZ 85379

SARAH KEIM
909 SCHROEDER DRIVE
OVERTON, NE 68863

SARAH KITCHEN
250 N CARPENTER AVE
INDIANA, PA 15701

SARAH KRATKY
5900 RICHARD DRIVE
WATAUGA, TX 76148

SARAH KURZATKOWSKI
1119 E. TROY ST
FERNDALE, MI 48220

SARAH LARDNER
769 LONGLEAF COURT SOUTHEAST
ADA, MI 49301

SARAH MASCO
2471 STARMOUNT WAY
EL DORADO HILLS, CA 95762

SARAH MELANEPHY
122 FRESNO ST
VALLEJO, CA 94590

SARAH MOORE
310 LESTER ST
KENNETT, MO 63857

SARAH MUTTER
22 S ATLANTIC AVE
WARWICK, RI 2888

SARAH NELSON
108 NW O STREET
BENTONVILLE, AR 72712

SARAH PENTTINEN
13616 N. 43RD ST. #109
PHOENIX, AZ 85032

SARAH POWERS
4645 VESPER AVE
SHERMAN OAKS, CA 91403

SARAH RILEY
4607 EBERLY AVE APT 1
BROOKFIELD, IL 60513

SARAH ROBERTS
6220 LEMONA AVE #28
VAN NUYS, CA 91411

SARAH RULLO
40 JIB LN
BRICK, NJ 8723

SARAH RUNDLE
10342 WESTWOOD RD
COLUMBIA STATION, OH 44028

SARAH SCHNORRENBERG
3542 PUESTA DE SOL
SAN ANTONIO, TX 78261

SARAH SHAW
9500 INTERLAKE AVENUE NORTH
SEATTLE, WA 98103

SARAH SHORES
18 BAYA
RANCHO SANTA MARGARITA, CA 92688

SARAH SILER
443 OAK RIDGE WEST
LAKELAND, FL 33801

SARAH SKROVE
12011 BIRCH ST
ZIMMERMAN, MN 55398

SARAH SMITH
5038 BLAKESHIRE RD
GREENSBORO, NC 27406

SARAH TOLLIE
289 BEAVERVIEW DR
BRISTOL, VA 24201

SARAH TONEY
3205 SASHABAW RD.
WATERFORD, MI 48329

SARAH VIDMAR
5645 2ND AVENUE SOUTH
MINNEAPOLIS, MN 55419

SARAH WEBB
7711 BURHOLME AVE.
PHILADELPHIA, PA 19111

SARAH WILLIAMS
1281 NINTH AVE
SAN DIEGO, CA 92101

SARETH TEP
9628 KNIGHT LN
STOCKTON, CA 95209

SARIN JALAL
66 ORRIS AVE
PISCATAWAY, NJ 8854

SARINA PHAY
93 GREENFIELD ST APT 3
LAWRENCE, MA 1843

SARINA SHEFFIELD
12223 STILLWATER CRK
SAN ANTONIO, TX 78254

SARINITE NEWSOME
1719 BANGS AVENUE
NEPTUNE, NJ 7753

SARIT KOGAN
5219 NEWCASTLE AVENUE
LOS ANGELES, CA 91316

SARKIS MKHITARYAN
1200 S BRAND BLVD
GLENDALE, CA 91204

SARKIS RAFAELIAN
6742 ENCINO AVE #1
VAN NUYS, CA 91406

SARKIZ MERDINOGLU
9774 CHARING CROSS DR
HUNTINGTON BEACH, CA 92646

SARRAH MALKE
7453 W AINSLIE
HARWOOD HEIGHTS, IL 60706

SASHA JANUARY
113 CARTER ST
NEW IBERIA, LA 70560

SASHA SUMMERVILLE
2635 MILTON AVE APT 11
FULLERTON, CA 92831

SASHA TISSOT
1731 N NORMANDIE AVE APT 7
LOS ANGELES, CA 90027

SATHIL SATHYAVAN
7652 KILDARE AVE
SKOKIE, IL 60076

SATHISH VIJAYENDRAN
1220 CAMBIA DRIVE
SCHAUMBURG, IL 60193

SATHISH KUMAR THANGASAMY
3448 HATHAWAY AVENUE
LONG BEACH, CA 90815

SATISH KUMAR BELLAMKONDA
35747 TERRACE CT APT 12105
FARMINGTON HILLS, MI 48335

SATISH KUMAR GRANDHI VENKATA
1 RICHMOND ST APT 4012
NEW BRUNSWICK, NJ 8901

SATITA DANSBY
1307 N. CAROL AVE APT. C
MONAHANS, TX 79756

SATURNINO VEGA
615 N 2ND ST
BAYTOWN, TX 77520

SATYA DOKKU
608 SW MEADOW PT
BENTONVILLE, AR 72712

SAUDIA AHAMAD
323 DANFORTH AVENUE APT 2
JERSEY CITY, NJ 7305

SAUDIA JAABER
706 CRANFORD AVE
LINDEN, NJ 7036

SAUL GARIBAY
3949 MARTIN LUTHER KING JR BLVD
LYNWOOD, CA 90262

SAUL PACHECO
784 CARMEL AVE
SUNNYVALE, CA 94085

SAUL ZEPEDA
1489 HAYFORK PLACE
CHULA VISTA, CA 91913

SAUL R BAMACA
142 LONDON ST
SAN FRANCISCO, CA 94112

SAUNDI CASEY
212 JEFFERSON AVE
METAIRIE, LA 70005

SAUNDRA BROOKS
9458 W. SUNNYSLOPE LANE
PEORIA, AZ 85345

SAUNDRA LOCKWOOD
304 CEDAR LAKE BOULEVARD
GEORGETOWN, TX 78633

SAUNNIE TISONY
23 RUSHMORE DR
PITTSBURGH, PA 15235

SAVANNAH WRIGHT
1710 E BROAD ST APT 211
RICHMOND, VA 23223

SAVOEUN LIENG
35174 HULIHEE ST
WINCHESTER, CA 92596

SAWSAN SABA
205 CORAL ROSE
IRVINE, CA 92603

SAYRA GONZALEZ
13256 NW 5TH TER
MIAMI, FL 33182

SCHELL SONYA
4448 CEDARPOINT PL
LITTLETON, CO 80130

SCHWANDA BOWSER
2583 EVERETTS SCHOOL RD
ROANOKE RAPIDS, NC 27870

SCOT CUNNINGHAM
3784 BROADMOOR DR.
LEXINGTON, KY 40509

SCOT HENNING
1676 MAGNOLIA LN
WEST PALM BEACH, FL 33417

SCOT SEITZ
1425 N MELROSE DR APT 114
VISTA, CA 92083

SCOT SHEEHAN
314 VALERY CT
STERLING, VA 20164

SCOT WESOLOWSKI
6800 77TH AVE
BRIDGEVIEW, IL 60455

SCOTT ABDOOL
6362 WEST SAMPLE ROAD
CORAL SPRINGS, FL 33067

SCOTT ACKER
609 SPRINGHOUSE RD APT J
ALLENTOWN, PA 18104

SCOTT ALLMAN
28004 S WESTERN AVE UNIT 206
SAN PEDRO, CA 90732

SCOTT ANDERSON
135 PEARSALL CIR
MELROSE, FL 32082

SCOTT AUBUCHON
2200 FOWLER ST
CANON CITY, CO 81212

SCOTT BARKER
250 THE VILLAGE 106
REDONDO BEACH, CA 90277

SCOTT BARON
824 COTTAGE PLACE
KEYPORT, NJ 7735

SCOTT BAUMANN
1300 LA PLAYA ST
SAN FRANCISCO, CA 94122

SCOTT BELAZI
3220 14TH STREET CSWY
POMPANO BEACH, FL 33062

SCOTT BELIVEAU
7311 SOUTH DARLINGTON AVENUE
TULSA, OK 74135

SCOTT BENSON
9222 LEMONA DRIVE
AFFTON, MO 63123

SCOTT BERG
5109 BALSAM DR
LAND O LAKES, FL 34639

SCOTT BOUCAN
521 POND WEED DRIVE
LAWRENCEVILLE, GA 30045

SCOTT BRADLEY
23046 RAPIDAN FARMS DR
LIGNUM, VA 22726

SCOTT BRANDIES
1201 WILSHIRE DR
MORRISVILLE, PA 19067

SCOTT BURNETTE
142 ALLIGATOR DR
FLETCHER, NC 28732

SCOTT CASTLE
10 COREY STREET
AGAWAM, MA 1001

SCOTT CERNIGLIA
1636 GROVE ST
SAN DIEGO, CA 92102

SCOTT CLELAND
604 PARKLAND HILLS
ROCHESTER, MI 48306

SCOTT COHEN
5700 WOODLAWN GREEN CIRCLE ALEXANDRIA VA
ALEXANDRIA, VA 22309

SCOTT COMBS
1005 GARNER RD
GAY, GA 30218

SCOTT CORNELIUS
282 COPPER BEECH DRIVE
BLUE BELL, PA 19422

SCOTT CULVER
533 W MAPLE AVE
ADRIAN, MI 49221

SCOTT DEVEAU
7333 SILVERLEAF DR
FLOWERY BR, GA 30542

SCOTT DONOHUE
4729 GATESHEAD RD
CARLSBAD, CA 92010

SCOTT EDMUNDSON
129 AUTUMN LAKE WAY
FORT WASHINGTON, MD 20744

SCOTT ENGLE
2000 HIDDEN MEADOWS AVE
PENNSBURG, PA 18073

SCOTT FARNSWORTH
5130 FULTON STREET
SAN FRANCISCO, CA 94121

SCOTT FISCHER
1241 30TH AVE
SAN FRANCISCO, CA 94122

SCOTT FISCHER
5338 40TH AVENUE SOUTH
MINNEAPOLIS, MN 55417

SCOTT FISHER
32202 BLAZING STAR STREET
WINCHESTER, CA 92596

SCOTT FITZPATRICK
327 WOOD RIDGE
PEACHTREE CITY, GA 30269

SCOTT FLESIA
11 ENFIELD RD
WARWICK, RI 2886

SCOTT FOSTER
801 N SAGEHORN DR
HARTFORD, SD 57033

SCOTT FOW
14376 KNOX AVE
WARREN, MI 48089

SCOTT FURPHY
3735 LAKEHEATH DR
CUMMING, GA 30041

SCOTT GAVIN
119 WATERMAN AVENUE
NORTH PROVIDENCE, RI 2911

SCOTT GLEIMAN
25 CASTLEBAR COURT
LUTHERVILLE TIMONIUM, MD 21093

SCOTT GOFF
5259 S 2500 W
ROY, UT 84067

SCOTT GOFF
5232 E MINUET LN
ANAHEIM, CA 92807

SCOTT GRANER
410 MINERAL SPRINGS RD
DOVER, NJ 7801

SCOTT HALL
119 8TH AVE
HAWTHORNE, NJ 7506

SCOTT HAMAMURA
13842 ACORO STREET
CERRITOS, CA 90703

SCOTT HARBIN
13429 EARNSHAW AVE
DOWNEY, CA 90242

SCOTT HEARN
1594 DIAMOND STREET
ANDERSON, CA 96007

SCOTT HENLEY
546 HIGHLAND AVE NE
ATLANTA, GA 30312

SCOTT HUTTON
5421 WILLIAM LANE
BRYANT, AR 72022

SCOTT JACOBSON
2366 N SEELEY AVE APT 1S
CHICAGO, IL 60647

SCOTT JETER
1118 E. SAUNDERS RD. LOT 112
DOTHAN, AL 36301

SCOTT JOHNSON
2755 COLDSPRINGS DRIVE
DAYTON, OH 45434

SCOTT JOHNSON
1946 XERXES AVE NORTH
MINNEAPOLIS, MN 55411

SCOTT JOHNSON
3835 AVON LAKE RD
LITCHFIELD, OH 44253

SCOTT KEITH
8255 VINEYARD AVE APT 600G
RANCHO CUCAMONGA, CA 91730

SCOTT KEYES
12205 BROOKMONT AVENUE
LOS ANGELES, CA 91342

SCOTT KING
2800 ERLANDS POINT ROAD #38
BREMERTON, WA 98312

SCOTT KNOWLES
192 CORONADO AVENUE
SAN CARLOS, CA 94070

SCOTT KRENICK
3915 BROADWAY
ALLENTOWN, PA 18104

SCOTT KRUEGER
1555 SW IRONWOOD DR
LAKE CITY, FL 32025

SCOTT KRUTSINGER
2056 PENNSYLVANIA DRIVE
DELAND, FL 32724

SCOTT LEGAS
111 ABBOTT LANE
BROOKLYN, MI 49230

SCOTT LITTLE
8977 HUNTERS TRL
WOODBURY, MN 55125

SCOTT LOCKLEAR
1808 BELLEVUE AVE APT 706
SEATTLE, WA 98122

SCOTT LOWERISON
16716 PRIVET PL
CONROE, TX 77385

SCOTT MALLOY
1565 SPRINGHILL AVE
KETTERING, OH 45409

SCOTT MANIS
2400 N ARIZONA AVE
CHANDLER, AZ 85225

SCOTT MANOCCHIO
6330 OAKCREEK WAY
CITRUS HTS, CA 95621

SCOTT MCAULEY
15000 PARK ROW APT 834
HOUSTON, TX 77084

SCOTT MOSELEY
289 HARWOOD AVE
SATELLITE BEACH, FL 32937

SCOTT NAAB
4702 HARBOR SHAM ST
ROSHARON, TX 77583

SCOTT NESS
21 WINGATE ST
HAVERHILL, MA 1832

SCOTT NICHOLSON
720 WESTON RIGE PKWY
CHASKA, MN 55318

SCOTT O'DONNELL
8 SUSAN ST
DANVILLE, NH 3819

SCOTT ONEIL
1224 TIMBERSHORE LN
EAGAN, MN 55123

SCOTT OSTEEN
1400 THUNDERBIRD AVENUE
MCALLEN, TX 78504

SCOTT PARSONS
752 MACON ALY
COLUMBUS, OH 43206

SCOTT PILLION
8 SKYVIEW TERRACE
HIGHLAND HEIGHTS, KY 41076

SCOTT POLLARD
157 VISCAYA AVENUE
ROYAL PALM BEACH, FL 33411

SCOTT RADCLIFF
12440 IVYRIDGE TERRACE
CHESTER, VA 23831

SCOTT RECKARD
3131 CONGRESS DR
KOKOMO, IN 46902

SCOTT RICE
3504 YELLOWSTONE CIR
PEARLAND, TX 77584

SCOTT ROBERTS
1405 EAST 19TH STREET
THE DALLES, OR 97058

SCOTT ROCKE
1755 FOX RUN
TROY, OH 45373

SCOTT ROTKOWSKI
9454 POTOMAC DRIVE
NORTH ROYALTON, OH 44133

SCOTT RUBLE
640 GUILFORD AVE
HAGERSTOWN, MD 21740

SCOTT RUCKLE
211 N THOMPSON ST
JACKSON, MI 49202

SCOTT SATER
3908 4TH STREET NW
BACKUS, MN 56435

SCOTT SCHALCHLIN
3009 EVENING BREEZE WAY
PFLUGERVILLE, TX 78660

SCOTT SCHEID
31981 180TH ST
WINNEBAGO, MN 56098

SCOTT SCHINK
2599 SMITH RD
FAYETTEVILLE, NC 28306

SCOTT SCHULTZ
710 BAUMS BRIDGE RD
KOUTS, IN 46347

SCOTT SEATON
487 WARR LANE
HAMILTON, OH 45013

SCOTT SERVIDEA
11 10TH ST
DU BOIS, PA 15801

SCOTT SHARDA
1915 PLYMOUTH TERRACE SE
GRAND RAPIDS, MI 49506

SCOTT SHEHANE
9065 SOUTH YOSEMITE STREET UNIT 809
LONE TREE, CO 80124

SCOTT SILVERS
19705 BLACK OLIVE LN
BOCA RATON, FL 33498

SCOTT SIMONSEN
4197 CHARLES DRIVE
WEST VALLEY CITY, UT 84120

SCOTT SMITH
16 SOUTH MARKET STREET APT. 3105
PETERSBURG, VA 23803

SCOTT SOMMER
1121 ROSS LN
PHOENIXVILLE, PA 19460

SCOTT STANTON
4445 E VOLTAIRE AVE
PHOENIX, AZ 85032

SCOTT STASTNY
5408 MARY ST
OMAHA, NE 68152

SCOTT STEFANI
8903 N 57TH DR
GLENDALE, AZ 85302

SCOTT STORICK
5598 COASTAL DR
BOCA RATON, FL 33487

SCOTT STRICKLAND
25634 RABBITBRUSH
SAN ANTONIO, TX 78261

SCOTT SWIGART
1318 16TH ST
PORT HURON, MI 48060

SCOTT TAYLOR
1935 WILMINGTON CT.
NORMAN, OK 73071

SCOTT THOMAS
11311 CLIFTON BLVD APT 3
CLEVELAND, OH 44102

SCOTT THOMPSON
1160 KEHOSEE LN
ENGLEWOOD, FL 34224

SCOTT THRANE
19402 RIDGELAND AVENUE
CLEVELAND, OH 44135

SCOTT TOWNSEND
10843 PARKGATE DR
NOKESVILLE, VA 20181

SCOTT TRUMPINSKI
106 ELM STREET PO BOX 121
CEDAR POINT, IL 61316

SCOTT TUTTLE
2913 HARMONY CT SW
WYOMING, MI 49519

SCOTT TYNES
9997 S DAILEY RANCH RD
TUCSON, AZ 85747

SCOTT WALDRON
1654 SE SKYLINE DR
SANTA ANA, CA 92705

SCOTT WENINGER
8339 GOODVIEW AVE S
COTTAGE GROVE, MN 55016

SCOTT WHITE
1301 COLBY DRIVE
LEWISVILLE, TX 75067

SCOTT WILSON
4704 ROCK SPRINGS ROAD
SAINT JOSEPH, MO 64505

SCOTT WOLF
214 S. MEADOW CR RD
POMEROY, WA 99347

SCOTT WRIGHT
4511 WALBRIDGE RD
NORTHWOOD, OH 43619

SCOTT B. MOSES
5710 CLEARVIEW HILLS DR
COTTONDALE, AL 35453

SCOTTIE DAIGLE
106 MISSY LN
MORGAN CITY, LA 70380

SCOTTIE KELLEY
175 GRAY RD
WARD, AR 72176

SCOTTY GARNER
5406 NORTHWOODS RD
CLERMONT, GA 30527

SCOTTY GRIMES
5607 WAGON WHEEL LANE
ROSENBERG, TX 77471

SCOTTY JOHNSON
901 PEED DR
GREENVILLE, NC 27834

SCOTTY WILLIAMS
78 HANCOCK ST APT 1
EVERETT, MA 2149

SEAM DRAKON
227 SANDY SPRINGS PL STE D61
SANDY SPRINGS, GA 30328

SEAMUS BYRNES
4871 NE 13TH TERRACE
FORT LAUDERDALE, FL 33334

SEAN AQUILA
672 OLDE CAMELOT CIRCLE
HAINES CITY, FL 33844

SEAN BANKS
1602 TURNING LEAF COURT
SUGAR LAND, TX 77479

SEAN BAPTISTE
5720 BLAND AVE
BALTIMORE, MD 21215

SEAN BECKER
7950 EAST 32ND AVENUE
ANCHORAGE, AK 99504

SEAN BORG
400 N. SUNRISE WAY #258
PALM SPRINGS, CA 92262

SEAN BRAILSFORD
3611 MARSH DRIVE
EAST STROUDSBURG, PA 18301

SEAN BUCKLEY
11 CURRAN RD
NORTH ATTLEBOROUGH, MA 2760

SEAN BUTLER
2629 S GRAND PENINSULA DR #107
GRAND PRAIRIE, TX 75054

SEAN BUTLER
501 E 2ND ST
PERRYVILLE, KY 40468

SEAN CLEVELAND
218 MAIN ST
NEWTON, NJ 7860

SEAN COOPERMAN
9720 WYETH CT
WELLINGTON, FL 33414

SEAN CORBETT
2703 ARCOLA AVENUE
SILVER SPRING, MD 20902

SEAN CRAIG
1280 STARK RD
BETHLEHEM, PA 18017

SEAN CURRY
1148 WHARTON ST APT 213
PHILADELPHIA, PA 19147

SEAN DEGENHART
9033 W CAROL AVE
PEORIA, AZ 85345

SEAN DONAPEL
1506 RICHARDS CT
ROYERSFORD, PA 19468

SEAN DONEGAN
60 E. DELAWARE PLACE SUITE 1422
CHICAGO, IL 60611

SEAN FERREIRA
11 N. PALERMO AVENUE
ORLANDO, FL 32825

SEAN FLANAGAN
1350 LILAC LN
CAROL STREAM, IL 60188

SEAN FOUZAILOFF
2525 VOSS RD S
HOUSTON, TX 77057

SEAN GILL
201 ELMWOOD DR
PEARL RIVER, LA 70452

SEAN GRACA
2165 MILL POND DR
SAINT CLOUD, MN 56303

SEAN HEIM
1590 DOGWOOD DRIVE
CUMMING, GA 30041

SEAN HUTZEL
405 CHARTRIDGE DRIVE
HAGERSTOWN, MD 21742

SEAN KELLY
310 EAST G ST
OGALLALA, NE 69153

SEAN KILMAIN
14 STRAWBERRY LANE
DENNIS, MA 2660

SEAN KOVACH
486 MANOR ROAD
ARNOLD, MD 21012

SEAN LANDRY
104 E CUEVAS ST
BELLE CHASSE, LA 70037

SEAN MARTIN
721 NW 71ST AVE
PLANTATION, FL 33317

SEAN MCELDUFF
218 GLEN DRIVE
CEDAR KNOLLS, NJ 7927

SEAN MCGILL
7301 S 34TH CT
LINCOLN, NE 68516

SEAN MCGRAW
756 SONNE DR
ANNAPOLIS, MD 21401

SEAN MORGAN
2296 AGAVE DR
LAKE HAVASU CITY, AZ 86403

SEAN MULLERVY
1368 SW 13TH ST
BOCA RATON, FL 33486

SEAN MULLINGS
6911 NW 27 CT
POMPANO BEACH, FL 33063

SEAN NEWMAN
1929 PLYMOUTH ROAD APT 3016
ANN ARBOR, MI 48105

SEAN PAGNAM
128 PRINCETON AVE.
FEEDING HILLS, MA 1030

SEAN PRYOR
2875 STONE CREEK DRIVE
JONESBORO, GA 30273

SEAN REED
2900 PRINCE HOWARD DR
MARIETTA, GA 30062

SEAN RHONE
711 PERTH DRIVE
MONROE, NC 28110

SEAN ROBERTSON
6725 FLORENCE PL
RANCHO CUCAMONGA, CA 91701

SEAN ROSS
10 ARCHELAUS PL
WEST NEWBURY, MA 1985

SEAN RUSSI
1175 BRENTWOOD DR
CLERMONT, FL 34711

SEAN SAYLES
2914 WHITE AVE
BALTIMORE, MD 21214

SEAN SCHOONOVER
865 N MAIN ST
MELBOURNE, AR 72556

SEAN SHANNON
17736 LONG RIDGE RD
TAMPA, FL 33647

SEAN SHELDON
25 WHEATLAND WAY
FORT MITCHELL, AL 36856

SEAN SMITH
2109 SAWDUST ROAD
SPRING, TX 77380

SEAN STODDARD
4632 EAST GERMANN RD APT 2052
GILBERT, AZ 85297

SEAN SULLIVAN
21 FALMOUTH SANDWICH RD
MASHPEE, MA 2649

SEAN TAYLOR
6923 VIOLET CT
RANCHO CUCAMONGA, CA 91739

SEAN TAYLOR
830 KLEVIN ST APT 2
ANCHORAGE, AK 99508

SEAN TROIANO
78 LA VELLE CT
DANVILLE, CA 94526

SEAN VIEIRA
9 SEABURY ST
NEW BEDFORD, MA 2745

SEAN WHEELER
684 PINOR NOIR COURT
LOS BANOS, CA 93635

SEAN WHITE
815 BRADFORD CREEK TRAIL
DULUTH, GA 30096

SEAN WHITMORE
106 EASY ST
BRUNSWICK, GA 31525

SEAN WILLIAMS
4792 MONARCH WAY
COCONUT CREEK, FL 33073

SEAN WILLIAMS
11837 LARK SONG LOOP
RIVERVIEW, FL 33579

SEANNA ESSARY
6915 WOODHUE DRIVE APT B
AUSTIN, TX 78745

SEASON VESCO
3803 MESA VISTA WAY
BONITA, CA 91902

SEBASTIAAN DE VOOGD
2007 OAK TREE RD
EDISON, NJ 8820

SEBASTIAN HERNANDEZ
12401 OKEECHOBEE RD W
HIALEAH, FL 33018

SEBASTIEN JOLICOEUR
3617 BAHAMA DR
MIRAMAR, FL 33023

SEDERICKA ALEXANDER
6596 AUTUMN WEST DR
RIVERDALE, GA 30296

SEDONIA DAVIDSON
17710 WOODRUFF AVE APT 13
BELLFLOWER, CA 90706

SEDRICK CURRY
4204 LONGWOOD ROAD
VIRGINIA BEACH, VA 23453

SEENA JABR
9526 SILVERSPRING LN
BOCA RATON, FL 33434

SEEPERSAUD SOOKHRAM
5809 HIGHWAY PL APT A201
EVERETT, WA 98203

SEGUNDO MOSCOSO
108 GRAY COURT ESTATES DRIVE
GRAY COURT, SC 29645

SEGUNDO SANCHEZ
297 DAVIS AVE APT 2
KEARNY, NJ 7032

SELAHATTIN KARADAS
8870 ARCHIBALD AVE C
RANCHO CUCAMONGA, CA 91730

SELENA FULLER
9267 US 98
DADE CITY, FL 33525

SELENA WEAVER
201 WASHINGTON ST
ALEXANDRIA, KY 41001

SELENE BERNAL
134 PARK DR N
CLANTON, AL 35045

SELMA BAYLON
2327 CABALLERO LN
SANTA MARIA, CA 93455

SELVAVINOTHE MAHIMAIDAS
141B SOUTH QUINSIGAMOND AVES
SHREWSBURY, MA 1545

SEN TRAN
5200 BROADWAY#105
SACRAMENTO, CA 95820

SENETHA HARDRICK
3147 W 60TH DR
MERRILLVILLE, IN 46410

SENG SAECHAO
7668 PEKOE WAY
SACRAMENTO, CA 95828

SENGE BALIMBA
3501 TRUMAN STREET
MCKINNEY, TX 75071

SENSAK KIOJAI
6700 SANTA CRISTINA ST
THE COLONY, TX 75056

SENSURAE PETERSON
1775 COLUMBIA PK TRAIL APT 125 D
RICHLAND, WA 99352

SENYOTTA DAVIS
10854 GREEN MEADOW PL
INDIANAPOLIS, IN 46229

SEONG MOON
8618 VALLEY RANCH PKWY W APT 3084
IRVING, TX 75063

SEREILOR BUN
1262 BENEDICT CT
SAN LEANDRO, CA 94577

SERGE ANDRZJEWSKI
401 NE 25TH TER
BOCA RATON, FL 33431

SERGE BOREL
1721 GOOSECROSS CT
PORT ORANGE, FL 32128

SERGEY SOLOMCHENKO
30925 19TH PL SW
FEDERAL WAY, WA 98023

SERGIA ROSA
196 BOXFORD ST
LAWRENCE, MA 1843

SERGIO BADANI
1062 DELTA DR
ELGIN, IL 60123

SERGIO CORTEZ
1000 N FIGUEROA ST. SPC 15
WILMINGTON, CA 90744

SERGIO DELATORRE
5508 BRIDGEVIEW AVE
PICO RIVERA, CA 90660

SERGIO GONZALEZ
16469 MEDITERRANEAN AVENUE
DELHI, CA 95315

SERGIO HERRERA
911 APRICOT AVE. #A
CAMPBELL, CA 95008

SERGIO MARTINEZ
1915 MURCHISON DR
BURLINGAME, CA 94010

SERGIO ORTIZ
2114 NORTH ROAD 32
PASCO, WA 99301

SERGIO PACHECO
15554 GALE AVE APT 209
HACIENDA HEIGHTS, CA 91745

SERGIO QUINN
14980 POTOMAC HEIGHTS PL APT 211
WOODBRIDGE, VA 22191

SERGIO RUBIO  JR
23414 HALLDALE AVE
HARBOR CITY, CA 90710

SERGIO SALAZAR
80753 MOUNTAIN MESA DR
INDIO, CA 92201

SERGIO SANCHEZ
1420 253RD ST
HARBOR CITY, CA 90710

SERGIO SKACH
17863 E MAPLEWOOD CIR
AURORA, CO 80016

SERGIO TORRES
614 HEATHER DR
WATSONVILLE, CA 95076

SERGIO VELAZQUEZ
922 BRIAR WAY
GARLAND, TX 75043

SERGIO ZEPEDA
3346 BLACK FOREST LN
INDIANAPOLIS, IN 46239

SERGIO E JOVAS ACEA
7246 W PASADENA AVE
GLENDALE, AZ 85303

SERINA WALKER
2410 DEERFIELD CT SE
ROANOKE, VA 24014

SETERIA ABDULAI
626 NONSUCH WAY
WINDER, GA 30680

SETH CARTWRIGHT
2677 E TULIP CT
FAYETTEVILLE, AR 72701

SETH MONTGOMERY
4832 RAMSEY L
DUBLIN, VA 24084

SEUN SOTH
2018 HOLLY VILLA CIR
INDIAN TRAIL, NC 28079

SEYED HOSSEINI
11432 SABALO WAY
GOLD RIVER, CA 95670

SEYED NOORANI
113 WINFIELD COURT
FAIRLESS HILLS, PA 19030

SHAALOOM ROBERTSON
4455 E BREWINGTON RD
GABLE, SC 29051

SHABANA HOSSAIN
2442 HILLBROOK CIR
ANCHORAGE, AK 99504

SHABBIR HUSSAIN
31 JAMIE CT
MONMOUTH JCT, NJ 8852

SHADAE GATES
6015 WESTERN RUN DR
BALTIMORE, MD 21209

SHADRICH HENDERSON
3755 EISENHOWER ROAD
COLUMBUS, OH 43224

SHAFRAZ SHAHIB
704 MILTON AVE N
LEHIGH ACRES, FL 33971

SHAHIN ADIB
5 DEL ROMA
IRVINE, CA 92614

SHAHRAM FAKHRAIE
555 GRANT AVE
SAN FRANCISCO, CA 94108

SHAHRAM SHARAFKHANIAN
7 CHERRY NORTH
IRVINE, CA 92612

SHAKEEL FIRDOUS
14306 BRANCHWATER LANE
SUGAR LAND, TX 77498

SHA-KIL MOSS
11831 RIMSWELL PL
MIDLOTHIAN, VA 23112

SHALOM RUBENSTEIN
2500 N HOUSTON ST APT2509
DALLAS, TX 75219

SHALON HOLLEY
44 MIDLAND STREET
HIGHLAND PARK, MI 48203

SHALON SCOTT
1001 MACARTHUR BLVD
SANTA ANA, CA 92707

SHAMELDA PETE
2037 CANDLEWOOD AVE
BATON ROUGE, LA 70816

SHAMENA NURSE
3911 OLD DOMINION BLVD
ALEXANDRIA, VA 22305

SHAMIRA TARKHAN
1187 VINEYARD CT
STONE MOUNTAIN, GA 30083

SHANA FOREMAN
9200 WITHERS PLACE NW
BREMERTON, WA 98311

SHANA RICKS
4923 CONIFER RIDGE WAY
HUMBLE, TX 77346

SHANA SCOTT
391 PASEO DE GRACIA
REDONDO BEACH, CA 90277

SHANAE HARTLEY
27471 N 97TH DR
PEORIA, AZ 85383

SHANAIR BROADNAX
313 PRESTON CREEK DR
MCDONOUGH, GA 30253

SHANDA STEWART
5412 ALBANY RIDGE
NEW ALBANY, OH 43054

SHANE ALLEN
24271 E ALAMO DR
AURORA, CO 80016

SHANE BOLOSAN
4440 E NISBET RD
PHOENIX, AZ 85032

SHANE BRUNS
4224 MISSISSIPPI STREET # 5
SAN DIEGO, CA 92104

SHANE BUCHERT
8004 TIBERT BUTLER DR
WINDERMERE, FL 34786

SHANE CABRAL
290 BONNEY ST
NEW BEDFORD, MA 2744

SHANE DAVIE
10949 COBBLESTONE WAY
INDIANAPOLIS, IN 46234

SHANE EDWARDS
7846 HALTON ST
WAYNESBURG, OH 44688

SHANE HETCHLER
52841 WILDFLOWER LANE
ELKHART, IN 46514

SHANE HETZEL
21 VALLEY RD.
MEDFORD, MA 2155

SHANE JOHNSON
622 RAYMOND ST
INDIANAPOLIS, IN 46203

SHANE KERN
14623 50TH DR NE UNIT 203
MARYSVILLE, WA 98271

SHANE LIBOW
1612 EIGHTH AVE
SAN DIEGO, CA 92101

SHANE MARTIN
1572 FLOYD HWY S
FLOYD, VA 24091

SHANE MIEARS
22 E. WASHINGTON ST.
ROUND LAKE PARK, IL 60073

SHANE OATES
70 OPAL AVENUE
MIDDLEBOROUGH, MA 2346

SHANE OWEN
3936 LOLAN CT
MARRERO, LA 70072

SHANE POOLE
2617 TILBURY AVE
PITTSBURGH, PA 15217

SHANE ROTH
510 2ND ST SW
DE SMET, SD 57231

SHANE SMITH
39522 FARNUM CT
STERLING HEIGHTS, MI 48310

SHANE STANTON
1642 MORNINGSIDE TRAIL
HIDEAWAY, TX 75771

SHANE TOEWS
3230 SOUTH GATE CIRCLE
LINCOLN, NE 68502

SHANE VINE
486 JUNO DR
BROADWAY, NC 27505

SHANE WOOD
6 SANDY CIR
LEICESTER, MA 1524

SHANICA BAPTISTE
2601 SW D AVE APT 13
LAWTON, OK 73505

SHANICE WILLIAMS
1225 SLASH PINE CIR
PUNTA GORDA, FL 33950

SHANIKA LOCKWOOD
7900 OLD MADISON PIKE #2002
MADISON, AL 35758

SHANIQUE MAIS
6603 WNFIELD BLVD B3
MARGATE, FL 33063

SHANISHA MCGEE
16778 BLACKJACK OAK LANE
WOODBRIDGE, VA 22191

SHANNA JOLLEY
534 SUNDILLA CT
AUBURN, AL 36830

SHANNA QUEST
9499 STATION ROAD
ERIE, PA 16510

SHANNAN LINDSEY
217 S WATER ST
WILLIAMSPORT, OH 43164

SHANNEL RIVERA
736 W 219TH ST
TORRANCE, CA 90502

SHANNETTE SABLAN
10503 SE 226TH ST
KENT, WA 98031

SHANNON ADDINGTON
G3423 LARCHMONT ST
FLINT, MI 48532

SHANNON AUCOIN
1712 CHARLENE HWY
CHURCH POINT, LA 70525

SHANNON AVERETT
2511 SOCORRO BEND
LEANDER, TX 78641

SHANNON BARRON
19725 ELLENDALE DRIVE
LAND O LAKES, FL 34638

SHANNON BOWMAN
204 WOODS EDGE DRIVE
SUCCASUNNA, NJ 7876

SHANNON CAIRES
2833 CRESTED BOBWHITE ST
MODESTO, CA 95355

SHANNON CARLSON
2820 NORTHVILLE DR NE
GRAND RAPIDS, MI 49525

SHANNON CARR
2975 EASTHAVEN DR S
COLUMBUS, OH 43232

SHANNON CARTER
22 VALLEY TRAIL
ACWORTH, GA 30101

SHANNON DAUGHTERY
5604 ELAINE DR
ZEPHYRHILLS, FL 33541

SHANNON EAVES
9936 COPPERHEAD LANE
MCKINNEY, TX 75071

SHANNON EDWARDS
6607 NORTH 28TH DRIVE
PHOENIX, AZ 85017

SHANNON FALKNER
6061 COLONIAL LOOP
GULF SHORES, AL 36542

SHANNON GREER
23441 W HAMMOND LANE
BUCKEYE, AZ 85326

SHANNON HANSON
33 WINDSOR AVE
LYNN, MA 1902

SHANNON HOFFSTETTER
209 CHANTILLY CIR
STARR, SC 29684

SHANNON HUNTER
7195 VRAIN ST
WESTMINSTER, CO 80030

SHANNON HUNTER
14 CEDAR RUN APT J
ATLANTA, GA 30350

SHANNON JANTZEN
11554 HIBISCUS LANE
COLORADO SPRINGS, CO 80921

SHANNON KEESLING
8640 CAROLYN
PINELLAS PARK, FL 33781

SHANNON LACEY
511 E THOMPSON ST
EDINBURGH, IN 46124

SHANNON LALIBERTE
900 COUNTY RD D W APT 302
NEW BRIGHTON, MN 55112

SHANNON LARSEN
800 N 61ST ST
SEATTLE, WA 98103

SHANNON LEIB
6500 SANIBEL DR
HARRISBURG, PA 17111

SHANNON LESTER
1640 LODI AVENUE
SAN MATEO, CA 94401

SHANNON LOPEZ - SANTINI
10511 PORTRAIT CT
SAN ANTONIO, TX 78217

SHANNON LUCARELLI
1186 ANNIS SQUAM HARBOUR
PASADENA, MD 21122

SHANNON MOORE
216 BROOKWOOD DRIVE
HARTSVILLE, SC 29550

SHANNON MORRIS
215 KNOLLWOOD ROAD
BRANDENBURG, KY 40108

SHANNON MYRICKS
1196 KENDREW PASS
MARIETTA, GA 30008

SHANNON NESSELRODT
403 EAST AVE
BROADWAY, VA 22815

SHANNON POE
1758 ZOO PKWY
ASHEBORO, NC 27205

SHANNON POPA
419 BACKBONE RD
MAGAZINE, AR 72943

SHANNON POWELL
970 W. CALLE VALENCIANA
SAHUARITA, AZ 85629

SHANNON RIDENOUR
8657 INGALLS LN
CAMBY, IN 46113

SHANNON ROBINSON
3124 LEXINGTON RIDGE DRIVE
LEXINGTON, MA 2421

SHANNON ROTH
21354 DENVER CT
MARICOPA, AZ 85138

SHANNON RUPP
13300 N 88TH AVE APT 3039
PEORIA, AZ 85381

SHANNON SHIEK
9768 UPPER 173RD CT
LAKEVILLE, MN 55044

SHANNON SHY
6170 OAKLAWN LANE
WOODBRIDGE, VA 22193

SHANNON STASIOWSKI
1614 GOEHRING RD
NEW BRIGHTON, PA 15066

SHANNON TALBOT
60 RED MAPLE COURT
LAKE JACKSON, TX 77566

SHANNON TAYLOR
8925 POORHOUSE RD
PORT TOBACCO, MD 20677

SHANNON THOMPSON
4 HILLTOP DR
STREATOR, IL 61364

SHANNON TIMS
1025 SKYLINE DRIVE
ALEXANDER, AR 72002

SHANNON TOOLANEN
11606 WESTMONT DRIVE
OMAHA, NE 68138

SHANNON TUMMINELLO
1585 SERENITY LN
SANIBEL, FL 33957

SHANNON UNDERDAL
9416 CENTERWAY DRIVE
GLEN ALLEN, VA 23059

SHANNON WALKER
8575 ALDER CREEK STREET
CHINO, CA 91708

SHANNON WATKINS
112 RENO AVE
GARNER, NC 27529

SHANNON WYNN
500 WEST TANTALLON DRIVE
FORT WASHINGTON, MD 20744

SHANNON YOUNG
100 COOL CREEK LANE
ATMORE, AL 36502

SHANTE LANE
12190 WAVELAND STREET
FAIRFAX, VA 22033

SHANTE MELTON
749 PALDAO TER
HYATTSVILLE, MD 20785

SHANTEL WALKER
20584 NW 11TH AVE
MIAMI, FL 33169

SHANTELLE CAMPBELL
2214 PACER RD
LANCASTER, SC 29720

SHANTELLE HORTON
16 INGLESIDE
DORCHESTER, MA 2125

SHAQUAN WHITELY
1133 STARVIEW LN
NORTH CHESTERFIELD, VA 23225

SHAQUITA MITCHELL
1813 OLD BARN RD.
ROCKY MOUNT, NC 27804

SHAREESE LOGAN
860 S SHORE DR
MIAMI BEACH, FL 33141

SHARELLE LEE
501 KENNEDY ST
AMA, LA 70031

SHAREZA JACKSON
17157 SW 33RD CT
MIRAMAR, FL 33027

SHARHONDA WILSON
173 LEHAM ST
FORT BRAGG, NC 28307

SHARI HANNA
629 ELLEN AVE E
HURST, TX 76053

SHARI LOBBAN
589 MARTIN ST SE
ATLANTA, GA 30312

SHARI MONCURE
1607 E 50TH PL APT 5E
CHICAGO, IL 60615

SHARI RUSSELL
2418 NOW 57TH ST #403
SEATTLE, WA 98107

SHARI WAGNER
3880 BLACKHAWK ROAD
DANVILLE, CA 94506

SHARIFA FONTENELLE
202 W LONGLEAF DR APT 533
AUBURN, AL 36832

SHARILYN FRANZMAN
212-10TH STREET
TELL CITY, IN 47586

SHARILYN TESTA
9100 TEJON #43
FEDERAL HEIGHTS, CO 80260

SHARLA BRYANT
1315 OGLETHORPE DRIVE NORTHEAST
ATLANTA, GA 30319

SHARLA FACHAN
4416 BLOOMFIELD CT
FORT WORTH, TX 76123

SHARLA MAXEY
8148 FILIFERA WAY
ANTELOPE, CA 95843

SHARLEINA STEIN
871 SWING LN
MEDFORD, OR 97501

SHARLTONYA WEATHERS
11141 GEORGIA AVE
CHAROLTTE, MD 20902

SHARMON TUNSTALL MCCLENDON
25615 SIERRA BRAVO CT
MORENO VALLEY, CA 92551

SHARNA MOLIGA
2617 PARK DR
SAINT CLOUD, MN 56303

SHARON BARKER
2 RIVERSIDE DRIVE
FORT MITCHELL, AL 36856

SHARON BEIGHLEY
3900 IRVINE AVENUE NW #764
BEMIDJI, MN 56601

SHARON BRAFF
1016 OAK STREET
CROSBY, MN 56441

SHARON BROWN
546 COLD SPRINGS ST
LATHROP, CA 95330

SHARON BROWN
304 COLONY DR
NORMAN, OK 73072

SHARON CHUNG
3010 LA MIRAGE DR
LAUDERHILL, FL 33319

SHARON CICCONI
10811 MAJURO DRIVE
JACKSONVILLE, FL 32246

SHARON CISNEROS
1187 FIG LN
CORNING, CA 96021

SHARON CORDERO
4290 NW 168TH TERRACE
MIAMI GARDENS, FL 33055

SHARON DELNERO
1253 0 STREET
RIO LINDA, CA 95673

SHARON DEVEGA
11160 BROOKE DR #40309
SAN DIEGO, CA 92126

SHARON DITZEL
4268 FRANCIS SCOTT KEY HWY
TANEYTOWN, MD 21787

SHARON DOUGHERTY
237 COHASSET LANE
WEST CHESTER, PA 19380

SHARON EDWARDS HODGSON
7400 LEMP AVE
NORTH HOLLYWOOD, CA 91605

SHARON FUDGE
5 GOLF COVE CT
DAYTONA BEACH, FL 32119

SHARON FURROW
10 ERIC CT
OLDSMAR, FL 34677

SHARON GRUBB
240 FORESAIL RD
SALISBURY, NC 28146

SHARON JEFFRIES
735 CROWN POINTE DR APT 602
LEBANON, IN 46052

SHARON JEWELL
15940 NE 150TH AVE
FORT MCCOY, FL 32134

SHARON JOHNSON
12800 MONTICELLO LN
CHAMPLIN, MN 55316

SHARON KAUFMAN
12205 SAINT PETER CT. APT G
GERMANTOWN, MD 20874

SHARON KNIGHT
3531 WEST 77TH PLACE
CHICAGO, IL 60652

SHARON LADSON
13 SEIDLER ST
JERSEY CITY, NJ 7304

SHARON LAMARR
46 E ASHMEAD ST
PHILADELPHIA, PA 19144

SHARON LAWRENCE
3446 ANDREW CT   APT 101
LAUREL, MD 20724

SHARON LIPPERT
1311 BLUE AVENUE S.E.
CANTON, OH 44707

SHARON MCGUSHIN
913 PARK AVENUE
COLONIAL HEIGHTS, VA 23834

SHARON MCINNIS
11 CHAPMAN RD
STOUGHTON, MA 2072

SHARON MERCER
3554 SANDRA DRIVE
DOUGLASVILLE, GA 30135

SHARON MERCHANT
828 W 3RD ST
EDDY, TX 76524

SHARON MILLER
2655 N. LAKELAND
COLUMBIA, MO 65202

SHARON MITCHELL
985 60TH ST APT 2
EMERYVILLE, CA 94608

SHARON NICHOLSON
1653 NICHOLAS LANE
ADRIAN, MI 49221

SHARON PARRISH
726 WEST MARYLAND AVE
PHOENIX, AZ 85013

SHARON PRANIS
290 MCKENZIE DR
PITTSBURGH, PA 15235

SHARON REED
1721 W 83 ST
CHICAGO, IL 60620

SHARON REID
180 JACKSON ST NE APT 1416
ATLANTA, GA 30312

SHARON RENTZ
231 HUDSON AVE E
MANKATO, MN 56001

SHARON RINEHARDT
8022 BIG POOL RD
LAUREL, MD 20724

SHARON SAMUELS
10212 BOCA BND E APT D2
BOCA RATON, FL 33428

SHARON SMITH
20695 LIBERTY ST
NEW CANEY, TX 77357

SHARON SPEAS
148 MILL RACE DR
AMHERST, VA 24521

SHARON STEWART
1405 EVERGREEN DR
WEST MEMPHIS, AR 72301

SHARON STEWART
18221 NE 52ND STREET
LIBERTY, MO 64068

SHARON STONE
32845 35TH AVE
DENNISON, MN 55018

SHARON TAYLOR
11700 N CHARLOTTE ST.
KANSAS CITY, MO 64155

SHARON VARRICCHIO
31400 LATIMER BLUFF
CAPE CHARLES, VA 23310

SHARON WAGNER
221 S WASHINGTON ST
BYRON, IL 61010

SHARON WAMSLEY
68618 COOPER DR
SAINT CLAIRSVILLE, OH 43950

SHARON WARDLAW
1600 TAYLOR RD
WHITE HALL, AR 71602

SHARON WEATHERS
7341 WILSON RD
OTISVILLE, MI 48463

SHARON WEINSTEIN
63 TULIP LANE
FREEHOLD, NJ 7728

SHARON WILSON
1435 W 105TH ST APT 22 LOS ANGELES
LOS ANGELES, CA 90047

SHARONICA GAINES
508 MOSES STREET
HOPE, AR 71801

SHARREE GRADY
2216 HOVEY ST
INDIANAPOLIS, IN 46218

SHARRON WELLS
2812 OXMOOR GLEN DR
BIRMINGHAM, AL 35211

SHARRYL KOKOSKA
594 UPSTON STREET
MCKEESPORT, PA 15133

SHARVON WARREN
254 PADEN COVE TRL
LAWRENCEVILLE, GA 30044

SHASHANK NAYYAR
5532 BLUE LAGOON LN
HILLIARD, OH 43026

SHASHIKANTH GADDAM
2402 COOLIDGE HWY APT 202
TROY, MI 48084

SHATONDRA SWOPES
10831 RICHSMITH LN APT 421
MAUMELLE, AR 72113

SHATONIA CHAPMAN
12831 MAIDEN
DETROIT, MI 48213

SHAUN DUNCAN
12042 POUTOUS CT
MORENO VALLEY, CA 92557

SHAUN HAFFNER
3716 S ATLANTIC AVE
DAYTONA BEACH, FL 32118

SHAUN HANSEN
1905 BEN NEVIS LP
SHAW ISLAND, WA 98286

SHAUN HANSEN
1905 BEN NEVIS LP
SHAW ISLAND, WA 98286

SHAUN KEELER
14 FOUNTAIN GROVE CIRCLE
NAPA, CA 92558

SHAUN KLUCZNIK
1420 HASTINGS RD
SPRING HILL, FL 34608

SHAUN MURPHY
508 EMILY LN
WINCHESTER, VA 22602

SHAUN POWELL
4437 OVERLAND PKWY
TOLEDO, OH 43612

SHAUN SEVERIN
1955 NEW HAMPSHIRE ST
LOVELAND, CO 80538

SHAUN SULLIVAN
104 DOLPHIN COVE
STAFFORD, VA 22554

SHAUN THOMPSON
8783 W KATHLEEN RD
PEORIA, AZ 85382

SHAUN TIERNEY
3ALLEN RD
BRIGHTON, MA 2135

SHAUN TIERNEY
3 ALLEN RD
BRIGHTON, MA 2135

SHAUNA BRENNAN
7 LA MESA COURT
BURLINGAME, CA 94010

SHAUNA SWINDLE
109 NUNNA ROCK TRAIL
SAINT AUGUSTINE, FL 32092

SHAUNA WHITSIT
11667 S PARKE ST
CLINTON, IN 47842

SHAUNNA RUIS
9584 W KEYSER DR
PEORIA, AZ 85383

SHAUNTA JOHNSON
10350 WEST MCDOWELL RD APT 3187
AVONDALE, AZ 85392

SHAUNTAY DIVENS
11720 COPPERGATE DRIVE UNIT 100
RALEIGH, NC 27614

SHAURA PEARSALL
29798 SPRING HILL DRIVE
SOUTHFIELD, MI 48076

SHAVAL WALTERS
3306 MARIS WAY
HUMBLE, TX 77338

SHAVANNA MAITLAND SMALL
6060 TOWER CT
ALEXANDRIA, VA 22304

SHAVONNE BAIN
1100 PATRICK CT
CEDAR HILL, TX 75104

SHAW DUNKEL
2602 BAY BLVD
INDIAN ROCKS BEACH, FL 33785

SHAWANDA WATSON
3711 S VINCENNES AVE UNIT 506
CHICAGO, IL 60653

SHAWANNA GIBSON
3480 WESTMINSTER WAY
NAZARETH, PA 18064

SHAWN ALBRECHT
12219 QUINN ST
COON RAPIDS, MN 55448

SHAWN ANDRUS
211 TWIN OAKS CT.
EAST PEORIA, IL 61611

SHAWN AVANZATO
600 SHUE DR
NEWARK, DE 19713

SHAWN BILLMYRE
7416 IVANHOE DRIVE
PLANO, TX 75024

SHAWN BLAKE
622A W BEL AIR AVE APT A
ABERDEEN, MD 21001

SHAWN BLANK
4 STARLIGHT RD
OAK RIDGE, NJ 7438

SHAWN BLUNT
610 CRESTLINE AVE
BETHLEHEM, PA 18015

SHAWN BUMM
432 TANGLEWOOD DR
HOUMA, LA 70364

SHAWN CARRELL
204 ATHENIA DR
FORT WORTH, TX 76114

SHAWN CARROLL
34433 HORSEY CHURCH ROAD
LAUREL, DE 19956

SHAWN COULTER
2029 REED RD
KNOXVILLE, MD 21758

SHAWN CROCKETT
36 WRIGHT STREET
CHELMSFORD, MA 1863

SHAWN CURVEY
110 BAYVIEW CIRCLE
PAGOSA SPRINGS, CO 81147

SHAWN DOUDNA
228 GREENDALE WAY #1
SAN JOSE, CA 95129

SHAWN DOWDY
7531 NE 199TH ST RD
CITRA, FL 32113

SHAWN ELSEN
3447 WATADA ST
BRIGHTON, CO 80601

SHAWN GALYEAN
9437 OXFORD DR
WINTER HAVEN, FL 33884

SHAWN GIOE
3509 SHERIAN AVE
BOSSIER CITY, LA 71112

SHAWN GROGAN
267 MAYO ROAD
VIRGINIA BEACH, VA 23462

SHAWN HAWES
1901 AZURE DR.
DOTHAN, AL 36303

SHAWN HEINECKE
1169 FARMERS LN
BELLE PLAINE, MN 56011

SHAWN HOWARD
1074 BECKWITH RD
SKOWHEGAN, ME 4976

SHAWN IRWIN
600 WILBUR AVE APT 3037
ANTIOCH, CA 94509

SHAWN JAGGERS
301 N. WADE BLVD. APT.808
MILLVILLE, NJ 8332

SHAWN JONES
36267 JOHN MESSER RD
PEARL RIVER, LA 70452

SHAWN KLEMOWITZ
1033 CARTER AVE
BELLMAWR, NJ 8031

SHAWN KLINE
311 E. DECKER DR
SEVEN HILLS, OH 44131

SHAWN KUBITZA
18730 NW ROCK CREEK CIR
PORTLAND, OR 97229

SHAWN LACEY
1518 24TH ST N
MESA, AZ 85213

SHAWN LEFAVOUR
519 SUMMERVIEW DR
COLUMBUS, OH 43085

SHAWN LIPP
2430 NW CASCADE AVE
EAST WENATCHEE, WA 98802

SHAWN LOUTSENHIZER
3409 SEDGEWICK AVE
COPLEY, OH 44321

SHAWN MADDEN
209 NANTUCKET DRIVE
CARY, NC 27513

SHAWN MCGILL
1418 AMHERST AVE APT 9
LOS ANGELES, CA 90025

SHAWN MILAM
539 S MURRAY HILL RD
COLUMBUS, OH 43228

SHAWN NIELSEN
2505 GRINNELL AVE
SIOUX FALLS, SD 57106

SHAWN NIEMYSKI
5512 METROWEST BOULEVARD
ORLANDO, FL 32811

SHAWN O'NEILL
1218 ROSE AVE
SELMA, CA 93662

SHAWN PERMANN
3720 OVERTON PARK DR. WEST
FORT WORTH, TX 76109

SHAWN SCHWOTZER
6 MURDOCK AVENUE
QUINCY, MA 2169

SHAWN SEIFERT
349 LACLEDE STREET
INDIANAPOLIS, IN 46241

SHAWN SPAID
1410 CLARK TRL
GRAND PRAIRIE, TX 75052

SHAWN STEVENS
1114 MAIN ST
LILLY, PA 15938

SHAWN SUDO
511 E ROY ST APT 412
SEATTLE, WA 98102

SHAWN THOMAS
12622 ASHGLEN DR SOUTH
JACKSONVILLE, FL 32224

SHAWN WALKER
409 W MORISEY BLVD
CLINTON, NC 28328

SHAWN WELKER
611 E NORTH ST
ALBION, MI 49224

SHAWN WHITING
2523 WOODMEADOW DRIVE SOUTHEAST
GRAND RAPIDS, MI 49546

SHAWN WILLIAMS
3075 MONTICELLO PL APT 101
ORLANDO, FL 32835

SHAWNA BATES
416 WEXFORD DR
WALTON, KY 41094

SHAWNA DAVIDSON
23821 VIA ASTORGA
MISSION VIEJO, CA 92691

SHAWNA QUATTLEBAUM
1829 CRANE CREEK BLVD
MELBOURNE, FL 32940

SHAWNA SANDERS
810 E MONROE AVE
MCALESTER, OK 74501

SHAWNA YANT
5060 ADDISON CIRCLE #6847
ADDISON, TX 75001

SHAWNNA RIFE
19 ELM ST
HONAKER, VA 24260

SHAWNNA WIDENER
31554 ZEPHYR RD
MEADOWVIEW, VA 24361

SHAWNTAVIA POWE
113 LANTANA CIR
PELHAM, AL 35124

SHAWNTE HENDRICKS
915 W FOOTHILL BLVD STE C
CLAREMONT, CA 91711

SHAWNTEL LANIER
5910LANDVIEW DR
STOCKTON, CA 95219

SHAWNTEZ CROSBY
13124 GRANGER RD
CLEVELAND, OH 44125

SHAWNTYA TOLBERT
20146 BRENTWOOD STREET
LIVONIA, MI 48152

SHAYLA BRISCOE
15209 ORCHARD FARM PLACE
UPPER MARLBORO, MD 20774

SHAYLA BULLOCK
3492 KINGSBROOKE WAY
DECATUR, GA 30034

SHAYNA STONEY
6 HERON COURT
DELANCO, NJ 8075

SHAYNE FOLKES
254 HARKNESS AVE
SPRINGFIELD, MA 1118

SHEENA GEORGE
1784 STONE CANYON
ROSEVILLE, CA 95661

SHEENA HEER
8671 ADAMSTOWN WAY
ELK GROVE, CA 95624

SHEENA JAMES
2 MARSHALL DR
MAPLE SHADE, NJ 8052

SHEENA LASALLE
1152 OLD MILLPOND RD
VIERA, FL 32940

SHEENA TODD
9830 DALE AVE APT 8
SPRING VALLEY, CA 91977

SHEENA WHITWORTH
3100 TETON DR
GASTONIA, NC 28054

SHEILA ADAMS
26257 KOBE PL
MURRIETA, CA 92563

SHEILA ALFORD
219 GARDEN DRIVE
SOUTH PLAINFIELD, NJ 7080

SHEILA CARROLL
143 NIGHTINGALE DR.
STOUTLAND, MO 65567

SHEILA CAVENDER
6002 CATLIN DR
TAMPA, FL 33647

SHEILA CHEWNING
9810 PORTSIDE DR
BURKE, VA 22015

SHEILA CLARDY
4840 MOSS CREEK LOOP UNIT 37
MURRELLS INLET, SC 29576

SHEILA DE MIRANDA
12240 NW 19TH AVE
MIAMI, FL 33167

SHEILA DUPONT
102 CHARLESTON DR
WILLOW STREET, PA 17584

SHEILA GIPSON
3341 47TH TER NW
LAUDERDALE LAKES, FL 33319

SHEILA GOODRICH
4290 CYPRESS CT
CUMMING, GA 30040

SHEILA GUERCIA
1892 SNAKE HILL RS
CHEPACHET, RI 2814

SHEILA KIDD
335 NORTH JAMES AVENUE
TEA, SD 57064

SHEILA KLEIMAN
1668 KASBA STREET
CONCORD, CA 94518

SHEILA LEWIS
128 N BEECH AVENUE
HENRICO, VA 23075

SHEILA LEWIS
138 HILLSDALE DR
NORTH WILKESBORO, NC 28659

SHEILA MITCHELL
13019 CHADDSFORD TERRACE
MANASSAS, VA 20112

SHEILA OSMUNDSON
43244 240TH ST
DELAVAN, MN 56023

SHEILA PARENTEAU
P.O. BOX 34
MOUNTAIN IRON, MN 55768

SHEILA PLATTS
425 PANORAMA VIEW LOOP
CARY, NC 27519

SHEILA SHERMAN-GILES
2181 PALERMO PL
CHARLESTON, SC 29406

SHEILA SILLS
2476 W ST RD 26
HARTFORD CITY, IN 47348

SHEILA SPIVEY
10817 ARMITAGE DR
SEFFNER, FL 33584

SHEILA WILLIAMS
4485 WILLOW COVE BLVD   APT. B3
ALLEN PARK, MI 48101

SHEKANAH HILL
9401 COVENTRY SQUARE DRIVE
HOUSTON, TX 77099

SHEKENA BALDWIN
805 TYLER CIRCLE
HOOVER, AL 35226

SHELBEY WEIDEMANN
2550 RICHIE PLACE
SANTA ROSA, CA 95403

SHELBY CARRASCO
771 DONATELLO DR
CORONA, CA 92882

SHELBY GRAY
719 LARIAT LANE
WYLIE, TX 75098

SHELBY HAYNES
229 AUDREY DRIVE
LOVELAND, CO 80537

SHELBY MONTALBAN
1745 FALLEN LEAF LANE
LOS ALTOS, CA 94024

SHELBY RUSSELL
2079 WHITEWOOD AVE
SPRING HILL, FL 34609

SHELBY YOWHAYES
795 PILSON RD
CAMERON, NC 28326

SHELDON DAVIDSON
3920 LAKESIDE DR.
MODESTO, CA 95355

SHELDON HOWE
6 HERMAN ST APT A
ROXBURY, MA 2119

SHELDON MARTIN
7960 NORTH COLONY CIRCLE APT 309
TAMARAC, FL 33321

SHELDON PHILLIPS
5759PLEASANT WOODS DR
FLOWERY BRANCH, GA 30542

SHELDON TURNER
6227 HAMMOCK PARK ROAD
WEST PALM BEACH, FL 33411

SHELDON WASHINGTON
13615 WELSFORD
LIVE OAK, TX 78233

SHELIA ARNOLD
2628 HWY 9 S
SALEM, AR 72576

SHELIA BANDELE
4321 EAST VINEYARD ROAD
PHOENIX, AZ 85042

SHELIA HAMMOND
404 N HARRISON ST
MOUNT VERNON, OH 43050

SHELIA SINGLETON
3712 ROYAL CREST DR
FORT WORTH, TX 76140

SHELIA WILLIAMS
203 GOLFCLUB DR
ELIZABETH CTY, NC 27909

SHELLEY BEAUDOIN
5907 WINDY KNOLL LANE
CHARLOTTE, NC 28227

SHELLEY BRADFORD
2678 SOUTH ERIN WAY
SAN BERNARDINO, CA 92408

SHELLEY BRIEN
1441 VERD OAKS DR
GLENDALE, CA 91205

SHELLEY CRIBBY
14319 279TH PL NE
DUVALL, WA 98019

SHELLEY HOLLOWAY
50 E FREDERICK ST APT B
DALLASTOWN, PA 17313

SHELLEY KRANICH
4731 W TYSON ST
CHANDLER, AZ 85226

SHELLEY LANGE
9 STEPHEN STREET
SMITHFIELD, RI 2828

SHELLEY LORREN
3819 CYPRESS STREET
METAIRIE, LA 70001

SHELLEY ONEAL CALDWELL
241 MCCLANAHAN RD
RAYVILLE, LA 71269

SHELLEY ROBERTS
448 MOUNTAINBROOK DR APT 1
OREGON, OH 43616

SHELLEY STEVENS
3104 JULIA WAY
MODESTO, CA 95350

SHELLEY ZAHND
403 N. 5TH ST.
SAVANNAH, MO 64485

SHELLY BENTLEY
4144 ALISON AVENUE
ERIE, PA 16506

SHELLY CATO
26701 QUAIL CREEK
LAGUN HILLS, CA 92656

SHELLY DANNENHAUER
14938 STATE HIGHWAY 231
NEVADA, OH 44849

SHELLY DAVIS
8208 SILVERTON CT
CHESAPEAKE BEACH, MD 20732

SHELLY DESSICINO
1104 LAVENDER LN
ABSECON, NJ 8201

SHELLY HARMON
1368 RED BUD LN
MILFORD, OH 45150

SHELLY LANGLEY
4604 NORTHWOOD AVENUE
COLUMBUS, GA 31907

SHELLY MARIK
17360 ROBERDS LAKE CT
FARIBAULT, MN 55021

SHELLY MARTIN
14028 KESTREL DR
ORLANDO, FL 32837

SHELLY POE
5224 WOOD CIR W
LAKELAND, FL 33805

SHELLY SCHNOBRICH
190 SANDYLANE
EAST PRAIRIE, MO 63845

SHELLY SHORE
30 AMHERST CT
SUMTER, SC 29154

SHELLY SUTPHIN
2215 E TABULAR PL
ORO VALLEY, AZ 85755

SHELOVE CALIXTE
1272 HONEY RD
APOPKA, FL 32712

SHELTON GILBERT
2538 BAGLEY ST
FLINT, MI 48504

SHELTON MCKENZIE
4400 CYCLONE  DR
BAKERSFIELD, CA 93313

SHELTON STANSBURY
2910 POUGHKEEPSIE DR
COLORADO SPRINGS, CO 80916

SHEMEKA EVANS
2133 AIRDALE RD
LANCASTER, SC 29720

SHEMIKA FAUNTLEROY
4306 N SHALLOWFORD RD
ATLANTA, GA 30341

SHENA ELLIS
1124 SUMMIT WEST DRIVE
MORRISVILLE, NC 27560

SHENA WEEKS
34465 VENTURI AVE
BEAUMONT, CA 92223

SHENELL RAMOS
361 HOLLAND SPRINGS WAY
POWDER SPRINGS, GA 30127

SHENIKA BELL
5123 VERNON AVE
SAINT LOUIS, MO 63113

SHENIKA RAY
343 CASCADE BEND DR
RUSKIN, FL 33570

SHENIQUA CHAMBERS
9711 GLENN BROOKE COURT
FREDERICKSBURG, VA 22407

SHENITA BOYD
8810 C AVE
HESPERIA, CA 92345

SHENTELLE FUDGE
5685 WINCHESTER PL
LITHONIA, GA 30038

SHEREE BRYANT
3845 VAUGHN RD
ALTOONA, AL 35952

SHEREE HERNANDEZ
18930 BOTHELL EVERETT HWY A301
BOTHELL, WA 98012

SHERENE RAPOPORT
12010 STARBOARD DR APT 201
RESTON, VA 20194

SHERETTA JIMENEZ
1009 S 2ND ST
TUCUMCARI, NM 88401

SHERI GALLIHER
2526 KINGSWOOD ST NE
CANTON, OH 44721

SHERI MARTIN
6910 INTERBAY BLVD APT 17
TAMPA, FL 33616

SHERI MASTERSON
512 JACKSON HEIGHTS RD
PLYMOUTH, IN 46563

SHERI PIERCE
15A RIVERVIEW RD
STERLING, MA 1564

SHERI RUTLEDGE
314 APACHE DR
CANTON, GA 30115

SHERIA BROWN
951 OFARRELL ST APT 46
SAN FRANCISCO, CA 94109

SHERIDAN BUTLER
3145 VALLEY LN
FALLS CHURCH, VA 22044

SHERIF MOUSSA
4580 MARSHALL RUN CIRCLE APT 302
GLEN ALLEN, VA 23059

SHERIFAT AYODEJI
571 OAKDALE RD APT I
NEWARK, DE 19713

SHERIKA ALLEN
1112 NORTHWEST 112 TERRACE
MIAMI, FL 33168

SHERILYN BROWN
11 IRON HORSE TRAIL
LADERA RANCH, CA 92694

SHERISSA CURTRIGHT
2018 APPLEWOOD ST
COLTON, CA 92324

SHERITA BYRDSONG
5408 GOODWIN STREET
INDIANAPOLIS, IN 46234

SHERITA FRYE
2068 LONDON AVENUE
MANTECA, CA 95336

SHERLEY JEAN
6540 SW 7TH ST
MARGATE, FL 33068

SHERLY AUGUSTE
127 E 5TH AVE APT # 1
ROSELLE, NJ 7203

SHERMAN EBANKS
PROSPECT ST APT#2
PAWTUCKET, RI 2860

SHERMAN MCEACHERN
6650 TITANIC PLACE
CARLSBAD, CA 92009

SHERMAN MCLAUGHLIN
127 LEE AVENUE
HIGHLAND SPRINGS, VA 23075

SHERMAN MOOREFIELD
10 BEECHVUE CT
SILVER SPRING, MD 20906

SHERONDA PHILLIPS
26 N. CUMMINGS DRIVE
MIDDLETOWN, DE 19709

SHERRI BROWN
2613 EDWARD AVE
MODESTO, CA 95350

SHERRI BULLARD
115 10TH ST NE
ROCHESTER, MN 55906

SHERRI DANIELS
698 SMILEY AVE
CINCINNATI, OH 45246

SHERRI EVOLA
9341 GLENWOOD ST
OVERLAND PARK, KS 66212

SHERRI FOX
7166 W CUSTER AVE 444
DENVER, CO 80226

SHERRI HANDLEY
9534 ORBITAN CT
PARKVILLE, MD 21234

SHERRI HINES
1238 N 28TH ST APT 2B
PHILADELPHIA, PA 19121

SHERRI INMAN
12967 SUNNYMEADOWS DR
MORENO VALLEY, CA 92553

SHERRI O'KELLEY
90 BENTGRASS COURT
DALLAS, GA 30157

SHERRI PATTERSON
5185 SWITCHBACK DRIVE HIGH POINT NC UNIT
HIGH POINT, NC 27265

SHERRI PEARSON
825 GEORGENE NE
ALBUQUERQUE, NM 87123

SHERRI PENA
1509 JILL STREET
BETHLEHEM, PA 18017

SHERRI REARDON
16991 W IPSWITCH WAY
SURPRISE, AZ 85374

SHERRI REED
901 TENNESSEE AVE APT 1
THOMASVILLE, NC 27360

SHERRI THERIOT
302 SARAH DEE PKWY
LAFAYETTE, LA 70508

SHERRIE ABRAHAMSON
2204 7TH T W APT 1
SAINT PAUL, MN 55116

SHERRIE BARRETT
4210 OAKWOOD RD
OAKWOOD, GA 30566

SHERRIE JOHNSON HYDE
37 KINNEY DR
BELLEVILLE, IL 62221

SHERRIE READING
113 5TH AVE SE
BARNESVILLE, MN 56514

SHERRY ANDERSON
8198 TUPELO TRAIL
JONESBORO, GA 30236

SHERRY ASHMORE
4624 CEDAR DRIVE
HILLSBORO, MO 63050

SHERRY BARNES
2324 N MCCORD
TOLEDO, OH 43615

SHERRY CAIL
8941 NW 78TH ST APT 248
TAMARAC, FL 33321

SHERRY CLAS
4122 BURWOOD AVE
PENNSAUKEN, NJ 8109

SHERRY COLDWELL
163 BALBOA LOOP
KELSO, WA 98626

SHERRY CONROY
27 SOUTH ROSELLE ROAD APT 1K
ROSELLE, IL 60172

SHERRY DAVIS
4946 MOSIMAN ROAD
MIDDLETOWN, OH 45042

SHERRY DOLENCE
8609 SABINAS TRAIL
FORT WORTH, TX 76118

SHERRY DWINELL
9024 RAWLINS AVENUE
PORT RICHEY, FL 34668

SHERRY FLORY
7971 AUDUBON AVE APT 2
ALEXANDRIA, VA 22306

SHERRY GRAU
2609 SE WILLARD ST
MILWAUKIE, OR 97222

SHERRY GRIGGS
323 BRIDGER RD
LINCOLN, NE 68521

SHERRY JOHNSON
1353 BENBROOKE LN
ACWORTH, GA 30101

SHERRY KELLER
3 W BROAD ST APT 1
HOPEWELL, NJ 8525

SHERRY KESSLER
485 SUN PERCH DR
SAINT JOE, AR 72675

SHERRY KRUBITCH
941 SOUTH PK. RD.  APT. 308
HOLLYWOOD, FL 33021

SHERRY LAMBE
313 HOCKADAY AVENUE
GARLAND, TX 75043

SHERRY MATHIAS
20606 84TH AVE CT E
SPANAWAY, WA 98387

SHERRY MEEHAN
4950 SELVITZ RD
FORT PIERCE, FL 34981

SHERRY METZ
507 GANS ROAD
GANS, PA 15439

SHERRY NICKELLS
1940 HACIENDA LN APT 3
OWENSBORO, KY 42303

SHERRY PARKS
PO BOX 957
HARRISON, AR 72602

SHERRY RODGERS
1032 MAYFAIR DR
CANONSBURG, PA 15317

SHERRY SMITH
8313 S SNIDER ST
DALEVILLE, IN 47334

SHERRY SMITH
15257 ALONDRA BLVD
LA MIRADA, CA 90638

SHERRY WESLEY
7095 MANDERLAY DR
FLORENCE, KY 41042

SHERRY WHITAKER
500 HUSH HICKORY TRCE
REIDSVILLE, NC 27320

SHERYL ALBERT
355 CHARLES RD
ROCHESTER, MI 48307

SHERYL BOWEN
8 EASTERN ST
GLEN BURNIE, MD 21061

SHERYL EDWARDS
665 BIRNAMWOOD DRIVE
SUWANEE, GA 30024

SHERYL GIBSON
1354 PADDINGTON WAY
PLUMAS LAKE, CA 95961

SHERYL GREGORY
10514 143RD ST CT E
PUYALLUP, WA 98374

SHERYL HARRIS
3316 44TH ST CT E
TACOMA, WA 98443

SHERYL HART
8655 JONES RD APT 928
JERSEY VILLAGE, TX 77065

SHERYL HEARD
217 WHEAT GRASS COURT
GRAYSON, GA 30017

SHERYL HINES NICHOLSON
3005 SHANE DRIVE
RICHMOND, CA 94806

SHERYL MILLER
101 3RD CURV
ABERDEEN, SD 57401

SHERYL OLIVER
210 JANET AVE
ELDORADO, OH 45321

SHERYL SCHMIDT
11661 S BUCKTHORN LN
ORANGE, CA 92869

SHERYL WARE
7418 WHITEGATE AVE
RIVERSIDE, CA 92506

SHERYL WILLIAMS
42 BICKNELL AVE
METHUEN, MA 1844

SHEVON VALENTINE
1807 PINEY WOODS ROAD
LAWRENCEVILLE, VA 23868

SHIANA LOVEJOY
16889 NICHOLS LANE APT B
HUNTINGTON BEAC, CA 92647

SHIEKH HASEEB
25328 WEST ALISON
PLAINFIELD, IL 60586

SHIKHA MUKHERJEE
13407 ORCHARD HARVEST DR
RICHMOND, TX 77407

SHILECE TALLEY
2105 N. GLEBE ROAD #2422
ARLINGTON, VA 22207

SHINGHAW YEH
5960 EAST 129 STREET
GRANDVIEW, MO 64030

SHIQUITA ROBERSON
5359 TALLAPOOSA RD
TALLAHASSEE, FL 32303

SHIREEN BERG
19811 E TRAIL RD
BLACK CANYON CITY, AZ 85324

SHIRIN GHORBANIAN
9815 TIMBERVIEW WAY
LOUISVILLE, KY 40223

SHIRLEY BRACEY
328 UPTON GREY RD
IRMO, SC 29063

SHIRLEY BURT
2701 N IDAHO RD
APACHE JUNCTION, AZ 85119

SHIRLEY COOK
42 N DOS CAMINOS AVE
VENTURA, CA 93003

SHIRLEY CRUZ
12433 SOMBRA GRANDE DRIVE
EL PASO, TX 79938

SHIRLEY CURRIE
303 GOLDEN ASTER RD
SWANNANOA, NC 28778

SHIRLEY DANIEL
19808 JEROME ST
ROSEVILLE, MI 48066

SHIRLEY JAMES
2512 MOTLEY LN
TUSKEGEE, AL 36083

SHIRLEY JOURNEY
183 PEACHTREE CT
RIVERDALE, GA 30274

SHIRLEY KULINA
242 SOUTH 5TH AVE
MANVILLE, NJ 8835

SHIRLEY LOVE
1302 NIGHTINGALE DR
CEDAR PARK, TX 78613

SHIRLEY MOODY
1013 ROUNDTABLE CT
CHESAPEAKE, VA 23323

SHIRLEY MOORE
1 CEDAR CREEK DR.
FESTUS, MO 63028

SHIRLEY SOUTH
5529 DEBBIE DRIVE
TRUSSVILLE, AL 35173

SHIRLEY STRONG
12001 DOWNY BIRCH RD
CHARLOTTE, NC 28227

SHIRLEY TOMS
368 INDIAN MOUND RD
COLUMBUS, OH 43213

SHIRLEY WEBB
2334 WEAHERWOOD WAY
KINGMAN, AZ 86409

SHIRLEY WRIGHT
1736 LOWESVILLE RD
AMHERST, VA 24521

SHIRRELL TERRY
2034 N CREEK RD
APPOMATTOX, VA 24522

SHIVAKUMAR RAMASAMY
125 TURNBERRY PLACE
SAINT PETERS, MO 63376

SHIVANA MASON
13911 RIVER WILLOW PL
TAMPA, FL 33637

SHIZUKA OIKAWA-FUNG
2000 CRYSTAL SPRINGS ROAD
SAN BRUNO, CA 94066

SHMUEL BASCH
62 PRESSBURG
LAKEWOOD, NJ 8701

SHNITA MITCHELL
1000 VALLEY RIDGE BLVD APT 8107
LEWISVILLE, TX 75077

SHOBHANA RAI
2085 LAKE SHORE DR. #B
CHINO HILLS, CA 91709

SHOICHI MARTINSON
969 CRYSTAL OAK PLACE
NEWCASTLE, CA 95658

SHOKNETRA PARRISH
1013 NW 12TH ST
FORT LAUDERDALE, FL 33311

SHON GUTTMAN
7400 MULBERRY GROVE DR
ELKRIDGE, MD 21075

SHON SMITH
9027 SHARI DR
HENRICO, VA 23228

SHONDA MCIVER
225 AGGIES LN
RAEFORD, NC 28376

SHONITA YANCEY
2001 HODGES BOULEVARD
JACKSONVILLE, FL 32224

SHONTAYE GRAHAM
4947 BRITTANY CT E
COLUMBUS, OH 43229

SHONTE COTTON
1800 LAUREL RD APT 107
LINDENWOLD, NJ 8021

SHONTIA DRAKE
65 MAPLE HILL
GAITHERSBURG, MD 20877

SHONTRICE REAN
4504-B YORK TOWN STREET
FORT IRWIN, CA 92310

SHOSTY ROTH
130 5TH STREET
NASHWAUK, MN 55769

SHOTCAN GIBSON
336 ELMIRA AVE
NEW ORLEANS, LA 70114

SHOUKAT HOSSAIN
4246 RESERVE WAY APT#2103
IRVING, TX 75038

SHPETIM GRUDA
9603 CUSTER RD APT 1616
PLANO, TX 75025

SHREATHA HUGHES
5960 BROOMWOOD LOOP N
COLUMBUS, OH 43230

SHUBH SHARMA
7620 PARKRIDGE WAY
SAVAGE, MN 55378

SHUBHANKAR MOHAN
620 HIDDEN VALLEY CLUB DRIVE APT 306
ANN ARBOR, MI 48104

SHUWUNNA GARCIA
15810 FERN BASIN DR
HOUSTON, TX 77084

SHYRELLE WALKER
2403 LARAMIE DR.
GREENSBORO, NC 27406

SIAKA KONE
1710 SIMPKINS ST APT C
RALEIGH, NC 27606

SIAKA KROMAH
434 MAYVIEW DR
CREEDMOOR, NC 27522

SIAMAK BEHESHTZADEH
408 EGRET LANDING UNIT 201
VIRGINIA BEACH, VA 23454

SIAVASH KHOSHNOOD
1101 JUNIPER STREET NORTHEAST
ATLANTA, GA 30309

SIBYL ROBERSON
6417 TIMBERCREEK DR
TEXARKANA, AR 71854

SIDNEY JONES
7256 S COLES AVE
CHICAGO, IL 60649

SIDNEY VANDIVER
23 SUSAN ST
KEY LARGO, FL 33037

SIDNEY WARD
218 PIN OAK DR
MABANK, TX 75156

SIERRA GATTIS
3238 FARRINGTON POINT RD.
CHAPEL HILL, NC 27517

SIEVEWRIGHT ROGERS
434 PRESCOTT ROAD
UNION, NJ 7083

SIGMUND PANNU
36424 DUTCHTOWN GARDENS AVE
GEISMAR, LA 70734

SIJI MATHAI
1148 NORTH SINGLETON AVENUE
TITUSVILLE, FL 32796

SIKIRAT BALOGUN
9907 RED BIRD TERRACE
UPPER MARLBORO, MD 20772

SILVERIO PORTILLO
2835 SOUTH BRONSON AVENUE
LOS ANGELES, CA 90018

SILVESTRE GUZMAN
50107 PALEFACE DR
GEORGETOWN, TX 78626

SILVIA FELICIANO
12820 PINEWELL DR APT 205
PINEVILLE, NC 28134

SILVIA FLORES
8 HILL ST
CALDWELL, NJ 7006

SILVIA HARRIS
2020 N UNSER ST
MOUNT DORA, FL 32757

SILVIA MARQUEZ
4100 SOUTHWEST FWY APT 342
HOUSTON, TX 77027

SILVIA UMANZOR
61877 CREST CIRCLE DR
JOSHUA TREE, CA 92252

SILVIA VALLECILLO
15135 SW 20TH LN
MIAMI, FL 33185

SIMA VAKILI
54 LAS FLORES
ALISO VIEJO, CA 92656

SIMON LEANOS
13162 MORO CT
WINTER GARDEN, FL 34787

SIMON MOUSSA
102 BOUVIER AVENUE
LINCOLN, RI 2838

SIMON RATLIFF
6048 S BELLA VISTA DR
FORT MOHAVE, AZ 86426

SIMON STADTMILLER
2508 CABRILLO ST
SAN FRANCISCO, CA 94121

SIMON WILSON
1356 WILD FLOWER WAY
QUAKERTOWN, PA 18951

SIMONE COLLYMORE
3559 ORCHID DRIVER
CORAL SPRINGS, FL 33065

SIMONE CUFFE
9235 OAK ALLEY DRIVE
LAKE WORTH, FL 33467

SIMONE MOREJON
215 HIGHLAND AVE
RIVER VALE, NJ 7675

SIMONE SMITH
9228 MANOR
DETROIT, MI 48204

SIMP ROBINSON
5070 ARCADIA AVE
OMAHA, NE 68104

SIMRANJIT SINGH
19239 117TH PL SE
KENT, WA 98031

SIOBAHN HALL
1754 N GOLDENROD WAY
SARATOGA SPRINGS, UT 84045

SIOBHAN KNIGHT
19135 U.S. 19 N. APT J2
CLEARWATER, FL 33764

SIR ZERTUCHE
2302 SIBONEY ST
BEEVILLE, TX 78102

SIRILL OMBANGLIL
10941 WILD GINGER CIR APT 204
MANASSAS, VA 20109

SIRISONE PHONGSAVATH
910 MEADOWLANDS DRIVE
FAYETTEVILLE, AR 72704

SIVA KAKULARAM
6110 NEVADA AVE
WOODLAND HILLS, CA 91367

SIXTO VARGAS
2680 STORMY CIRCLE
NAVARRE, FL 32566

SKY BORGERDING
1469 ADENA POINTE DR
MARYSVILLE, OH 43040

SKYE MADER
193 W. 1ST ST S.
COWLEY, WY 82420

SKYE STATUM
18416 SCARLET OAK LN
EDMOND, OK 73012

SKYLAR HEINEN
2448 GREAT HWY #3
SAN FRANCISCO, CA 94116

SKYLAR MARINE
608 WHALERS DR
ABSECON, NJ 8201

SKYLER HENRY
672 MARTIN LUTHER KING JR BLVD APT 17
MACON, GA 31201

SKYLER MITCHELL
5959 FM 1960 APT 1636
HOUSTON, TX 77069

SMEETA JADHAV
58 FIRE THORN
IRVINE, CA 92620

SOCHEAT RITHSEM
4278 WILSON LN
CONCORD, CA 94521

SOCORRO CHONG
2030 NE 185TH TER
NORTH MIAMI BEACH, FL 33179

SOCORRO SAENZ
131 W EGBERT ST APT 102
BRIGHTON, CO 80601

SODAMEAN MACKEY
85 HOUSTON RD
LANSDOWNE, PA 19050

SOFIA CUADRAS
7300 WAYNE AVE APT 508
MIAMI BEACH, FL 33141

SOFIA DELA CRUZ
1750 N BAYSHORE DR APT 1612
MIAMI, FL 33132

SOFIA MOJICA
3486 W CUSTER PL
DENVER, CO 80219

SOFIA SUAREZ
4200 SW 96TH AVE
MIAMI, FL 33165

SOHAIB FROUKH
15940 OLCOTT AVE APT 203
TINLEY PARK, IL 60477

SOHAIL ARIF
101 ADELE CT.
PITTSBURGH, PA 15229

SOLANGE CHARLOTIN
635 CLARK ST
LINDEN, NJ 7036

SOLEDAD ROBINSON
16013 DESERT FOOTHILLS PKWY
PHOENIX, AZ 85048

SOLITA PRICE
5506 FREDERICK AVENUE
CATONSVILLE, MD 21228

SOLITARIO MARCO
3367 PAMELIA WAY
PITTSBURG, CA 94565

SOLIVEN APEPE
2709 JUSTIN RD TRLR 27
FLOWER MOUND, TX 75028

SOMAYAJULU KOLLI
25472 HOPTON HOUSE TERRACE
CHANTILLY, VA 20152

SONDRA SCOTT
6722 SAINT FRANCIS AVE
BATON ROUGE, LA 70811

SONG CHU
4 MAYFIELD AVE
DALY CITY, CA 94015

SONIA ALFONSO
2003 N PALM AVE
UPLAND, CA 91784

SONIA BEALL
455 WYLIE DRIVE
BATON ROUGE, LA 70808

SONIA BRATHWAITE
3165 SW 67TH AVE
MIRAMAR, FL 33023

SONIA DOMINGUEZ
851 N WALNUT ST APT 3
LA HABRA, CA 90631

SONIA GONZALEZ
2102 WILDWOOD DR
WILMINGTON, DE 19805

SONIA LAU
457 BRIARWOOD DRIVE
UKIAH, CA 95482

SONIA LEWIS
9731 W HEATHER LN
MIRAMAR, FL 33025

SONIA MARRERO
3963 DA VINCI DR
LONGMONT, CO 80503

SONIA PARADA
10039 SOUTHWEST 146TH PLACE
MIAMI, FL 33186

SONIA SANDOVAL
3839 WALNUT AVE
LYNWOOD, CA 90262

SONIA SANTIAGO
167 KIPP AVENUE
ELMWOOD PARK, NJ 7407

SONIA SERRANO
1395 EISENHOWER CIRCLE APT 101
WOODBRIDGE, VA 22191

SONIA VASQUEZ
2399 DONNA MARIA WAY
SANTA ROSA, CA 95401

SONIA VENEGAS
1285 SIGSSON AVE
ESCONDIDO, CA 92027

SONIA WALLACE
2018 EDSON STREET
NEW IBERIA, LA 70560

SONICA LIEOU-JACKSON
18716 PENCIL CACTUS DR
PFLUGERVILLE, TX 78660

SONIOR FELIUS
30 HIGHLAND ST APT 4J
TAUNTON, MA 2780

SONJA GUTHRIE
1914 CAMEO LN
TERRYTOWN, LA 70056

SONJA LEARY
17566 BAYWOOD DR
OMAHA, NE 68130

SONJA MCDUFFIE
713 E ALTO RD
KOKOMO, IN 46902

SONJA MIDDIONE
35367 DATE PALM STREET
WINCHESTER, CA 92596

SONJA PANISS
16028 BLOSSOM HILL LOOP
CLERMONT, FL 34714

SONJA SINGLETARY PETERS
1202 SENECA DR
DOTHAN, AL 36301

SONJA WHITTINGTON
3873 BIRDSVILLE RD
DAVIDSONVILLE, MD 21035

SONNEL VAZQUEZ
3372 NE 2ND ST
HOMESTEAD, FL 33033

SONNY CHONG
3183 WILSHIRE BLVD
LOS ANGELES, CA 90010

SONNY HANG
1446 MECHANIC AVE
SAINT PAUL, MN 55106

SONOBIA PARKER
20 SOUTH WALLER AVENUE
CHICAGO, IL 60644

SONYA JENKINS
609 AMICK RD
CHESAPEAKE, VA 23325

SONYA JOHNSON
7726 JOCELYN AVE S
COTTAGE GROVE, MN 55016

SONYA MCLEAN
915 SAWPIT DR APT 202
RALEIGH, NC 27610

SONYA REID
1300 FRANKLIN TPKE APT.G2
DANVILLE, VA 24540

SOOK CHO
1182 S BRONSON AVE
LOS ANGELES, CA 90019

SOONI LIVINGSTON
8330 HASKELL AVENUE #304
NORTH HILLS, CA 91343

SOPHEAP PROEUNG
4034 BERYL ROAD
EAGAN, MN 55122

SOPHIA LIMA
47 JEAN LAFITTE DR
KEY LARGO, FL 33037

SOPHIA SON
1801 CHAMPLIN DR APT 508
LITTLE ROCK, AR 72223

SOPHIE IWANIUK
2019 WEST IOWA STREET
CHICAGO, IL 60622

SORAYA GARCIA
6235 NW 171 STREET
HIALEAH, FL 33015

SORAYA WILKINS
10 ISLAND HILL AVE
MELROSE, MA 2176

SOUKANYA SPPHAKDY
25100 VISTA MURRIETA APT 3618
MURRIETA, CA 92562

SOUKDALY SINGHARATH
3 HAMILTON DR
JOHNSTON, RI 2919

SOUTCHAI SOPHABMIXAY
14 NICOLE CT
WOODBURY, NJ 8096

SOUTHIVONE TRUONG
2828 WOODGATE ST
HOUSTON, TX 77039

SOVANNARITH SAM
533 W DIAMOND AVE
GAITHERSBURG, MD 20877

SPENCER GLASGOW
9367 SUMMEROAK DR
MECHAINCSVILLE, VA 23116

SPENCER NORMAN-WEBLER
1200 BROAD AVENUE NORTHWEST
CANTON, OH 44708

SPENCER PLUMLEY
828 ARREDONDO DRIVE
EL PASO, TX 79912

SPENCER PREVILON
3 NEILON PARK APT 1
MALDEN, MA 2148

SPENCER SELNOW
2307 14TH AVE N
SAINT PETERSBURG, FL 33713

SPENCER WENGER
75 HIGHLAND AVENUE
WORTHINGTON, OH 43085

SPENCER WISE
1201 GLADSTONE AVENUE
BIRMINGHAM, AL 35213

SPRING DEHART
684 BUENA VISTA BLVD
WASHINGTON, UT 84780

SRAVAN KUMAR SURA
610 BUCKWHEAT COURT
HAYWARD, CA 94544

SREEDHAR BHOJRAJ
1244 REFLECTION AVE NW
CONCORD, NC 28027

SREEKANTH KONDAPANENI
42 TYLER AVE APT 1206
ISELIN, NJ 8830

SREENATH BOOSA
10645 CALLE MAR DE MARIPOSA APT# 6212
SAN DIEGO, CA 92130

SRI HARSHA MIKKILINENI
45253 SYCAMORE COURT
SHELBY CHARTER TOWNSHIP, MI 48317

SRIKANTH KOTA
234 BURWICK ROAD
HIGHLAND HEIGHTS, OH 44143

SRINIVAS MURIKI
1145 E 6720 S APT 23
COTTONWOOD HEIGHTS, UT 84121

SRINIVAS VEMULA
19811 BOTHELL EVERETT HIGHWAY APT 806
BOTHELL, WA 98012

STACEE OLDEN
9526 SKINNER ST E
WICHITA, KS 67207

STACEY BARNES
12843 WISHING WELL WAY
BRISTOW, VA 20136

STACEY BURD
186 S COURTLAND ST
EAST STROUDSBURG, PA 18301

STACEY CAMPBELL
6640 WATERBURY DR
FRISCO, TX 75035

STACEY CHAMPION
5864 WAGGONER CV
REX, GA 30273

STACEY DAVENPORT
9536 ASHLEYVILLE TURN
MIDLOTHIAN, VA 23112

STACEY DIVER
24 BELL AVE
SADDLE BROOK, NJ 7663

STACEY EVANS
6 WADDINGTON LANE
ROCKVILLE, MD 20850

STACEY HALL
725 LAKE SHORE RD
FRANKLIN, IN 46131

STACEY HENDERSON
922 ALVIN ST
SAN DIEGO, CA 92114

STACEY HOLDEN
221 DANAHER LANE NORTHWEST
MADISON, AL 35757

STACEY JOHNSON
5512 YORK LANE N
COLUMBUS, OH 43232

STACEY KNIGHT
19168 LAPPANS RD
BOONSBORO, MD 21713

STACEY KREBS
2117 W FLOWAGE LAKE RD
WEST BRANCH, MI 48661

STACEY LOVEDAY
1155 SMITH STREET
PROVIDENCE, RI 2908

STACEY MANZO
56 BLACK WALNUT ROAD
LEVITTOWN, PA 19057

STACEY MCDOWELL
2097 N STATE RD 39
DANVILLE, IN 46122

STACEY MEYER
10891 CROOKED RIVER RD APT 201
BONITA SPGS, FL 34135

STACEY MORITZ
408 TECHNOLOGY CENTER DR UNIT 5113
STOUGHTON, MA 2072

STACEY PRAHL
1402 WABASH WAY
ROSEVILLE, CA 95678

STACEY RAYMOND
30637 SARAH MELISA DR
NEW BALTIMORE, MI 48051

STACEY REYNOLDS
4417 GRAYSON STREET
DAYTON, OH 45429

STACEY SOARES
3122 LONDON LN
OXNARD, CA 93036

STACEY STILLIAN
7501 CALLAWAY DRIVE
SLOUGHHOUSE, CA 95683

STACEY SUNTKEN
20 SHRERMAN ROAD
WAKEFIELD, MA 1880

STACEY THAYER
16623 NORTH 4TH AVENUE
PHOENIX, AZ 85023

STACEY WALKER
320 SIX BRANCHES COURT
ROSWELL, GA 30076

STACEY WILKERSON
736 LAKE DIAMOND AVENUE
OCALA, FL 34472

STACEY WOOD
725 BAYSHORE LANE
MOORE, SC 29369

STACEY YOUNG
50 WEST STREET
KINGSTON, MA 2364

STACEY-ANN JAMES
1306 FELLOWSHIP COURT
TOMS RIVER, NJ 8755

STACI COUCH
2871 N MEADOWLARK DR
MOUNT PLEASANT, MI 48858

STACI THOMAS
935 S SWAIN AVE
ELMHURST, IL 60126

STACIA LEWIS
513 W 20TH ST
ANTIOCH, CA 94509

STACIA MASON
7376 ONTARIO BLVD EDEN PRAIRIE MN  55346
EDEN PRAIRIE, MN 55346

STACIA SPERRY
5827 MERO RD
SNOHOMISH, WA 98290

STACIE LEECH
1810 TOURO ST
NEW ORLEANS, LA 70116

STACIE ROWLAND
6706 FOREST OAK DRIVE
CLEMMONS, NC 27012

STACIE WILLIAMS
4136 W GEORGE ST APT 1
CHICAGO, IL 60641

STACY ASHLEY
2213 EDMONTON ST
WINTER HAVEN, FL 33881

STACY BELL
2225 GOLF RD SW APT 517
HUNTSVILLE, AL 35802

STACY BLUE-HENSHALL
33677 HARLOWSHIRE ST
FARMINGTON, MI 48335

STACY BRITTIAN
202 WAGGONER BLVD
TOLEDO, OH 43612

STACY BROWN
1008 54TH STREET SOUTH
GULFPORT, FL 33707

STACY COPELAND
5400 SOUTHSTONE DR
GREENSBORO, NC 27406

STACY CORDOVA
1517 S OWENS ST #5
LAKEWOOD, CO 80232

STACY CUNNINGHAM
1130 WHISPERING LAKES DR
MADISON, GA 30650

STACY DUNN
5548 CLAY COURT
GRAND PRAIRIE, TX 75052

STACY EDWARDS
211 GOLDMINE LANE
OLD BRIDGE, NJ 8857

STACY FLORES
PO BOX 1712
NIPOMO, CA 93444

STACY FRITZEMEYER
3364 PETERS FORD ROAD
LESLIE, MO 63056

STACY FROST
4510 STATE ROUTE 229
MARENGO, OH 43334

STACY GRAY
319 CEDAR ST
PINEVILLE, KY 40977

STACY HENDERSON
5632 TERRY ST
THE COLONY, TX 75056

STACY HULL
519 S JEFFERSON ST
HASTINGS, MI 49058

STACY LAGGES
550 SANDHURST DR W
SAINT PAUL, MN 55113

STACY SUTTLE
5912 RIVER LAKE CIRCLE
RALEIGH, NC 27604

STACY TREVINO
11 LYRELEAF PL
SPRING, TX 77382

STACYANN LAMBERT
9036 SUMMIT CENTRE WAY APT 204
ORLANDO, FL 32810

STAN MACDONALD
30 BARNSIDE DRIVE
BEDFORD, NH 3110

STAN PHILLIPS
23 EXETER RD
EAST WINDSOR, NJ 8520

STAN YOUNG
26238 S CHERRY LANE
MONEE, IL 60449

STANFORD CUNNINGHAM
919 COPELAND DR
HINESVILLE, GA 31313

STANFORD JACKSON
1763 PINE AVE
LONG BEACH, CA 90813

STANLEY ALLEN
10649 LAKE HILL DR
CLERMONT, FL 34711

STANLEY BAGSBY
898 MACEDONIA RD
ARDMORE, AL 35739

STANLEY CADET
46 TINSON RD #4
QUINCY, MA 2169

STANLEY CRUZ
1733 JENSEN
DUPONT, WA 98327

STANLEY DUPREE
711 AMHERST RD
LANOKA HARBOR, NJ 8734

STANLEY HAHN
306 W. SYRIA ST.
CAIRO, NE 68824

STANLEY HAROLD
4203 53RD AVE APT 1
BLADENSBURG, MD 20710

STANLEY JOSEPH
5836 WINDY MEADOW LANE
GRAND PRAIRIE, TX 75052

STANLEY KRAWCHUK
8701 ANCHOR BAY DRIVE
ALGONAC, MI 48001

STANLEY KUWAZAKI
430 E EISENHOWER BLVD LOT 19
LOVELAND, CO 80537

STANLEY LASTER
1100 ADAMS ST
HOLDENVILLE, OK 74848

STANLEY LIBERMAN
29 KINGFISHER CT
MARLBORO, NJ 7746

STANLEY MASON
311 E MAIN ST
MECHANICSBURG, IL 62545

STANLEY MILLIGAN
7409 HOLABIRD AVENUE
DUNDALK, MD 21222

STANLEY PASCARELLI
16915 LANDINGS DR. APT E
HUNTERSVILLE, NC 28078

STANLEY PODLASECK
2 BLACKBERRY WAY UNIT 308
MANCHESTER, NH 3102

STANLEY SHEPHARD
15866 TULLER STREET
DETROIT, MI 48238

STANLEY SIERADZAN
2065 SW 15TH PLACE
DEERFIELD BEACH, FL 33442

STANLEY STEELE
1600 LAUREL RD
LINDENWOLD, NJ 8021

STANLEY TOVAL
817 KATHY ST
GRETNA, LA 70056

STANLEY TURBEVILLE
3936 LAKE MEADOW DRIVE
JAMESTOWN, NC 27282

STANLEY WALCZAK
30 LUMAE STREET
SPRINGFIELD, MA 1119

STANLEY WEEMS
25825 W ST CATHERINE AVE
BUCKEYE, AZ 85326

STANLEY WHITE
206 BAYLOR PL
KENNER, LA 70065

STANLEY WOJTKOWSKI
5428 SCHOOL RD
NEW MILFORD, PA 18834

STANLEY WRIGHT
7 PRINCESS MARI PL
PALM COAST, FL 32164

STARLETTA SCHIPP
8401 W COUNTY ROAD 700 N PO BOX 222
MIDDLETOWN, IN 47356

STARLING DIAZ
126 MALDEN ST APT 3L
SPRINGFIELD, MA 1108

STASIA MOWRY
53 DUDLEY AVE
WARWICK, RI 2889

STASIE BANKS
34248 N NEEDLEGRASS DRIVE
ROUND LAKE, IL 60073

STEFAN LEON
101 KINGSCLERE DRIVE
SOUTHAMPTON, PA 18966

STEFAN NYSTROM YANEZ
2418 VOORHEES AVE
REDONDO BEACH, CA 90278

STEFANI BOND
5341 CITRUS BLVD
NEW ORLEANS, LA 70123

STEFANIA SORRENTI
702 13TH ST APT 110
MIAMI BEACH, FL 33139

STEFANIE CASTORENA
203 MANED DR
SANGER, TX 76266

STEFANIE COLLEDGE
2055 N 500 W
LEHI, UT 84043

STEFANIE HARRINGTON
5243 HEATHER ST
HOPE MILLS, NC 28348

STEFANIE HOLLENBACH
1055 OLD STATE RD
TURBOTVILLE, PA 17772

STEFANIE PIGNATELLI
660 ISLAND WAY APT 205
CLEARWATER BEACH, FL 33767

STEFANIE WOODS
257 MOHICAN AVE
PITTSBURGH, PA 15237

STEPH NESTOR
104 OLDE POINT LOOP
HAMPSTEAD, NC 28443

STEPHAN KEVORKIAN
106 WEST 5TH AVENUE #9
SAN MATEO, CA 94402

STEPHAN KIREYEV
1205 N STERLING AVE APT 108
PALATINE, IL 60067

STEPHAN MCABEE
7179 GREGORY CREEK LANE
WEST CHESTER, OH 45069

STEPHAN UMBARGER
301 12TH AVENUE NORTH
SAINT CLOUD, MN 56303

STEPHANE DOMERCANT
6 METROPOLITAN CIR APT 2
ROSLINDALE, MA 2131

STEPHANI MASTERS
2675 BAROLO CT
TULARE, CA 93274

STEPHANIE ALDERMAN
1912 GLENELLEN CT NW
KENNESAW, GA 30152

STEPHANIE AMPERSE
8737 N 28TH DR
PHOENIX, AZ 85051

STEPHANIE ANDRO
4555 SYLMAR AVE APT 227
SHERMAN OAKS, CA 91423

STEPHANIE ANDRO
4555 SYLMAR AVE
SHERMAN OAKS, CA 91423

STEPHANIE ANDUJAR
10743 LAKE RALPH DR
CLERMONT, FL 34711

STEPHANIE ATMORE
15 STILL WATERS DR.
COVINGTON, GA 30016

STEPHANIE BAKER
3620 PIERMONT DR
INDIANAPOLIS, IN 46227

STEPHANIE BARBER
6108 WESTBROOK DR
COLUMBUS, GA 31909

STEPHANIE BARRINGER
7290 BROMFIELD DR
CANAL WNCHSTR, OH 43110

STEPHANIE BAUMANN
2205 NE OVERLAND DR
BLUE SPRINGS, MO 64029

STEPHANIE BEESON
446 AUBURNDALE AVE
AKRON, OH 44313

STEPHANIE BELTON
16219 W CARIBBEAN LANE
SURPRISE, AZ 85379

STEPHANIE BELZ
150 HUNTINGTON AVENUE APT NM3
BOSTON, MA 2115

STEPHANIE BLACKSHEAR
305 HAWKS DR
FATE, TX 75087

STEPHANIE BLANEY
21 WOODLAND DR
INDIAN HEAD, MD 20640

STEPHANIE BOUDREAUX
1911 WESTMEAD DR
HOUSTON, TX 77077

STEPHANIE BROWN
14506 SOUTH 21ST STREET
BELLEVUE, NE 68123

STEPHANIE BROWN
2980 NW 176TH ST
MIAMI GARDENS, FL 33056

STEPHANIE BYRD
1304 BRANCH LN
MODESTO, CA 95355

STEPHANIE CARADINE
1917 JERMYN CT
MEMPHIS, TN 38119

STEPHANIE CAREY
3207 FLORENE DR
ORLANDO, FL 32806

STEPHANIE CURTIS
8012 NW 75 AVENUE
FORT LAUDERDALE, FL 33321

STEPHANIE DELGIUDICE
1003 MASSACHUSETTS AVE
LUNENBURG, MA 1462

STEPHANIE DENNARD
69 CHAMBERS RD
ONTARIO, OH 44906

STEPHANIE DENSON
30529 N NIGHTINGALE RD
SAN TAN VALLEY, AZ 85143

STEPHANIE DIXON
3820 KILBURN CT
INDIANAPOLIS, IN 46228

STEPHANIE DORSEY
111 SUGARMAPLE RD
BARTO, PA 19504

STEPHANIE FLOYD
1653 BASHAM RD
POLLOK, TX 75969

STEPHANIE GENIAC
24814 POWERS
DEARBORN HEIGHTS, MI 48125

STEPHANIE GILBERT
157 BELL SWAMP CONNECTION NE
WINNABOW, NC 28479

STEPHANIE GLENN
4244 CHARIOT WAY
UPPER MARLBORO, MD 20772

STEPHANIE GONCALVES
5336 BEARDSLEY LN
STOCKTON, CA 95219

STEPHANIE HACKWORTH
1890 PERROWVILLE RD
FOREST, VA 24551

STEPHANIE HICKMAN
300 SEMINOLE CIR
COOSADA, AL 36020

STEPHANIE HOGGARD
3369 PARTRIDGE LN
SOPHIA, NC 27350

STEPHANIE HOULE
215 NW 10TH ST
OKLAHOMA CITY, OK 73103

STEPHANIE JOSEPH
19429 BREEZEDALE LANE
GERMANTOWN, MD 20876

STEPHANIE KALL
5149 WARWICK DR
MARRERO, LA 70072

STEPHANIE KANEMASU
7648 RIVER RANCH WAY
SACRAMENTO, CA 95831

STEPHANIE KIRK
2566 KENNESAW SPRINGS CT NW
KENNESAW, GA 30144

STEPHANIE MALBRAN
8803 TUPELO DRIVE
TAMPA, FL 33637

STEPHANIE MARTINEZ
1513 N SAN MATEO
HOBBS, NM 88240

STEPHANIE MASTANDREA
385 NW 19TH ST
MIAMI, FL 33136

STEPHANIE MCCONAGHY
39 DAWES DR
NEWARK, DE 19702

STEPHANIE MCKINNEY
416 OLD ROMNEY DR W
LAFAYETTE, IN 47909

STEPHANIE MICHALAK
14965 WADKINS AVE
GARDENA, CA 90249

STEPHANIE MITCHELL
706 CALUMET STREET
LAKE LINDEN, MI 49945

STEPHANIE MOORE
1182 PESTANA AVE
MANTECA, CA 95336

STEPHANIE MORGAN
763 ELLEN AVENUE
MEDFORD, OR 97501

STEPHANIE MOSS
202 PARTRIDGE RD
UNION, SC 29379

STEPHANIE NAFPLIOTIS
1516 ALASKA WAY
FAIRBANKS, AK 99709

STEPHANIE NGUYEN
1534 S SIESTA AVE
WEST COVINA, CA 91790

STEPHANIE OTT
2623 CORN PILE RD
MYRTLE BEACH, SC 29588

STEPHANIE PARKER
6369 KILMARTH LN
SALISBURY, MD 21801

STEPHANIE PAUL
101 CAKUUCIN STREET
TOKSOOK BAY, AK 99637

STEPHANIE PEARSON
1664 PLEXOR LN
KNIGHTDALE, NC 27545

STEPHANIE PEREZ
260 OLD LITCHFIELD RD
LITCHFIELD PARK, AZ 85340

STEPHANIE POPE
1619 E ROBINSON WAY
CHANDLER, AZ 85225

STEPHANIE PREDKO
330 COSELL DR
CHAMBERSBURG, PA 17201

STEPHANIE RANBURGER
5808 LARKGROVE DRIVE
LOUISVILLE, KY 40229

STEPHANIE RAY
13903 HANOVER PIKE
REISTERSTOWN, MD 21136

STEPHANIE REED
217 COLUMBIA DR
TAMPA, FL 33606

STEPHANIE RHODE
1190 GRANGE RD LOT 020
WESCOSVILLE, PA 18106

STEPHANIE RICE
60 DELMONT DR.
ATLANTA, GA 30305

STEPHANIE RICKETTS
3749 BOAT MOUNTAIN RD
HARRISON, AR 72601

STEPHANIE RODRIGUEZ
14 PINE ST
HOLLYWOOD, FL 33023

STEPHANIE RODRIQUEZ
117 PLANTATION CT
SAINT MARYS, GA 31558

STEPHANIE RUIZ
1424 NOTTINGHAM DR
KAUFMAN, TX 75142

STEPHANIE SANGER
7683 MACEDAY LAKE RD
WATERFORD, MI 48329

STEPHANIE SCHAEFER
14612 STOCK TANK COVE
AUSTIN, TX 78717

STEPHANIE SCOTT
203 E 12TH ST
MADISON, NE 68748

STEPHANIE SMITH
7675 HARLOW DR. APT 1
GLEN BURNIE, MD 21061

STEPHANIE SPANGLER
4773 NIGHTHAWK CT NE
SALEM, OR 97305

STEPHANIE STALLAING
11220 MOORPARK ST APT 307
NORTH HOLLYWOOD, CA 91602

STEPHANIE STICKLINE
2001 BOPP AVENUE
MIDDLE RIVER, MD 21220

STEPHANIE TERRIZZI
25 HOUSTON DR
WARWICK, RI 2886

STEPHANIE VENEGAS
3655 COOK ST
DENVER, CO 80205

STEPHANIE WEINBERG
1601 NORTH SABA ST.
CHANDLER, AZ 85225

STEPHANIE WELKE
213 NUTMEG LANE
EULESS, TX 76039

STEPHANIE WESTROP
215 CEDAR RUN ST
BOWLING GREEN, KY 42101

STEPHANIE WHITTENBERG
4051 NE 13TH AVE APT 76
OAKLAND PARK, FL 33334

STEPHANIE WILLIAMS
1721 FULTON ST
KALAMAZOO, MI 49001

STEPHANIE WRIGHT
2141 107TH LN
TUMWATER, WA 98511

STEPHANIE YEAGER
14117 WAGON BOSS RD
OKLAHOMA CITY, OK 73170

STEPHANNI MCDANIEL
19 BIG DIPPER LANE
PALM COAST, FL 32137

STEPHANY BERRIO
1535 N GOLDENEYE LN
HOMESTEAD, FL 33035

STEPHANY HORN
585 W HACIENDA AVE
CAMPBELL, CA 95008

STEPHEN ABRAHAM
4401 S SOONER RD APT 138
DEL CITY, OK 73115

STEPHEN ADKINS
1933 CHIMNEY LANE
DAYTON, OH 45440

STEPHEN ALLEN
350 FISHEL RD
WINSTON SALEM, NC 27127

STEPHEN ANDERSON
876 ARMENA RD
LEESBURG, GA 31763

STEPHEN ARMSTRONG
43875 MILAN CT
LA QUINTA, CA 92253

STEPHEN BLUME
281 EDRICH ST
BARNWELL, SC 29812

STEPHEN BOWEN
4401 58TH ST
LUBBOCK, TX 79414

STEPHEN BREWER
734 W 47TH PL
CHICAGO, IL 60609

STEPHEN BRISSETTE
14 SPENCER ST
PAWTUCKET, RI 2860

STEPHEN BROWN
1202 KLUGH RD
ABBEVILLE, SC 29620

STEPHEN CALABRO
220 S MATLACK ST
WEST CHESTER, PA 19382

STEPHEN CANONICO
2406 TRIMARAN WAY APT 107
WOODBRIDGE, VA 22191

STEPHEN CHAMBERLAIN
9640 THOMAS AVE N
MINNEAPOLIS, MN 55444

STEPHEN CLARKE
1823 MARILYN DR
BATON ROUGE, LA 70815

STEPHEN CROOKS
9 NORWICH COURT
GAITHERSBURG, MD 20878

STEPHEN CURNANE
33H WATERFALL DR
CANTON, MA 2021

STEPHEN DOLAN
3201 LANDOVER ST
ALEXANDRIA, VA 22305

STEPHEN DRURY
38386 N SHERIDAN RD APT 9
BEACH PARK, IL 60087

STEPHEN DUPONT
2229 18TH AVENUE WEST
BRADENTON, FL 34205

STEPHEN DUVALL
4 PATTY DR
WRIGHTSTOWN, NJ 8562

STEPHEN FLAIG
2407 ALLEGHENY WAY
PLACENTIA, CA 92870

STEPHEN FORSBERG
5154 WHITMAN WAY
CARLSBAD, CA 92008

STEPHEN FULLER
13903 PALATINE HL
SAN ANTONIO, TX 78253

STEPHEN GARRISON
9213 E 700 N
WALKERTON, IN 46574

STEPHEN GATLING
4600 WEST VILLAGE PLACE
SMYRNA, GA 30080

STEPHEN GHANG
1641 LADUE CT. #106
WOODBRIDGE, VA 22191

STEPHEN GHIOTO
5380 COUNTY ROAD 122
WILDWOOD, FL 34785

STEPHEN GITUKU
2638 PUTTERS LANE
INDIANAPOLIS, IN 46222

STEPHEN GLADYSZAK
21 BEACON PLACE
CHELSEA, MA 2150

STEPHEN GORDON
350 E MILES RD
CARROLLTON, GA 30116

STEPHEN GOUPIL
69 W GLENDALE ST
BEDFORD, OH 44146

STEPHEN GREEN
330 WESTMINSTER ST #304
PROVIDENCE, RI 2903

STEPHEN GREENE
346 PINAFORE AVE
LEHIGH ACRES, FL 33974

STEPHEN GRIEGO
805 LOMA HERMOSA DR NW
ALBUQUERQUE, NM 87105

STEPHEN GRIFFITH
9407 MCCONAHA RD
CENTERVILLE, IN 47330

STEPHEN HAMBY
337 OAK ST W
WASHINGTON COURT HOU, OH 43160

STEPHEN HARDY
3904 ARROYO DRIVE
MIDLAND, TX 79707

STEPHEN HARRIS
523 WAYZATA BLVD E
WAYZATA, MN 55391

STEPHEN HESTER
3185 SACRAMENTO DRIVE
VIRGINIA BEACH, VA 23456

STEPHEN HITHE
8216 HENDERSON ROAD
APEX, NC 27539

STEPHEN HOAGE
8740 E TIMES SQUARE CIR
PALMER, AK 99645

STEPHEN HOLM
21925 PLACERITA CANYON RD
NEWHALL, CA 91321

STEPHEN JAMES
1205 CHESTER AVE S
COMPTON, CA 90221

STEPHEN JIMENEZ
2885 VISTA DEL VALLE
MORGAN HILL, CA 95037

STEPHEN KAMMER
25636 BUICK ST
ROSEVILLE, MI 48066

STEPHEN KECK
4123 BURNETT AVE
SAINT LOUIS, MO 63125

STEPHEN KELLIHER
10242 CRESCENT MEADOW BOULEVARD APT 102
PARKER, CO 80134

STEPHEN KLEISNER
5041 REED CREEK COURT
RAMSEUR, NC 27316

STEPHEN KNIGHT
3225 W COUNTRY CT
VISALIA, CA 93277

STEPHEN KRCMARIK
201 WEST DR
MT PLEASANT, MI 48858

STEPHEN LANGREN
17640 GREENSBORO ST.
SPRING HILL, FL 34610

STEPHEN LATIMER
1158 WAYSIDE RD
CARROLLTON, GA 30116

STEPHEN LOMBARDOZZI
1614 CEDAR DR
LORAIN, OH 44052

STEPHEN MALLOY
194 E CROSS ST
NORWOOD, MA 2062

STEPHEN MARCH
2015 NW 183RD ST
MIAMI GARDENS, FL 33056

STEPHEN MARTIN
24083 HOSPITAL DR
PAOLA, KS 66071

STEPHEN MCCAULEY
21618 GOLDEN DRIVE
MEADVILLE, PA 16335

STEPHEN MCGHEE
1211A SOUTHGATE LN
JEFFERSON CITY, MO 65109

STEPHEN MCGUIRE
130 MURRAY LN
EL DORADO, AR 71730

STEPHEN MIHILL
450 GOODNIGHT TRL
DRIPPING SPRINGS, TX 78620

STEPHEN MILLETT
9770 MULLER RD
FORT PIERCE, FL 34945

STEPHEN MITCHELL
2809 19TH STREET PL SW
PUYALLUP, WA 98373

STEPHEN MORRISON
1917 DEVRA DR
TALLAHASSEE, FL 32303

STEPHEN MUNRO
215 UNION AVE. #449
CAMPBELL, CA 95008

STEPHEN O'BRIEN
423 N. CRESTON ST  APT #132
MESA, AZ 85213

STEPHEN PABIAN
3629 W INDIAN TRAIL RD
SPOKANE, WA 99208

STEPHEN PABST
1499 FERNWOOD DR
WINDSOR, CO 80550

STEPHEN PARKS
1030 NINA DR
OXNARD, CA 93030

STEPHEN PECORELLA
22 KESSLER FARM DRIVE
NASHUA, NH 3063

STEPHEN PETRO
736 S LOOMIS ST
CHICAGO, IL 60607

STEPHEN PIGGOTT
212 WINIFRED AVE
LANSING, MI 48917

STEPHEN PORTER
510 LAUREL LAKE RD
SALEMBURG, NC 28385

STEPHEN PROULX
971 S DIXIE HWY W
POMPANO BEACH, FL 33060

STEPHEN PURVIS
21202 FORESTVIEW DRIVE
MAGNOLIA, TX 77355

STEPHEN RAYHORN
79 ROSEMONT AVENUE
PAWTUCKET, RI 2861

STEPHEN RICHEY
560 MALABAR RD SW APT 105
PALM BAY, FL 32907

STEPHEN SACKEY
255 MALAMUTE LN
GREENSBORO, NC 27407

STEPHEN SEIDL
7 BUTTERFIELD ST
NORTH CHELMSFORD, MA 1863

STEPHEN SELLERS
1014 INDEPENDENCE DR
COPPELL, TX 75019

STEPHEN SHANKLE
2721 MICHIGAN AVE
FORT MYERS, FL 33916

STEPHEN SILVA
108 OLNEY STATION DR
ELLABELL, GA 31308

STEPHEN SLAUGHTER
23 VICTORIA DR
ROWLETT, TX 75088

STEPHEN SLOTNICK
19 RIDGEWOOD DRIVE
RANDOLPH, NJ 7869

STEPHEN SMEGNER
916 REDCEDAR WAY DRIVE
COPPELL, TX 75019

STEPHEN STITT
1481 SWINTON CT ELBURN
ELBURN, IL 60119

STEPHEN TALADA
244 OAKLEAF LN
BLUEMONT, VA 20135

STEPHEN TEKAUTZ
7015 91ST TRAIL NORTH
MINNEAPOLIS, MN 55445

STEPHEN TOTH
86135 COURTNEY ISLES WAY #3303
YULEE, FL 32097

STEPHEN TYCAST
232 KENTUCKY AVENUE NORTH
MINNEAPOLIS, MN 55427

STEPHEN VAJDA
7221 CAPITAL DRIVE
HARRISBURG, PA 17111

STEPHEN WALKER
7013 ASHBURN CIR
CLEMMONS, NC 27012

STEPHEN WALKER
323 VIEWMONT ST
BENICIA, CA 94510

STEPHEN WEHNER
204  11TH STREET
GRETNA, LA 70053

STEPHEN WELLS
13850 S VALLEY RD
OOLOGAH, OK 74053

STEPHEN WESTERMAN
5136 YALE DR
ALIQUIPPA, PA 15001

STEPHEN WHEELER
5608 KELSO LN
FORT WAYNE, IN 46818

STEPHEN WILSON
5356 NORTH OKETO
CHICAGO, IL 60656

STEPHEN WIRTH
48282 HELEN DR
LEXINGTON PK, MD 20653

STEPHEN WONG
105 BROOK AVE APT 2
PASSAIC, NJ 7055

STEPHEN YINGLING
730 MAIN ST
MOUNT VERNON, IN 47620

STEPHEN ZSIGRAY
990 OAK ST
GRAFTON, OH 44044

STEPHEN ZUCKERMAN
2120 NW 145TH AVENUE
PEMBROKE PINES, FL 33028

STEPHENIE HOOD
4122 FOREST TRAIL #2
SAN ANGELO, TX 76904

STEPHON LANE
5627 84 1/2 AVE N
BROOKLYN PARK, MN 55443

STERLING GRAVES
6082 SWANN ROAD
MOUNT OLIVE, AL 35117

STERLING SELF
5720 WARREN DRIVE
HUNTINGTOWN, MD 20639

STERLING WALKER
1108 E MADDOCK RD
PHOENIX, AZ 85086

STEVE ALBRITTON
4530 EGMONT DR
BRADENTON, FL 34203

STEVE BEDFORD
5307 CITRUS BLVD
NEW ORLEANS, LA 70123

STEVE BELANY
1289 JEFFERYSCOT COURT
CRESTVIEW, FL 32536

STEVE BIRMAN
625 N 40TH AVE W
DULUTH, MN 55807

STEVE BOYD
7693 GRANITE HALL AVE
RICHMOND, VA 23225

STEVE BRIAR
W5503 BIRCH CREEK ROAD NO6
MENOMINEE, MI 49858

STEVE BROWN
188 GRANDVIEW AVE APT A
MONACA, PA 15061

STEVE BULETTE
2446 DOUBLETREE RD
SPRING VALLEY, CA 91978

STEVE BUSCEMI
1910 KEARNEY WAY S
DENVER, CO 80224

STEVE CHADWICK
1795 GRAND CIRCLE
ROCK HILL, SC 29730

STEVE CREIGHTON
1037 JACKSON AVE
LOS BANOS, CA 93635

STEVE DUNN II
2338 SHADY LN
YUBA CITY, CA 95991

STEVE DUNSING
8907 GINGER WAY CT
RICHMOND, VA 23229

STEVE ESCOBAR
18 LAUREL ST
RIDGEFIELD PARK, NJ 7660

STEVE GESN
145 W PIONEER PKWY APT 1096
GRAND PRAIRIE, TX 75051

STEVE GRICE
1353 VIA VILLA NOVA
WINTER SPRINGS, FL 32708

STEVE GRUMBLEY
3422 HAMPTON HOLLOW DRIVE APT A
SILVER SPRING, MD 20904

STEVE HALL
2100 SANDHILL DR
SHAKOPEE, MN 55379

STEVE HAYNIE
7691 BROOKS RD
HARRISON, OH 45030

STEVE HECK
136 MARYDELL DR
WESTMINSTER, MD 21157

STEVE HECK
136 MARYDELL DRIVE
WESTMINSTER, MD 21157

STEVE HELPHENSTINE
834 OAK FAIRWAY CT
MAYSVILLE, KY 41056

STEVE HIRST
2013 WAGON CROSSING PATH
AUSTIN, TX 78744

STEVE HUDSON
11324 DALRON DRIVE
DALLAS, TX 75218

STEVE JONES
3191 PEGGY STREET
BATESVILLE, AR 72501

STEVE KAUFMAN
7039 BERNE RD
PIGEON, MI 48755

STEVE LAMERS
29542 WINTERBERRY DR
HARVEST, AL 35749

STEVE LAPA
410 N MARSHALL ST
ALLENTOWN, PA 18104

STEVE LATRONICA
3001 ROUTE 130 APT 15E
DELRAN, NJ 8075

STEVE LEMMONS
304 W SACATON CANYON DR
ORO VALLEY, AZ 85755

STEVE LOCKMAN
33701 CALLE MIRAMAR
SAN JUAN CAPISTRANO, CA 92675

STEVE LUNA
1741 FISHER DR
OXNARD, CA 93035

STEVE MAJKRZAK
13843 SOUTH PRINCETON COURT
PLAINFIELD, IL 60544

STEVE MALLORY
1601 SMITH ST
LINCOLN, NE 68502

STEVE MARINO
947 ATHANIA PKWY
METAIRIE, LA 70001

STEVE MUEHLENHARDT
39267 190TH ST
GREEN ISLE, MN 55338

STEVE NGUYEN
15227 KNOTTY CHESTNUT STREET
CYPRESS, TX 77429

STEVE NINI
1690 EAGLE PEAK AVENUE
SIMI VALLEY, CA 93063

STEVE PASSEY
4720 WEST HAYWARD ROAD
WAUKOMIS, OK 73773

STEVE PEASLEY
677 RIVIERE ROAD
PALM HARBOR, FL 34683

STEVE PITTORF
3208 PERROT LANE
BURNSVILLE, MN 55337

STEVE POINDEXTER JR
3274 BECKERDITE
SOPHIA, NC 27350

STEVE POND
300 S GEORGIA
MOBILE, AL 36604

STEVE PRICE
4097 SHARON PARK LN
CINCINNATI, OH 45241

STEVE PRUETER
5801 OYSTER CATCHER DR
NORTH MYRTLE BEACH, SC 29582

STEVE RAMIREZ
3900 JAKE SPOON DR
KILLEEN, TX 76549

STEVE RICE
607 PROMONTORY DRIVE
KELLER, TX 76248

STEVE ROBERTS
1128 SW SPRUCE ST
PALM CITY, FL 34990

STEVE RUFFIN
605 CAMELIA AVE
GADSDEN, AL 35903

STEVE SACHS
9854 HEMLOCK WAY
OSSEO, MN 55369

STEVE SADLER
206 MEADOWS CIRCLE NORTH
WIXOM, MI 48393

STEVE SCHRACK
133 FLOWERS AVE
LANGHORNE, PA 19047

STEVE SCHRAUT
23 7TH AVE N
WAITE PARK, MN 56387

STEVE SCHUCHMANN
4221 224TH STREET EAST
SPANAWAY, WA 98387

STEVE SELMAN
4550 SCOTT FARM LOOP
VAN BUREN, AR 72956

STEVE STAAL
7550 SOUTH BLACKHAWK STREET APT 4206
ENGLEWOOD, CO 80112

STEVE STAHURSKY
1161 HILLTOP DR
NAPLES, FL 34103

STEVE THOMAS
1085 FATHOM AVE
MANAHAWKIN, NJ 8050

STEVE TRAN
8213 SUMMER SUNSET DR
SACRAMENTO, CA 95828

STEVE WILLIAMS
25181 CHESTNUTWOOD
LAKE FOREST, CA 92630

STEVEN ADKINS
17001 DEER TRL
ALPHARETTA, GA 30004

STEVEN ALFORD
219 GARDEN DR
SOUTH PLAINFIELD, NJ 7080

STEVEN ALMODOVAR
3375 MCALLEN RD. #104
BROWNSVILLE, TX 78520

STEVEN AQUILA
2245 NORTH BAY DR
WILLOUGHBY, OH 44094

STEVEN ASHWORTH
419 HILLSIDE AVENUE
LAKE PLACID, FL 33852

STEVEN ATKINS
18408 POLK ST
OMAHA, NE 68135

STEVEN AXFORD
12920 GLENHAVEN ST SW
PORTLAND, OR 97225

STEVEN BALICKI
1513 CARSON AVENUE
LA JUNTA, CO 81050

STEVEN BARGE
924 E 37TH AVE
SPOKANE, WA 99203

STEVEN BAROODY
1295 DRESDEN DRIVE NORTHEAST APT 342
ATLANTA, GA 30319

STEVEN BARTH
4504 UNION HILL ROAD
CANTON, GA 30115

STEVEN BASS
8409 WIDENER
GLENSIDE, PA 19038

STEVEN BEAVERS
1135 S SHERMAN AVE
HOLYOKE, CO 80734

STEVEN BELL
2910 ANDOVER GLEN ROAD
RALEIGH, NC 27604

STEVEN BERNING
944 HOLLENDALE DRIVE
DAYTON, OH 45429

STEVEN BILDERBACK
15027 ATLAS PLZ LOT 237
OMAHA, NE 67137

STEVEN BLAIR
9519 SPRINGHOUSE DR
CHESTERFIELD, VA 23832

STEVEN BOLIN
299 WILLIAMS VALLEY ROAD
MALVERN, AR 72104

STEVEN BOSSMAN
4819 N LONGWORTH   AV
INDIANAPOLIS, IN 46226

STEVEN BRADFORD
110 E CRESTVIEW ST
LANDRUM, SC 29356

STEVEN BRATCHER
4594 TERRACE ROAD
LOON LAKE, WA 99148

STEVEN BREEDEN
2550 SAUCON DRIVE
CENTER VALLEY, PA 18034

STEVEN BRISTYAN
2530 CORONA REDONDA
BULLHEAD CITY, AZ 86442

STEVEN BROWN
9614 TRAVERSE ST.
DETROIT, MI 48213

STEVEN BROWN
9406 PELON DR.
THORNTON, CO 80260

STEVEN BUTLER
3080 EDGEWOOD RD SW
CARROLLTON, OH 44615

STEVEN CAMPBELL
11283 QUINLANN PLACE
MACHESNEY PARK, IL 61115

STEVEN CANFIELD
1034 LOUIES RD
NEW ALBANY, PA 18833

STEVEN CARBAUGH
1234 FARNSWORTH DR
SAN ANTONIO, TX 78253

STEVEN CASBON
260 S IMPERIAL CT
HEBRON, IN 46341

STEVEN COLLINS
300 QUINTON CT APT 7301
LEXINGTON, KY 40509

STEVEN DAKE
5210 E BLANCHE DR
SCOTTSDALE, AZ 85254

STEVEN DAROCHA
46 SHELTRA AVE
COVENTRY, RI 2816

STEVEN DAVIS
9916 W 58TH ST C3
COUNTRYSIDE, IL 60525

STEVEN DAY
1636 SPEEDWAY
WICHITA FALLS, TX 76301

STEVEN DELONG
7 WESTVIEW RD
NATICK, MA 1760

STEVEN DESSLER
1222 FALLING STAR LANE
ORLANDO, FL 32828

STEVEN DICKERSON
4121 PRINDLE CT APT 302
CHESAPEAKE, VA 23321

STEVEN DIEDERICH
307 MINNESOTA AVE
PRINSBURG, MN 56281

STEVEN DONOVAN
98 ELMLAWN RD
BRAINTREE, MA 2184

STEVEN ESCALANTE
3412 S CENTINELA AVE
LOS ANGELES, CA 90066

STEVEN FAULKNER
2940 RIDGE CT
BARTLESVILLE, OK 74006

STEVEN FISH
2243 COOK RD
SEDRO WOOLLEY, WA 98284

STEVEN FRANCESCHI
82 ORIOLE RD
STOUGHTON, MA 2072

STEVEN FREEMAN
6610 E UNIVERSITY DRIVE #21
MESA, AZ 85205

STEVEN FRIZZELL
5405 S YAKIMA AVE
TACOMA, WA 98408

STEVEN GAMBLE
3606 ELIZABETH ST
RIVERSIDE, CA 92506

STEVEN GLADNEY
13909 BARTLETT AVE
CLEVELAND, OH 44120

STEVEN GOLDBERG
20913 ST. ANDREWS APT 48
BOCA RATON, FL 33433

STEVEN GOLNER
106 FAIRFIELD ST
LOWELL, MA 1851

STEVEN GOODMAN
1107 MALLARD WAY
GRANBURY, TX 76048

STEVEN GORDON
65 BALFOUR LN
RAMSEY, NJ 7446

STEVEN GOWIN
9351 U.S. 601
MIDLAND, NC 28107

STEVEN GROARK
2475 5TH ST
FORT LEE, NJ 7024

STEVEN GUZMAN
11 BYRNE PL
BERGENFIELD, NJ 7621

STEVEN HARMAN
4219B CATALINA LANE
HARRISBURG, PA 17109

STEVEN HOCHBERGER
6530 METROWEST BLVD #606
ORLANDO, FL 32835

STEVEN HOLMES
11560 NW 56TH DR
CORAL SPRINGS, FL 33076

STEVEN HORSTMANN
1099 CRESTWOOD LANE
O FALLON, MO 63366

STEVEN HOYER
815 SW 17TH ST
FORT LAUDERDALE, FL 33315

STEVEN JACKSON
2424 APPLERIDGE DR
COLUMBUS, OH 43223

STEVEN JANNEY
222 VILLA RITA DRIVE
LA HABRA HEIGHTS, CA 90631

STEVEN JEFFERS
4479 KANSAS ST APT#7
SAN DIEGO, CA 92116

STEVEN JIMENEZ
2390 CHESTNUT ST
PORTAGE, IN 46368

STEVEN JOHNSON
175 FLORENCE ST
ROSLINDALE, MA 2131

STEVEN JOHNSON
7865 W MANSFIELD PKWY 201
DENVER, CO 80235

STEVEN JONES
17909 RIEDLE CT
HOMEWOOD, IL 60430

STEVEN KARM
16011 SAILFIN ST
CROSBY, TX 77532

STEVEN KEELEY
1236 SIERRA MAR DR
SAN JOSE, CA 95118

STEVEN KEITH
32 THORNWOOD LN
BUCKHANNON, WV 26201

STEVEN KIRKER
104 PROSPECT ST
NUTLEY, NJ 7110

STEVEN LANG
810 S ELM BLVD
WINCHESTER, IN 47394

STEVEN LAWSON
312 W COURT ST APT D
MONTPELIER, OH 43517

STEVEN LESTER
24926 11TH AVE S
DES MOINES, WA 98198

STEVEN LEWIS
5002 E PEAK VIEW RD
CAVE CREEK, AZ 85331

STEVEN MAGRYTA
4246 BUTTERNUT LANE
GRAND BLANC, MI 48439

STEVEN MARSHALL
27906 COUNTRY LN
HOCKLEY, TX 77447

STEVEN MARTINEZ
10715 CLERMONT ST
THORNTON, CO 80233

STEVEN MASNYK
75 INDEPENDENCE WAY BLDG 50-301
CRANSTON, RI 2921

STEVEN MAYFIELD
14392 BLACK MOUNTAIN PLACE
VICTORVILLE, CA 92394

STEVEN MAYS
3636 COWLEY WAY
SAN DIEGO, CA 92117

STEVEN MCHENRY
6843 KNOLLWOOD DR
MORROW, GA 30260

STEVEN MEISNER
13604 E 14TH COURT
SPOKANE, WA 99216

STEVEN MENDEZ
4405 MISSION AVE APT #K109
OCEANSIDE, CA 92057

STEVEN METZGER
16065 LIVE OAK ST
HESPERIA, CA 92345

STEVEN MILLER
5919 MOCKINGBIRD LANE
MCKINNEY, TX 75070

STEVEN MORENO
835 HARBOR CLIFF WAY UNIT 285
OCEANSIDE, CA 92054

STEVEN MORVATZ
386 ADAMS RD
BLOOMINGDALE, GA 31302

STEVEN MULLEN
1003 TOWERVUE DRIVE
PITTSBURGH, PA 15227

STEVEN NADER
6453 WOODREED AVENUE
SHELBY CHARTER TOWNSHIP, MI 48316

STEVEN NAFASH
168 ANDOVER DRIVE
WAYNE, NJ 7470

STEVEN NASH
517 DELAWARE AVENUE
NORTH VERSAILLES, PA 15137

STEVEN NGUYEN
3395 MICHELSON DR #3171
IRVINE, CA 92612

STEVEN NOVAK
3692 NILE ROAD
DAVIDSONVILLE, MD 21035

STEVEN OWENS
26237 136TH ST NW
ZIMMERMAN, MN 55398

STEVEN OWENS
26237 136TH ST NW
ZIMMERMAN, MN 55398

STEVEN PAVEGLIO
5 WINTERTHUR CT
GREER, SC 29650

STEVEN PERKINS
10275 OLD SAINT AUGUSTINE ROAD APT 705
JACKSONVILLE, FL 32257

STEVEN PERRY
302 W CHURCH ST
ELIZABETH CTY, NC 27909

STEVEN PETERSON
87 TEMPLETON PARKWAY
WATERTOWN, MA 2472

STEVEN PRUITT
1983 32ND ST SE
GRAND RAPIDS, MI 49508

STEVEN PUELLO
31 SMITH ST. APT. C
BOSTON, MA 2120

STEVEN QUILES
6111 NW 33RD WAY
FORTLAUDERDALE, FL 33309

STEVEN RAMBERGER
1426 ROSLYN
GROSSE POINTE, MI 48236

STEVEN REGENSBURGER
1713 MONROE STREET
COVINGTON, KY 41014

STEVEN RICCIUTTI
1908 WOODLYN DR APT. 102
FREDERICKSBURG, VA 22401

STEVEN RICHARDS
15461 E GOLDEN EAGLE BLVD
FOUNTAIN HILLS, AZ 85268

STEVEN ROONEY
19614 N STARDUST BLVD
SUN CITY WEST, AZ 85375

STEVEN ROSE
14722 CIRCLE DR
SIDNEY, OH 45365

STEVEN ROTH
880 MERRIDGE RD
AKRON, OH 44313

STEVEN SAKUEI
5600 MASON AVE
WOODLAND HILLS, CA 91367

STEVEN SAMS
332 LONG AVE
HILLSIDE, NJ 7205

STEVEN SANTOS
1106 MEILY ST
LEBANON, PA 17046

STEVEN SCHNEIDER
5101 NW 57TH DRIVE
CORAL SPRINGS, FL 33067

STEVEN SCHWARTZ
1714 MONTEREY PKWY
SANDY SPRINGS, GA 30350

STEVEN SCRIMA
1303 COUGAR TRAIL
CARY, IL 60013

STEVEN SEYMOUR
10 WIMBLEDON GREEN CIRCLE APT 1021
LITTLE ROCK, AR 72210

STEVEN SHEARER
312 WINTERGREEN CT
KINGS MOUNTAIN, NC 28086

STEVEN SHEPARD
307 BETHWYCK CT
MATTHEWS, NC 28105

STEVEN SHERWOOD
33725 198TH ST
HIGHMORE, SD 57345

STEVEN SHINER
36008 WILDERNESS SHORES WAY
LOCUST GROVE, VA 22508

STEVEN SILVELO
9111 LAKES AT 610 DRIVE APT425
HOUSTON, TX 77054

STEVEN SIMMONS
10 TRAFFORD PARK DR
COVENTRY, RI 2816

STEVEN SMITH
3110 WYNSTONE DR
QUINCY, IL 62305

STEVEN SMITH
6111 BENTWOOD CIR
WHITE LAKE, MI 48383

STEVEN SONGSTAD
8593 WEST BENT TREE DRIVE
PEORIA, AZ 85383

STEVEN SPILLE
1338 FROG HOLLOW ROAD
WINCHESTER, VA 22603

STEVEN STANSBERRY
917 SILACCI DR
CAMPBELL, CA 95008

STEVEN STERLING
553 SOUTH MADRIVER STREET
BELLEFONTAINE, OH 43311

STEVEN STEVENOSKI
814 NORTHWOOD AVE
CHERRY HILL, NJ 8002

STEVEN STUMP
2110 W 23RD ST
WILLISTON, ND 58801

STEVEN THOMPSON
1000 POINT SAN PEDRO RD
SAN RAFAEL, CA 94901

STEVEN TUBE
15351 RICHARD DR.
BROOK PARK, OH 44142

STEVEN VAN WAGENEN
2709 CREEK RD
HAINESPORT, NJ 8036

STEVEN WADE
4336 SCHOONER TRL
CHESAPEAKE, VA 23321

STEVEN WAITE
2815 HILLCREST DR
LEXINGTON, OH 44904

STEVEN WALKER
4348 1/2 MCCLINTOCK ST
SAN DIEGO, CA 92105

STEVEN WALKER
930 N EVANS ST
POTTSTOWN, PA 19464

STEVEN WEBB
6060 S FALLS CIRCLE DR APT 308
FORT LAUDERDALE, FL 33319

STEVEN WEST
934 N URBANA AVE
TULSA, OK 74115

STEVEN WHEELER
323 S GREENSBURG ST
HODGENVILLE, KY 42748

STEVEN WILSON
400 PONDEROSA PT
TOWNVILLE, SC 29689

STEVEN WYNN
2871 ALTAVIEW DR SE
ATLANTA, GA 30354

STEVEN J SCROGGINS
43579 DUNHILL CUP SQUARE
ASHBURN, VA 20147

STEVENS PRICE
26985 SPRING CT
PIONEER, CA 95666

STEVIE BRIDGES
14135 SUNRIVER AVENUE
ORLANDO, FL 32828

STEVIE CRUZ
2233 6TH ST
PORT NECHES, TX 77651

STEVIE HALL
693 NW 14TH ST APT 693
FLORIDA CITY, FL 33034

STEVIE MARTIN
1032 ESSEX DR
CEDAR HILL, TX 75104

STEWART COOK
269 ENCINO DR
PALM SPRINGS, CA 92264

STEWART EZZELL
414 ENGLISH CT
TRINITY, NC 27370

STEWART GUTHRIE
5511 BRONCO BILLY
SAN ANTONIO, TX 78222

STONEY MARTELL
5561 EL PALOMINO DR
RIVERSIDE, CA 92509

STORM LINDEN
3607 KIEFFER ST
OCEANSIDE, CA 92057

STRAHINJA SAVIC
11415 COSTA DEL SOL NE
ALBUQUERQUE, NM 87111

STUART ISHAM
1355 FM1480
SAN SABA, TX 76877

STUART KLIMBERG
602 AUTUMN FERN LN
DELAND, FL 32720

STUART ROSEN
234 N KENWOOD ST APT 301
GLENDALE, CA 91206

STUART SMITH
4808 NORWOOD AVE
KANSAS CITY, MO 64133

STUART SPITZ
1092 NORTH DRIVE
DELRAY BEACH, FL 33445

STUART TOLLON
22953 COLONY STREET
SAINT CLAIR SHORES, MI 48080

STUART WAINSTOCK
1615 6TH ST NE UNIT 2
MINNEAPOLIS, MN 55413

STYLIANI MASTROKALOS
16 LISA LANE
MORGANVILLE, NJ 7751

SU WANG
16 HONEYSUCKLE LN
SHREWSBURY, MA 1545

SUAN THANG
1000 KINGS HIGHLAND DR. S. APT 204
COLUMBUS, OH 43229

SUAREZ LIONEL
8366 NW 10TH ST
MIAMI, FL 33126

SUBAKALYAN VUYYURU
11722 WESTPORT CROSSING DRIVE
SAINT LOUIS, MO 63146

SUBRAMANI RATHNAM
4115 159TH AVE NE
REDMOND, WA 98052

SUBRINA MILES
211 BONHILL DR
FORT WASHINGTON, MD 20744

SUDHARSAN NARAYANAN
9449 FAIRGROVE LN UNIT 102
SAN DIEGO, CA 92129

SUDHIPTI DEGAPUDI
727 WORTHINGTON WOODS BLVD SUITE 108
COLUMBUS, OH 43085

SUE AD
8017 KEATING AVENUE
SKOKIE, IL 60076

SUE ESLER
3019 ASPEN CIRCLE N
ROCKFORD, MN 55373

SUE RENTSCH
41 BONNIEBROOK RD
CHATHAM, IL 62629

SUELLYN JENKINS
7803 SUTHERLAND DR
BAKERSFIELD, CA 93309

SUFYAN MALABEH
309 UVALDE RD APT 464
HOUSTON, TX 77015

SUH KIM
10138 WHISPER POINTE DR
TAMPA, FL 33647

SUJATA MEHTA
19685 CLEVELAND BAY LN
YORBA LINDA, CA 92886

SUJEY ROMAN
325 2ND STREET
CLIFFSIDE PARK, NJ 7010

SUKHDEEP SETHI
3470 N GREGORY AVE
FRESNO, CA 93722

SUKHMINDER DHILLON
37245 RENAISSANCE DR
PRAIRIEVILLE, LA 70769

SULAIMAN ABDULKARIM
425 E TAMARACK AVE UNIT 2
INGLEWOOD, CA 90301

SULAIMON ORIADETU
4403A JULY DR
KILLEEN, TX 76549

SULAKSANA SHAW
1016 RIVERTON DRIVE
SAN CARLOS, CA 94070

SULAMITA KODIENE
1554 E DIVOT DR
TEMPE, AZ 85283

SULPICIA ANDREWS
225 CLINTON AVE
NORTH PLAINFIELD, NJ 7063

SUMIRAN NERIYA
25361 FOUNTAIN PARK DR. W APT 431
NOVI, MI 48375

SUMIT CHUM
30122 NIGUEL ROAD APT 270
LAGUNA NIGUEL, CA 92677

SUMIT DEOGHARIA
5910 SOMERSBY CIRCLE
ALPHARETTA, GA 30005

SUN CHOI
3580 CHARTER PARK DR
SAN JOSE, CA 95136

SUN HWANG
3298 CARDOZA   AV / PO BOX 1406
MARINA, CA 93933

SUNDAY ADEYERI
45 JOYCETON TERRACE
UPPER MARLBORO, MD 20774

SUNDEEP OZILI
1800 GREYSTONE SUMMIT DRIVE UNIT 1817
CUMMING, GA 30040

SUNG GOO YOUN
1926 PRAIRIE SQ APT 113
SCHAUMBURG, IL 60173

SUNG KANG
477 ELIZABETH ST
NEW MILFORD, NJ 7646

SUNG LEE
1365 ROCKING W DR
BISHOP, CA 93514

SUNG PARK
1139 QUEEN ANNE PL APT 107
LOS ANGELES, CA 90019

SUNGANETTA MONETTE
319 VICTORIA LIGHTS LN
BROUSSARD, LA 70518

SUNIL GOLLAPALLI
1100 KEATS DR
SPARTANBURG, SC 29301

SUNIL PERSAD
4726 WILLIAMSTOWN BLVD
LAKELAND, FL 33810

SUNINA RAGOOBAR
274 MARION OAKS DRIVE
OCALA, FL 34473

SUNNI GAGLER
436 FLORENCE RD
GRAND JUNCTION, CO 81504

SUPPARAT HONGSKULA
1622 W SUMMERSET DR
RIALTO, CA 92377

SURAJ RAWTHER
6800 MOCCASIN DRIVE
PLANO, TX 75023

SURAMA CALCANO
30 HEALEY STREET
SPRINGFIELD, MA 1151

SURESH MANDALAPU
2250 GOLFVIEW DR APT 201
TROY, MI 48084

SURESH PRAJAPATI
135 JEFFERSON STREET
WOOD-RIDGE, NJ 7075

SURYA CHUNDRU
161 MAIN ST APT 2B
FRANKLIN, MA 2038

SUSAN AITA
1270 SUTTON CREEK RD
DALLAS, PA 18612

SUSAN ALLRED
314 CRESS SCHOOL ROAD
SALISBURY, NC 28147

SUSAN ALSTON
21 MANOR DRIVE
NEPTUNE, NJ 7753

SUSAN ANDREWS
820 N FORD ST
BURBANK, CA 91505

SUSAN BATH
315 SOMERSET DR
SLIDELL, LA 70461

SUSAN BATTY-GUNN
76 LINCOLNSHIRE DRIVE
HAVERHILL, MA 1835

SUSAN BENESH
1289 MEYERS STATION ROAD
ODENTON, MD 21113

SUSAN BIANCHI
18570 BUTTERNUT CIRCLE
STRONGSVILLE, OH 44136

SUSAN BIANCO
305 N FAIRWAY
VISALIA, CA 93291

SUSAN BLANTON
1095 COUNTY ROAD 2920
PITTSBURG, TX 75686

SUSAN BOLASH
242 STONEHEDGE LN
MECHANICSBURG, PA 17055

SUSAN BONDE
11912 SE 11TH ST
VANCOUVER, WA 98683

SUSAN BORIOTTI
201 BEACON BLVD
SEA GIRT, NJ 8750

SUSAN BRUNSON
12418 SHAKESPEARE DR
FOLEY, AL 36535

SUSAN CHAVEZ
350 MOSS ST
CHULA VISTA, CA 91911

SUSAN CLUFF
390 HUCKLEBERRY LN
HARLEYSVILLE, PA 19438

SUSAN COREY
1116 MAJESTIC DR
FENTON, MO 63026

SUSAN DEVITA
1422 ROUTE 590
HAWLEY, PA 18428

SUSAN DIEHL
3520 CLEVELAND HTS. BLVD. #144
LAKELAND, FL 33803

SUSAN DONOVAN
4919 KENTWALK DRIVE
HOUSTON, TX 77041

SUSAN DUCKWORTH MOLLICK
1476 ROSEBAY CT
MARIETTA, GA 30066

SUSAN DUYNSTEE
2223 EL CANTO CIRCLE
RANCHO CORDOVA, CA 95670

SUSAN DYMERSKI
607 BURTON DRIVE
PITTSBURGH, PA 15235

SUSAN EJEDAWE
18145 AMERICAN BEAUTY DR UNIT 110
CANYON CNTRY, CA 91387

SUSAN ENLOW
3114 S. CANAL DR
PALM HARBOR, FL 34684

SUSAN ESCALONA
1 HANCOCK STREET
BILLERICA, MA 1821

SUSAN FAHLEY
35 E 33RD ST FL 2
BAYONNE, NJ 7002

SUSAN FISHER
830 N CLARKDALE DR
MUNCIE, IN 47304

SUSAN FOX
8025 GOLDEN RING WAY
ANTELOPE, CA 95843

SUSAN GREENBERG
40131 176TH ST E
PALMDALE, CA 93591

SUSAN GREENWOOD
220 COUNTY ROAD 2341
DAYTON, TX 77535

SUSAN GUTIERREZ
4024 ESTANCIA WAY
MELBOURNE, FL 32934

SUSAN HAMPTON
653 SOUTH 17TH STREET
NEWARK, NJ 7103

SUSAN HARRIS
18922 OLYMPIC VIEW DRIVE
EDMONDS, WA 98020

SUSAN HAYES
61 MONTAUK RD
NARRAGANSETT, RI 2882

SUSAN HIBBARD
3485 ESSEN ROAD NORTHEAST
CAMBRIDGE, MN 55008

SUSAN HORVATH
805 LAKE BREEZE ROAD
SHEFFIELD LAKE, OH 44054

SUSAN HUDSON
1950 WOODBURN ST
COLORADO SPRINGS, CO 80906

SUSAN JENKINS
1475 LOMBARD
SAN FRANCISCO, CA 94123

SUSAN JOHNSON
5055 N MELVINA AVE
CHICAGO, IL 60630

SUSAN KAKU
9307 MADRID CIRCLE
LOCUST GROVE, GA 30248

SUSAN KEARNEY
3500 HUNTLEIGH DR
RALEIGH, NC 27604

SUSAN KLOTH
1261 S JOHNSVILLE RD
NEW LEBANON, OH 45345

SUSAN KOSAR
1241 MEADOWLARK DR
VACAVILLE, CA 95687

SUSAN KOVACH
9 SILVERSIDE RD
LAKEWOOD, NJ 8701

SUSAN LAMOTTA
258 NEWMAN STREET
METUCHEN, NJ 8840

SUSAN LIPAROTA
805 SEELEY AVENUE #4A
PARK RIDGE, IL 60068

SUSAN LOWNEY
169 BEARD RD
NEW BOSTON, NH 3070

SUSAN MARRACINO
848 CALICO DRIVE
ROCKLIN, CA 95765

SUSAN MATA
457 BLANCHARD TER
HACKENSACK, NJ 7601

SUSAN MENDOZA
4275 SEA PINES CT
CAPITOLA, CA 95010

SUSAN MESKILL
295 ELOISE DRIVE
BENTON HARBOR, MI 49022

SUSAN MITCHELL
5840 WHITETAIL LN W
OSAKIS, MN 56360

SUSAN MORIN
1413 FRANCES DRIVE
WALL, NJ 7719

SUSAN MURPHY
4996 NE 60TH TER
SILVER SPGS, FL 34488

SUSAN NICHOLAS
40 VIRGINIA AVE
MARLBOROUGH, MA 1752

SUSAN PAPROCKI
555 SOUTH PIKE ROAD
SARVER, PA 16055

SUSAN PARIS
2020 ROCK AVE
FAYETTEVILLE, NC 28303

SUSAN PARKS
99 GREAT WOODS ROAD
PLYMOUTH, MA 2360

SUSAN RAZZANO
351 GRAFTON ST
SHREWSBURY, MA 1545

SUSAN ROBINSON
303 DONALD ST
NEW IBERIA, LA 70563

SUSAN SAMPAIO
1005 IDA ST E
TAMPA, FL 33603

SUSAN SCHNEIDER
4215 MAYLOCK LN
FAIRFAX, VA 22033

SUSAN SEMRDZHYAN
13330 MISSION TIERRA WAY
GRANADA HILLS, CA 91344

SUSAN SMERIGLIO
15075 SECTION LINE RD
WILMER, AL 36587

SUSAN SOLHEID
1550 PARKWOOD DR APT 105
WOODBURY, MN 55125

SUSAN SOUKUP
1843 BATTERY ST
LEXINGTON, KY 40509

SUSAN STEWART
4556 WESTHILL PL
KERNERSVILLE, NC 27284

SUSAN SULLIVAN
5580 HIGH ARBOR DR.
GALLOWAY, OH 43119

SUSAN TARRANT
3620 HUNT ROAD
HILLSBOROUGH, NC 27278

SUSAN TOM
7731 E. SANDALWOOD DR.
SCOTTSDALE, AZ 85250

SUSAN TONNER
4808 ALRO AVE
CONCORD, CA 94521

SUSAN TROGU
605 15TH AVENUE
BELMAR, NJ 7719

SUSAN WALTERS
1002 W MARYLAND LN
LAUREL, MT 59044

SUSAN WARNER
567 CREPE MYRTLE LOOP
CABOT, AR 72023

SUSAN WEBSTER
2809 HALCYON AVENUE
BALTIMORE, MD 21214

SUSAN WEIHOFEN
1705B W DENNIS DR APT 1B
MOUNT PROSPECT, IL 60056

SUSAN WEINER-HAND
66 MONROE AVENUE
ROSELAND, NJ 7068

SUSAN WHITE
PO BOX 4841
BEAUFORT, SC 29903

SUSAN WILLIAMSON
4224 BROCKMONT AVE NE
ALBUQUERQUE, NM 87108

SUSAN WISE
117 E TWIN OAKS RD APT 53
SIOUX FALLS, SD 57105

SUSAN YI
12833 GRAND ELM STREET
CLARKSBURG, MD 20871

SUSAN ZACCAGNINO
5541 MOSS MILL ROAD
EGG HARBOR CITY, NJ 8215

SUSAN ZEHETNER
21087 TWINING AVE
RIVERSIDE, CA 92519

SUSANA FALCON
3900 S. LOCKWOOD RIDGE RD. APT 48
SARASOTA, FL 34231

SUSANA GUZMAN
5314 PALM AVE
WHITTIER, CA 90601

SUSANA JIMENEZ
315 NW 20TH STREET APT. 9
BOCS RATON, FL 33431

SUSANA LOPEZ
3766 LUISA KAYASSO LN
STOCKTON, CA 95206

SUSANA MACABUHAY
1535 E CARSON ST APT 118
CARSON, CA 90745

SUSANA SEKELA
74 KIEL AVE
BUTLER, NJ 7405

SUSANA VAZ
8845 THORNTON TOWN PLACE
RALEIGH, NC 27616

SUSANN PANZERI
1435 HARBORWALK BLVD
HITCHCOCK, TX 77563

SUSANNA ATENCIO
8045 W. COUNTY ROAD 9 NORTH
DEL NORTE, CO 81132

SUSANNE CLARK
1 SUNNY SOUTH ST
NEWNAN, GA 30263

SUSEJ SULLIVAN
4230 REED ROAD
COLUMBUS, OH 43220

SUSEY DIAZ
17316 EL MOLINO ST
BLOOMINGTON, CA 92316

SUSHANTH REDDY BYREDDY
221 PARAMOUNT DRIVE APT 4
MILLBRAE, CA 94030

SUSIE AGUILERA
6201 TIMBERCREEK DR
BAKERSFIELD, CA 93308

SUSIE GOMEZ
35 WATER ST
SOUTH RIVER, NJ 8882

SUSIE KING
232 SNEAD DR
FAIRFIELD BAY, AR 72088

SUTHASINEE SANPRASERT
7 COLLINS STREET
SALEM, MA 1970

SUYAPA HERNANDEZ-DEDIAZ
12743 ROE DR
WALKER, LA 70785

SUZAN DEACON
389 COUNTRYSIDE KEY BLVD
OLDSMAR, FL 34677

SUZAN HARWELL
212 SHERWOOD DR
CALHOUN, GA 30701

SUZAN WIDHALM
609 COLUMBIA ST APT B
NORFOLK, NE 68701

SUZANNA LOPEZ
221 TIMBER RIDGE CT
NEPTUNE, NJ 7753

SUZANNE ANDERSON
3517 HEMLOCK ROAD
CHESTER, VA 23831

SUZANNE ASHCRAFT
143 WEST TACOMA
CLAWSON, MI 48017

SUZANNE BARNES
3356 COLUMBIA DRIVE
LA VERNE, CA 91750

SUZANNE BARTLET
30 BANKS STREET
SOMERVILLE, MA 2144

SUZANNE BOEHM
1423 MONOCACY ST.
BETHLEHEM, PA 18018

SUZANNE BROUGH
9278 REEDER DRIVE
OVERLAND PARK, KS 66214

SUZANNE BRUBAKER
8251 KENTALLEN CT
INDIANAPOLIS, IN 46236

SUZANNE BRYAN
7109 WESTHAVEN CIR
ZIONSVILLE, IN 46077

SUZANNE CHANKALIAN
42 LIBERTY PL
ROCKAWAY, NJ 7866

SUZANNE CORREIA
51 EBEN STREET
MILFORD, MA 1757

SUZANNE HISCHER
39653 HEMINGWAY AVE
NORTH BRANCH, MN 55056

SUZANNE IACONO
7021 N 11TH ST
PHOENIX, AZ 85020

SUZANNE LEWIS
3530 W 78TH
CHICAGO, IL 60652

SUZANNE MANN
10206 215TH AVE
BONNEY LAKE, WA 98391

SUZANNE POLLASTRELLI
23 TAHOE
NEW HOPE, PA 18938

SUZANNE PREVATT
1317 GRANADA AVE
SALINAS, CA 93906

SUZANNE RAPOZO
127 WAHINGTON ST
BRIGHTON, MA 2135

SUZANNE ROTHGEB
9325 SAND MYRTLE DRIVE
COLORADO SPRINGS, CO 80925

SUZANNE SANKEY
3064 W ROBERTS AVE
FRESNO, CA 93711

SUZANNE VAUGHN
346 TWISTBACK RD
CLAREMONT, NH 3743

SUZANNE WIECZOREK
2246 SOQUE RIVER DR
DULUTH, GA 30097

SUZETTE QUITANO
613 CENTRAL TEXAS EXPRESSWAY #B
LAMPASAS, TX 76550

SUZIE JONES
PO BOX 2034
BEAVER, UT 84713

SVETLANA PRONIN
12824 SHERMAN ST SE
PORTLAND, OR 97233

SYAMPHONE PHASAY
8805 HENLEY ROAD
IRVINGTON, AL 36544

SYDA XAYMONGKHOUN
1903 N 45TH CIRCLE
FORT SMITH, AR 72904

SYDNIE THOMAS
26492 SILVER SPRING
LAKE FOREST, CA 92630

SYED ALI
12292 W SAMPLE RD
CORAL SPRINGS, FL 33065

SYED HASHMI
1037 BLOSSOM DRIVE
SANTA CLARA, CA 95050

SYED HUSSAIN
3103 WEST WALNUT HILL LANE
IRVING, TX 75038

SYED HUSSAIN
2027 HUNTCLIFFE COURT
ALLEN, TX 75013

SYED HUSSAIN
4112 4TH ST
ARLINGTON, VA 22203

SYED NABEEL
134 POINTE DRIVE
BREA, CA 92821

SYED NAQVI
50 SHANIKO COMMON
FREMONT, CA 94539

SYED RAFAY
10225 WORTHAM BLVD #8110
HOUSTON, TX 77065

SYLKIA BAREA
5370 AMBER COVE WAY
FLOWERY BRANCH, GA 30542

SYLVAIN GELE
101 ARMANDA RD
LEXINGTON, SC 29072

SYLVESTER HART
9800 SUNSET LN
LITTLE ROCK, AR 72209

SYLVESTER JENNINGS
2100 BAKER RD
BAYTOWN, TX 77521

SYLVESTER QUAINTON
1500 W. ESPLANADE UNIT 34G
KENNER, LA 70065

SYLVESTER SISON
2360 N LINCOLN AVE APT 3
CHICAGO, IL 60614

SYLVESTER WILLIAMS
3809 SWEETBRIAR DRIVE
ORANGE PARK, FL 32073

SYLVIA BOLANOS
3 WILDERNESS PL.
POMONA, CA 91766

SYLVIA CARBAJAL
33 W CAMINO DEL TORO
VAIL, AZ 85641

SYLVIA CORONEL
4107 MEDFORD DR APT 102
ANNANDALE, VA 22003

SYLVIA HURTARTE
1122 N FRIES AVE
WILMINGTON, CA 90744

SYLVIA KNOWLES
3560 NW 110TH AVE APT B
CORAL SPRINGS, FL 33065

SYLVIA REEDY
560 HILLCREST BLVD
HOFFMAN ESTATES, IL 60169

SYLVIA ROJAS
1435 SAN GABRIEL BLVD APT 102
ROSEMEAD, CA 91770

SYLVIA SCHIEFER
10307 CRAFTSMAN WAY #102
SAN DIEGO, CA 92127

SYLVIA SHEGOTA
607 SW 147TH AVENUE
HOLLYWOOD, FL 33027

SYLVIA SOTELO
50413 ANDREA LANE
COACHELLA, CA 92236

SYLVIA SPEIGHTS
9387 PRADERA AVE APT 4
MONTCLAIR, CA 91763

SYLVIA THOMPSON
307 15TH ST APT 6
HUNTINGTON BEACH, CA 92648

SYLVIA WALLACEANDERSON
66 N 11TH ST
NEWARK, NJ 7107

SYMETHA BLAKE
6109 EUBANKS STREET
MINERAL SPRINGS, NC 28108

SYREETA WILSON
444 LOS GATOS DR
WALNUT, CA 91789

SYUZANNA POGOSYAN
6442 SUNNYSLOPE AVENUE
LOS ANGELES, CA 91401

T DENISE STEWART
6800 VISTA DEL NORTE NE 2823
ALBUQUERQUE, NM 87113

TAALIBA MARROW
160 PROSPECT ST APT 606
EAST ORANGE, NJ 7017

TAB WYATT
8708 SIERRA TRL
OAKPOINT, TX 76227

TABATHA DYE
7651 HIGHWAY 69 N APT 108
NORTHPORT, AL 35473

TABATHA FUGATE
8050 OAKDELL WAY APT 2103
SAN ANTONIO, TX 78240

TABATHA WILLIAMS
5140 E SANTA CLARA DR
SAN TAN VLY, AZ 85140

TABITHA BLANKENSHIP
62430 LOCUST RD LOT 187
SOUTH BEND, IN 46614

TABITHA CANTY
24868 SW 116TH AVE
HOMESTEAD, FL 33032

TABITHA HUNTER
3456 KAYLEE CT
TALLAHASSEE, FL 32317

TABITHA LEGARE
1580 LANGSTON DRIVE
JOHNS ISLAND, SC 29455

TABITHA REYNOLDS
13705 EVE MARGARET CT
RIVERVIEW, FL 33579

TABOU TOWNES
3802 WEST AVE APT A
GREENSBORO, NC 27407

TAD MYERS
6024 N LAGUNA DR
LITCHFIELD PARK, AZ 85340

TADASHI RAFEEK
7509 MELALEUCA LN
TAMPA, FL 33619

TADELE BEYENE
3422 BUCKMAN RD APT 304
ALEXANDRIA, VA 22309

TAE KWAK
918 S OXFORD AVE UNIT 525
LOS ANGELES, CA 90006

TAE UYENO
3626 E NORWICH AVE
FRESNO, CA 93726

TAHIR ZEB
1227 BENOIST FARMS RD APT 201
WEST PALM BCH, FL 33411

TAHIRAH GIMSON
51140 LANDMARK
BELLEVILLE, MI 48111

TAHNYA NICKOLS
1622 EAST AVENUE
EUREKA, CA 95501

TAI CROSBY
11247 W HARRISON ST
AVONDALE, AZ 85323

TAI HUYNH
10506 WHITEPINE VIEW PL
LOUISVILLE, KY 40299

TAISHA GARRETT
314 BARDIN GREENE DR
ARLINGTON, TX 76018

TAJUANA EARLY-WILSON
5405 NEWTON STREET APT 2
HYATTSVILLE, MD 20784

TAK TONG
10330 PROCERA DR
ROCKVILLE, MD 20850

TAKESHA JACKSON
6305 4TH ST APT 1503
MARRERO, LA 70072

TAKIA WALLER
10 WEST MOUND STREET
CANAL WINCHESTER, OH 43110

TAKISHA CLARK
11534 216TH ST APT 8
LAKEWOOD, CA 90715

TAKOYA LAMAR
10500 KETTERING DR APT 417
CHARLOTTE, NC 28226

TALAL ANTAR
330 ELAN VILLAGE LN UNIT 401
SAN JOSE, CA 95134

TALI BARASH
40 ORCHARD RD
ASHLAND, MA 1721

TALIA PENA
560 CONSERVATION DR
WESTON, FL 33327

TALITHA ABELL HARRIS
49350 GEDDES RD
CANTON, MI 48188

TALMAGE MILLER
2778 GRANITERIDGE COURT
ORANGE PARK, FL 32065

TAM CHAU
14200 FORBES PL
GAINESVILLE, VA 20155

TAM NGUYEN
1261 E. SANTA ANA ST
ANAHEIM, CA 92805

TAM-ANH TRAN
580 ZINK AVENUE
SANTA BARBARA, CA 93111

TAMARA ALTON
9130 NOLAN STREET #158
ELK GROVE, CA 95758

TAMARA CALVIN
1261 ELBERTA PKWY
BRENTWOOD, CA 94513

TAMARA CAVES
508 10TH STREET UNIT 1
SACRAMENTO, CA 95814

TAMARA DOW
126 LLOYD COURT APT 4
APTOS, CA 95003

TAMARA GALLANT
1341 14TH STREET
LOS OSOS, CA 93402

TAMARA GILLS
1420 HULL ST APT 224
RICHMOND, VA 23224

TAMARA GRAY
523 WESTMORELAND AVE
LOS ANGELES, CA 90020

TAMARA KAHN
5318 BLUE HILL RD
GLENVILLE, PA 17329

TAMARA KENNEDY
7349 WESTPARK AVE
MAGNA, UT 84044

TAMARA MANDRICH
7259 CLOISTER DR
SARASOTA, FL 34231

TAMARA MANEK
1744 SOUTH DOBBS ROAD
HARRAH, OK 73045

TAMARA MANNEN
3418 LOUVRE LANE
HOUSTON, TX 77082

TAMARA NICHOLL
2584 PHILO AVE
MUSKEGON, MI 49441

TAMARA NUNZIATO
1823 98TH PL
THORNTON, CO 80229

TAMARA O'BRIEN
500 4TH AVE SE
WASECA, MN 56093

TAMARA POOLE
1577 ROSCOMMON CV
LITHONIA, GA 30058

TAMARA SEVERE
3959 W WINTHROPE DR
WEST JORDAN, UT 84088

TAMARAH RILEY
16111 GREENVIEW AVENUE
DETROIT, MI 48219

TAMARI THOMPSON
2210 NE 52ND CT
FORT LAUDERDALE, FL 33308

TAMATHA WILT
2321 SW WESTMINSTER DR
LEES SUMMIT, MO 64082

TAMBERLYN RUSSELL
6413 GOLDENROD CT
HENRICO, VA 23231

TAMEISHA ENSLEY
59 BIRCHCROFT ROAD
BOSTON, MA 2126

TAMEKA BARNES-GATLING
2634 E WASHINGTON ST
SUFFOLK, VA 23434

TAMEKA FLOWERS
3414 MANITOU AVE
LOS ANGELES, CA 90031

TAMEKA LOATMAN
643B FORDVILLE RD
BRIDGETON, NJ 8302

TAMELA MCNEW
22901 DIANNE LANE
MABELVALE, AR 72103

TAMERA GALVIN
35751 GATEWAY DRIVE D433
PALM DESERT, CA 92211

TAMERA GARRITY
7512 W STRABANE ST
SIOUX FALLS, SD 57106

TAMERA GRAHAM
1240 N NEW YORK AVE APT 115
LIBERAL, KS 67901

TAMERA MILLER
6133 FOXCROFT CT
MORROW, GA 30260

TAMERIA STUKES
4295 S CIMARRON WAY #1711
AURORA, CO 80014

TAMETRISS SMITH
7071 DEER LODGE CIR UNIT 111
JACKSONVILLE, FL 32256

TAMI JENNINGS
11136 DAVIS MOUNTAIN RD
FORT WORTH, TX 76244

TAMI RAYNOR
5624 LAUREL CHERRY AVE
WINTER GARDEN, FL 34787

TAMI WILSON
599 MORRIS BRIDGE RD
ROEBUCK, SC 29376

TAMICA ALEXANDER
3000 BERNARD AVE
SAN RAMON, CA 94583

TAMIE HARTZELL
602 EAST WATER STREET
SMETHPORT, PA 16749

TAMIKA GORDON
102 WAYLINE COURT
GREENVILLE, SC 29605

TAMIKA HANNA
121 THOMAS DRAKE COURT
KERNERSVILLE, NC 27284

TAMIKA WRIGHT
2342 TWEDE WAY
ELVERTA, CA 95626

TAMIKIA COOLEY
10511 CUTTING HORSE LN
HOUSTON, TX 77064

TAMIKO JONES
214 E CENTURY BLVD
LOS ANGELES, CA 90003

TAMIKO JONES
2407 LARKSPUR LANE APT 273
SACRAMENTO, CA 95825

TAMMARICA WOODARD
3028 W 56TH ST
TULSA, OK 74107

TAMMERA MARTINENGLISH
27834 GLADSTONE DR
MORENO VALLEY, CA 92555

TAMMI MCCLAIN
6238 S MCVICKER AVE
CHICAGO, IL 60638

TAMMI SANTORI
8 OSPREY CT
HOWELL, NJ 7731

TAMMIE CHRYSLER
13814 CHERYL CREEK DR
EL CAJON, CA 92021

TAMMIE EASON
4660 ALLEN SIKES RD
CLAXTON, GA 30417

TAMMIE ETTNER
10521 ANITA DR
LORTON, VA 22079

TAMMIE HAMILTON
26 WALNUT LANE NORTHEAST
CARTERSVILLE, GA 30121

TAMMIE JEFFERY
3922 SHADOWOOD PKWY SE APT N4
ATLANTA, GA 30339

TAMMIE TUMBLIN
107 REGENCY CIR
MOYOCK, NC 27958

TAMMY AMMONS
332 POWDER HORN DR
MIDLAND CITY, AL 36350

TAMMY BELIGIANIS
10 LAGUNA FOREST TRL
PALM COAST, FL 32164

TAMMY BOWERS
4 TERRACE LANE
COVINGTON, LA 70435

TAMMY BURGESS
436 N MAY ST
AURORA, IL 60506

TAMMY BYRD
2014 ARROWHEAD DRIVE
SYLACAUGA, AL 35150

TAMMY CARNEY
28039 SCOTT RD D262
MURRIETA, CA 92563

TAMMY CHANDLER
733 BARROCLIFF RD
CLEMMONS, NC 27012

TAMMY COOK
624 VISTA DR
GAHANNA, OH 43230

TAMMY CUTTER
118 NORTHFORK LN
ABERDEEN, NC 28315

TAMMY DERFLINGER
7927 OLD NATIONAL PIKE H3
BOONSBORO, MD 21713

TAMMY DIXON
2634 S 15TH ST
OMAHA, NE 68108

TAMMY DIXON
611 CLEVELAND ST
CHARLESTON, MO 63834

TAMMY ESSEX
5428 STATE HIGHWAY C
SPRINGFIELD, MO 65803

TAMMY FRAZIER
31 SUNSET TERRACE
FEEDING HILLS, MA 1030

TAMMY GRUBB
1005 WHIPPOORWILL RD
WYTHEVILLE, VA 24382

TAMMY HEINZERLING
13931 GAYVILLE RD
LA SALLE, MI 48145

TAMMY HUGHES
128 WINDSOR DR
MUSKOGEE, OK 74403

TAMMY ILES
15901 ELLIOTT RD
DE MOSSVILLE, KY 41033

TAMMY JUNCKER
5409 ORIOLE DR
FARMINGTON, MN 55024

TAMMY LAVAL
84 MALLORY AVE APT 1
JERSEY CITY, NJ 7304

TAMMY LOCASCIO
8530 EVERGREEN TRAIL
OLMSTED FALLS, OH 44138

TAMMY LUTZ
20 TANGLEWOOD RD
CATONSVILLE, MD 21228

TAMMY MARTIN
5230 ALLISON ST. #2
ARVADA, CO 80002

TAMMY MILLER
106 MAIN ST APT 6
ANDOVER, NH 3216

TAMMY MOSLEY-DURAND
2370 CHEW AVENUE
FRANKLINVILLE, NJ 8322

TAMMY POCHODZAY
30836 HARRISON ROAD
WICKLIFFE, OH 44092

TAMMY POLK
11028 DIPALI CT
CHARLOTTE, NC 28214

TAMMY RORK
3000 COUNTRY VIEW LN
HOLLAND, MI 49424

TAMMY RYANS COOK
20907 NORTHTRACE DR
HOUSTON, TX 77073

TAMMY SANDEFER
20515 KEATS COURT
HUMBLE, TX 77338

TAMMY SEMON
31961 HARDEN STREET
MENIFEE, CA 92584

TAMMY SHOMO
23076 CANFIELD AVE
FARMINGTN HLS, MI 48336

TAMMY SPITZER
3465 LAKESHORE BLVD APT 1
LAKEPORT, CA 95453

TAMMY STAMEY
230 FIREHOUSE ROAD
OTTO, NC 28763

TAMMY STECKLING
3406 W JULIE DR
PHOENIX, AZ 85027

TAMMY TARR
1 MCGWIRE RD
LADERA RANCH, CA 92694

TAMMY THOMAS
3050 GLENVIEW LN
MONROE, GA 30656

TAMMY TRUJILLO
310 OLIVER AVE
RATON, NM 87740

TAMMY VIA
29 ALSTON LN
TARBORO, NC 27886

TAMMY VILLANUEVA
4702 KETTERMAN CT
WOODBRIDGE, VA 22193

TAMMY WASHINGTON
2607 PRAIRIE AVE
FORT WORTH, TX 76164

TAMMY WRIGHTSELL
3351 MARY TEAL LN
BURLINGTON, KY 41005

TAMMY K PRINCE
8544 GAINES AVE
ORANGEVALE, CA 95662

TAMOOR IJAZ
1894 POWELLS LANDING CIR
WOODBRIDGE, VA 22191

TAMRA ALEXANDER
2979 LAKESIDE COMMONS DR APT 105
TAMPA, FL 33613

TAMSEN+C DIXON
2028B 172ND ST SW
LYNNWOOD, WA 98037

TAMYKA YANCEY
36 FAIRHAVEN CT
NEW CASTLE, DE 19720

TAMYKO GREEN
205 CAMELLIA WAY
DALLAS, GA 30132

TAMYRA HINE
2406 ORCHARD VIEW RD
READING, PA 19606

TAN TRAN
101 FLEMING DR  APT 3
BONAIRE, GA 31005

TANA DAHL
2581 WATERFALL WAY NW
PRIOR LAKE, MN 55372

TANA HILL
140 STONEWALL JACKSON DR
WILMINGTON, NC 28412

TANEA PRATT
49 CHADDWYCK BLVD
NEW CASTLE, DE 19720

TANGELIA PALMER
3403 WEST KENTUCKY STREET
LOUISVILLE, KY 40211

TANIA ANDERSON
4 ODONNELL TERRACE
BOSTON, MA 2122

TANIA EGELSTON
1224 TRAILWOOD DRIVE
HURST, TX 76053

TANIA GONZALEZ
1665 NE 37 TH AVE
HOMESTEAD, FL 33033

TANIEA WARD
1317 W 136TH ST
COMPTON, CA 90222

TANIOUS ATA
89 SAUNDERS STREET APT 2
LAWRENCE, MA 1841

TANISHA BARTON
10721 PAUL EELLS DR APT 20
NORTH LITTLE ROCK, AR 72113

TANISHA LANE
1942 OSTWOOD TER
UNION, NJ 7083

TANISHA RICHARDS
3703 FLOYD CT
UPPER MARLBORO, MD 20772

TANISHA SPEAKS
1602 N 26TH ST
HARRISBURG, PA 17109

TANISHA WASHINGTON
3305 SOMBRERO DIRVE
DENTON, TX 76210

TANJA HODGES
306 E. MICHIGAN AVE. APT. 3
URBANA, IL 61801

TANNER NGUYEN
13892 DAWSON STREET
GARDEN GROVE, CA 92843

TANVEER SARWAR
237 KEARNEY ST
PATERSON, NJ 7522

TANYA BENSON
158 WILLIE TART LN
DUNN, NC 28334

TANYA BLENDHEIM
1222 S 238TH LN APT 702
DES MOINES, WA 98198

TANYA BLOUNT
1905 VICTOR PL
GOLDSBORO, NC 27530

TANYA CASEY
3311 MOUNT ZION RD
UPPERCO, MD 21155

TANYA CHINN
7709 SW 57TH LN APT 265
GAINESVILLE, FL 32608

TANYA LYTTLE
83 DILLMONT DRIVE
COLUMBUS, OH 43235

TANYA PATTERSON
14413 TIGRESS COURT
CHARLOTTE, NC 28273

TANYA PICKENS
3085 SUGARLOAF CLUB DR
DULUTH, GA 30097

TANYA PRICE
8427 W GLENDALE AVE LOT 104
GLENDALE, AZ 85305

TANYA RAMSEY
8518 SOUTH YATES BOULEVARD
CHICAGO, IL 60617

TANYA REEVES
5735 SANDSHELL CIR E APT 54104
FORT WORTH, TX 76137

TANYA RIOS
3533 RUNNING DEER DRIVE
EL PASO, TX 79936

TANYA STRASSER
303 2ND ST NW
BYRON, MN 55920

TANYA R WILSON
696 EWE CREEK RD
GRANTS PASS, OR 97526

TAPANKUMAR SHAH
16075 NE 85TH ST APT 208
REDMOND, WA 98052

TARA FREEMAN
4886 WESTBREEZE CIRCLE
PALM HARBOR, FL 34683

TARA JENKINS
4110 INKBERRY VALLEY LANE
HOUSTON, TX 77045

TARA KIRBY
866 ANDREW LEE DRIVE
HENAGAR, AL 35978

TARA LAFLAMME
100 LORETTA STREET
SPRINGFIELD, MA 1118

TARA MACK
57 WILSON AVENUE
PARLIN, NJ 8859

TARA MITCHELL
5001 RIVER CHASE DR APT 303
PHENIX CITY, AL 36867

TARA OWENS
3 BROOK PINE DRIVE
GREENSBORO, NC 27406

TARA PETTA
2712 SUNSET DR
RED OAK, TX 75154

TARA PRITCHARD
635 FOREST INN ROAD
LEHIGHTON, PA 18235

TARA ROBERTSON
2422 BRIANNA DR
HAMPTON, GA 30228

TARA THOMPSON
4988 VERDIN STREET
JEAN LAFITTE, LA 70067

TARA WEST
507 ROSE AVE
GREENVILLE, KY 42345

TARA WOODY
1642 OLD RINGGOLD ROAD
ROCKY FACE, GA 30740

TARAS ROMANEC
4636 BOUDINOT STREET
PHILADELPHIA, PA 19120

TARASHA LOVE
8 WESTOAK CIR
LITTLE ROCK, AR 72223

TARE GREEN
16365 EAST ALAMEDA PLACE APT 108
AURORA, CO 80017

TAREK ELASHMAWY
8438 SUNVIEW DR
EL CAJON, CA 92021

TARERE OKI
6500 NE 43RD TER
KANSAS CITY, MO 64117

TARICK ABUKHDEIR
3401 KENTFIELD DR
SACRAMENTO, CA 95821

TARIQ AJAZ
141 W QUINCY STREET APT 1
WESTMONT, IL 60559

TARIQ GHANMA
1680 NOBILI AVE
SANTA CLARA, CA 95051

TARIQ QUADRI
8535 BARBERRY AVE
YUCCA VALLEY, CA 92284

TARIQ SHAHEED
4846 STATE COURT
RICHMOND, CA 94804

TARIS NOBLES
1421 SNOWY EGRET DR APT 367
FAYETTEVILLE, NC 28306

TARITIA JACKSON
923 ALMORA DR
CHARLOTTE, NC 28216

TARKAN TOPCUOGLU
14 JOHNSON RD
SOMERSET, NJ 8873

TARON KONDAKINDI
122 SALEM STREET
REVERE, MA 2151

TARONN TOWNSEND
2009 LAKEFRONT RD
HARKER HEIGHTS, TX 76548

TARRIS RODGERS
2733 ELKHART ST
CHESAPEAKE, VA 23323

TARRY NOEUN
406 MAC BRAE RD
LOUISVILLE, KY 40214

TARSHA WILSON
5060 CENTURY DRIVE
VIRGIIA BEACH, VA 23462

TARYLL BROTHERS
4600 LAKEFRONT WAY
COLUMBUS, GA 31907

TARYN AYERS
824 ALDERLEAF DR
FUQUAY VARINA, NC 27526

TARYN DALEY
19210 NORTH 14TH STREET
PHOENIX, AZ 85024

TARYN NORMAN
5428 S NEW HAVEN AVE
TULSA, OK 74135

TARYNE GARDNER
2129 YORKTOWN CT
FAIRFIELD, OH 45014

TASHA BINGMAN
245 MONACO RD
MELBOURNE, FL 32904

TASHA FOWLER
5699 BOLICK RD
CLAREMONT, NC 28610

TASHA GUNNER
8005 CORINTH ST
HOUSTON, TX 77051

TASHA HEBERT
14226 COLONIAL GRAND BLVD
ORLANDO, FL 32837

TASHA JOHNSON
10901 BRIGHTON BAY BOULEVARD NORTHEAST
SAINT PETERSBURG, FL 33716

TASHA TOLIVER
1530 166TH AVE #D
SAN LEANDRO, CA 94578

TASHA TOWNSEND
224 E 1ST AVE APT 6
ROSELLE, NJ 7203

TASHEKA JAMES
5909 XERXES AVE. SOUTH
MINNEAPOLIS, MN 55410

TASHIA WALKER
24503 CONNOR GROVE CT
KATY, TX 77493

TASHRA THOMAS
2101 W 121ST ST
LEAWOOD, KS 66209

TASSAN YOUNG
7515 VOLION PKWY
FAIRBURN, GA 30213

TAT MARK
9610 LONGDEN AVE
TEMPLE CITY, CA 91780

TATIANA BENJAMIN
3535 EL PORTAL DR APT A106
EL SOBRANTE, CA 94803

TATIANA RODRIGUEZ
415 SW 11TH ST
MIAMI, FL 33130

TATIANE SILVA
2937 BENT CREEK DR NW
KENNESAW, GA 30152

TATTIANNA MURPHY
1825 ADDINGTON DR
CARROLLTON, TX 75007

TATYANA BERGER
8241 SW 37TH ST
MIAMI, FL 33155

TATYANA GOGOVA
1112 7TH ST
SANTA MONICA, CA 90403

TAUHEEDAH GREEN
3266 GREENWICH COURT
WALDORF, MD 20602

TAUNA MCGHEE
709 PRAIRIE COURT
GALT, CA 95632

TAUNYA WEIDENHAMMER
240 SPIES CHURCH RD LOT 132
READING, PA 19606

TAVORNIA AMIN
7007 PUBLIC LANDING RD
SNOW HILL, MD 21863

TAWANA HARRIS
5325 REXFORD CT
MONTGOMERY, AL 36116

TAWARREN TITTLE
133 GREGORY ST
FORREST CITY, AR 72335

TAWNY CORTESE
3 ALLEGHENY CENTER #213
PITTSBURGH, PA 15212

TAWNYA VAYDA
1722 ROMINE AVE
MCKEESPORT, PA 15133

TAY TUN
318 E BROADWAY UNIT L
SAN GABRIEL, CA 91776

TAYDE KNOWLES
3711 SHAMROCK ST W APT J146
TALLAHASSEE, FL 32309

TAYLEN OTT
1189 MORGAN MARIE STREET
EL PASO, TX 79936

TAYLER MCDONALD
6696 MAPLE CREEK DR
ROSEVILLE, CA 95678

TAYLOR BERG
507 SEA RIM DR.
ARLINGTON, TX 76018

TAYLOR ELLIS
204 TUCKER AVE
CLOVIS, NM 88101

TAYLOR HAWKS
10912 SAKONENET RIVER DR
TAMPA, FL 33615

TAYLOR JONES
6019 9TH ST
FORT BELVOIR, VA 22060

TAYLOR SMITH
6034 MANSFIELD AVE.
LOS ANGELES, CA 90043

TAYLOR SPENCE
4231 E CAMINO DE LA COLINA
TUCSON, AZ 85711

TAYLORE MARIGNEY
6175 CANTERBURY DR
CULVER CITY, CA 90230

TED BAEUERLE
446 FAIRFORD COURT
SEVERNA PARK, MD 21146

TED DELLINGER
754 N PINE ST
LANCASTER, PA 17603

TED DO
122 E EL NORTE STREET
MONROVIA, CA 91016

TED DONALDSON
201 CAROLINA POINT PARKWAY APT 831
GREENVILLE, SC 29607

TED HEDERICH
12028 38TH AVE
EVERETT, WA 98208

TED MARQUIS
3804 W LOGAN AVE
YAKIMA, WA 98902

TEDDI MARTIN
3401 TIMBER RIDGE TRAIL
MCKINNEY, TX 75071

TEDDY LANDRY
7902 KNOXVILLE AVE
LUBBOCK, TX 79423

TEDDY LUBIS
143 AVENUE E APT 2B
BAYONNE, NJ 7002

TEDDY SMITH
329 THOROUGHBRED LN
MACON, GA 31216

TEDDY VINSON
1904 PEACH CREEK CT APT A
RALEIGH, NC 27603

TEDILEE CHIARA
112 ASHLEY RD
CHESAPEAKE, VA 23322

TEENA ENGLISH
2316 JAMES AVE N
MINNEAPOLIS, MN 55411

TEENA HURRY
2306 106TH EAST AVE
TULSA, OK 74129

TEENA NISHIMUTA
7915 E 40TH ST
CUSHING, OK 74023

TEICKO HUBER
10200 CITYWALK DRIVE  #147
WOODBURY, MN 55129

TEIDRA CLARK
7081 PERKINS PLACE CT APT A
BATON ROUGE, LA 70808

TELEMIKA GREENE
345 NOTTINGWOOD CT
OPELOUSAS, LA 70570

TELESFORO MONTERO
4124 S NC HYW 54 LOT 32
GRAHAM, NC 27253

TELLY SHELTON
7810 S EUCLID AVE APT 2S
CHICAGO, IL 60649

TEMEREL ABUCEJO
15181 VAN BUREN BLVD SPC 134
RIVERSIDE, CA 92504

TEMOTEA LOWRY-ANDERSON
22 GIBSON RD
WOODLAND, CA 95695

TEMPLE HERLONG
32786 RUTH CT
TEMECULA, CA 92592

TENDIK KALBAEV
3752 W DIVERSEY
CHICAGO, IL 60647

TENEESHIA ARTENANT
906 BRECKENRIDGE CT
PISCATAWAY, NJ 8854

TENISHA MOORE
3855 BLAIR MILL RD
HORSHAM, PA 19044

TEODORO GALEANA
2960 E JACKSON AVE R61
ANAHEIM, CA 92806

TERCEL BERRY
11558 SAN RAFAEL RD
LUSBY, MD 20657

TERENCE EKABE
221 COOKSTOWN NEW EGYPT ROAD
COOKSTOWN, NJ 8511

TERENCE KIBODEAUX
295 W LIANA DR
CHINO VALLEY, AZ 86323

TERENCE MOORE
1220 ACACIA DRIVE SOUTH
SALEM, OR 97302

TERENCE POWELL
3220 VERA CRUZ DR
SAN RAMON, CA 94583

TERENCE SPELLS
5230 CYPRESS DR
LAKE PARK, GA 31636

TERESA ALLISON
1840 EASTOVER DRIVE
STATESVILLE, NC 28625

TERESA BABBITT
3813 ALLEGAN DAM RD
ALLEGAN, MI 49010

TERESA BURNETTE
310 NORTH MAIN STREET APT E
ROXBORO, NC 27573

TERESA CALLAHAN
5519 HEATON RD
HARLEM, GA 30814

TERESA CAMAJ
4239 FOX HILL DRIVE
STERLING HEIGHTS, MI 48310

TERESA CASAPAO
215 ROBINCREST LANE
LINDENHURST, IL 60046

TERESA COLLINS
18079 PICKERING RD
CONROE, TX 77302

TERESA COX
2843 RED LANE RD
POWHATAN, VA 23139

TERESA DERR
469 FRONTIER TRAIL NW
DALTON, GA 30721

TERESA DONNER
7225 CRESCENT PARK W
PLAYA VISTA, CA 90094

TERESA ERMINGER
4200 PARKVIEW TERRACE LANE
DICKINSON, TX 77539

TERESA FOBBS
303 N GRAND AVE
OLNEY, TX 76374

TERESA GOLABECK
4274 FOXPOINTE DRIVE
WEST BLOOMFIELD TOWNSHIP, MI 48323

TERESA GRAYSON
46 JOWERS RD
PHENIX CITY, AL 36869

TERESA GUANDIQUE GUERRERO
1296  BAYSIDE AVE APT14
WOODBRIDGE, VA 22191

TERESA HALL
1069 COUNTY ROAD 463
LAKE PANASOFFKEE, FL 33538

TERESA HEFER
1192A THORNBURY LANE
MANCHESTER TOWNSHIP, NJ 8759

TERESA JENKINS
330 W SEMINOLE AVE
EUSTIS, FL 32726

TERESA JENNINGS
7615 ORCHARD RD
HARTVILLE, MO 65667

TERESA JOHNIKEN
1013 DUREN
LUFKIN, TX 75904

TERESA JOHNSON
885 S.W 105TH LANE
ORONOGO, MO 64855

TERESA JONES
28 GARRISON RD
WEAVERVILLE, NC 28787

TERESA LAM
2540 STONEBROOK LN
ELKTON, VA 22827

TERESA LECATO
1312 DORCHESTER AVE
GWYNN OAK, MD 21207

TERESA LOUPIN
5875 JACK BRACK ROAD
ST CLOUD, FL 34771

TERESA MARTENS
412 ESTES ST
YELLVILLE, AR 72687

TERESA MARTIN
215 MCKIM STREET
ZELIENOPLE, PA 16063

TERESA MARTINEZ
24668 TIOGA RD
HAYWARD, CA 94544

TERESA MCLAMB
730 VILLAGIO PLACE #323
FAYETTEVILLE, NC 28303

TERESA MONROE
14 MACKAY LN
NEWARK, DE 19713

TERESA MORA
1834 WILDERNESS TRAIL
GRAND PRAIRIE, TX 75052

TERESA MORRIS
4045 MARVIN RD NE
LACEY, WA 98516

TERESA PADILLA
4615 BROADWAY E
LONG BEACH, CA 90803

TERESA PARSONS
2346 TAOS TRAIL
OKEMOS, MI 48864

TERESA PERRY
34 SCHOOL ST #3
EVERETT, MA 2149

TERESA RODRIGUEZ
13048 ISLAND BAY DR APT 103
ORLANDO, FL 32828

TERESA ROLLINS
740 GREEN TREE CIRCLE APT 104
CHESAPEAKE, VA 23320

TERESA RUSH
325 TERRAPIN TRL
BRUNSWICK, GA 31525

TERESA SAUCIER
208 MULLINS CIR
TALLASSEE, AL 36078

TERESA SCHNEIDER
4844 E WESTERN STAR BLVD
PHOENIX, AZ 85044

TERESA SMITH
19021 32ND ST
GOBLES, MI 49055

TERESA STERLING
525 SYCAMORE ST
RAHWAY, NJ 7065

TERESA TAYLOR
1310 LERA CIR
CARLSBAD, NM 88220

TERESA TEYLAN
3642 SW STERRICKER ST
PORT SAINT LUCIE, FL 34953

TERESA WALLS
2223 GIBSON DR
LAWRENCEBURG, IN 47025

TERESA WHEELER
201 SOUTH BOOTH STEET
MART, TX 76664

TERESA WILLIAMS
701 VISTA FARM CT
LEXINGTON, SC 29073

TERESA WILLIS
1005 MOBILE CIRCLE
NORMAN, OK 73071

TERESA WILSON
8606 COLIN JAMES WAY APT 7113
CHARLOTTE, NC 28273

TERESA WILSON
13087 OLD US HIGHWAY 52
WINSTON SALEM, NC 27107

TERESA ZAKRZEWSKI
2340MONTANA AVE E
SAINT PAUL, MN 55119

TERESA ZIOLKOWSKI
401 OAKMONT STREET
CHARLOTTESVILLE, VA 22902

TERESITA ALLAREY
23 PEHLE AVE APT 2
SADDLE BROOK, NJ 7663

TERESITA MONTERO
3832 MUSCATEL AVE
ROSEMEAD, CA 91770

TERESITA RODRIGUEZ
810 DIANA DR
EDINBURG, TX 78542

TERESITA SPECHT
3211 LEGENDS HILL COURT
SPRING, TX 77386

TERESITA WASHINGTON
15102 SOUTHWEST 148TH AVENUE
MIAMI, FL 33196

TERI FLOWERS
304 CASSIDY CT
BLANDON, PA 19510

TERI GARRETT
10 REATA WAY
HOT SPRINGS VILLAGE, AR 71909

TERI JOHNSON
10611 FOUNTAINBLEU CIR
AUSTIN, TX 78750

TERI KEARL
1525 NORTH MAIN STREET
BOUNTIFUL, UT 84010

TERI LACY
2427 S ORANGE DR
LOS ANGELES, CA 90016

TERI LAMBERT
1051 LARKSPUR DR
LIVERMORE, CA 94551

TERIK FOREMAN
2304 CAITLIN'S WAY
MILLSBORO, DE 19966

TERRA GREEN
11102 FERNDALE RD
DALLAS, TX 75238

TERRANCE MAHONEY
30 MCCLAIN AVE
NEW HOLLAND, OH 43145

TERRANCE SCHEUHER
30036 CIDER MILL DR
NEW HUDSON, MI 48165

TERRANCE SHEARER
4 BEAVERTAIL CT
FLORISSANT, MO 63033

TERRELL MOODY
4074 IRON HORSE DR
AUGUSTA, GA 30907

TERRENCE BARTLETT
7422 MEADOWS DR
RIVERDALE, GA 30274

TERRENCE BASS
5279 RIVER RIDGE DR
LIBERTY TWP, OH 45011

TERRENCE BETTIS
11606 ANDREW WAY
TUSCALOOSA, AL 35405

TERRENCE COOPER
1622 CAMELLIA DR
ELIZABETH CITY, NC 27909

TERRENCE DAVIS
4452 CROOKED OAK COURT
JACKSONVILLE, FL 32257

TERRENCE FIELDS
136 SCOTT ST # B
ATTLEBORO, MA 2126

TERRENCE HENRY
16855 N 172ND AVE
SURPRISE, AZ 85388

TERRENCE MANNING
2508 SYCAMORE DR
CONYERS, GA 30094

TERRENCE SAVALA
1662A BETA DR
SAN DIEGO, CA 92126

TERRENCE WOODS
3612 CURTIN DRIVE
WHITE PLAINS, MD 20695

TERRI BROERSE
9000 N DAVIS AVE
OKLAHOMA CITY, OK 73132

TERRI CALVIN
410 OGLETHORPE DRIVE
LAPEER, MI 48446

TERRI CAMPBELL
58561 BRUNNER RD
JACOBSBURG, OH 43933

TERRI CARMAN
11200 BAINBRIDGE DR
LITTLE ROCK, AR 72212

TERRI CROSS
300 INDEPENDENCE DR
GEORGETOWN, TX 78633

TERRI DAVIS
306 CENTER ST
RIPLEY, OH 45167

TERRI DOUMIT
330 SCOTCH ROSE LN
CIBOLO, TX 78108

TERRI FEOLE
69 BRIGHTWOOD AVENUE
NORTH ANDOVER, MA 1845

TERRI FLANAGAN
9300 COIT ROAD
PLANO, TX 75025

TERRI GATES
1292 COLONEL MOSBY DRIVE
MILFORD, OH 45150

TERRI HALL
6271 LUCILLE DRIVE APT 6
NORTH CHARLESTON, SC 29406

TERRI HOUSE
21210 EAST ARROW HWY #7
COVINA, CA 91724

TERRI KAAR
7331 BRENTWOOD DR
PORT RICHEY, FL 34668

TERRI KOEHLKE
1820 SW HICKOCK TERRACE
PORT ST LUCIE, FL 34953

TERRI LATTA
30518 GLENBORO DRIVE
SPRING, TX 77386

TERRI LAWLER
3 CARLEY WAY
BILLERICA, MA 1821

TERRI LOKEY
215 WALL ST
SALISBURY, MD 21804

TERRI MASSEY
5461  E CANDLEWOOD CIRCLE #D
ANAHEIM, CA 92807

TERRI MCKINNEY
201 SKYLIGHT DRIVE
WEST COLUMBIA, SC 29170

TERRI MOER
225 N JEFFERSON ST APT D
ABILENE, TX 79603

TERRI MOHROR
220 E 249TH ST
CHAMBERLAIN, SD 57325

TERRI POE
2339 RICHMOND WAY
COSTA MESA, CA 92626

TERRI SCHRYER
11269 PRICE ROAD
DUNCANVILLE, AL 35456

TERRI THOMPSON
2734 LATONIA AVE
DAYTON, OH 45439

TERRI TUBBS
140 N CEDAR HILLS DR APT 5A
PRICE, UT 84501

TERRI WELCH
311 TORRE TRAIL
STOCKBRIDGE, GA 30281

TERRIA CHICK
708 MCLEAN CT
NIXA, MO 65714

TERRIE ADAMS
1720 AUTUMN MEADOW DR
FAIRFIELD, CA 94534

TERRIE JACKSON
6238 CHEVIOT RD #1
CINCINNATI, OH 45247

TERRIE PEREZ
164 ARBOR AVE
SUGAR GROVE, IL 60554

TERRIE SALAZAR
10141 SAMOA AVE UNIT 26
TUJUNGA, CA 91042

TERRIE SMITH
4795 BRASAC DR
STONE MTN, GA 30083

TERRIE WARLOW
590 LOWER LANDING RD APT 18A
BLACKWOOD, NJ 8012

TERRILL RODGERS
5728 DANIEL DR
BEDFORD, OH 44146

TERRY ADAMS
440 EL TORO DR
HOLLISTER, CA 95023

TERRY ALLEN
1733 73RD PL W
INDIANAPOLIS, IN 46260

TERRY BARNES
2207 CARLISLE STREET
BEDFORD, TX 76021

TERRY BEE
210 WYNNEHAVEN BEACH RD
MARY ESTHER, FL 32569

TERRY BENDER
10800 US HIGHWAY 19 N APT 112
PINELLAS PARK, FL 33782

TERRY BIBB
400 GERBER DRIVE
MOSCOW MILLS, MO 63362

TERRY CLEMENT
7801 HIGHWAY 14
NEW IBERIA, LA 70560

TERRY COLEMAN
6652 SURFSIDE WAY
SACRAMENTO, CA 95831

TERRY CRAFTS
731 E YOSEMITE AVE STE B169
MERCED, CA 95340

TERRY DOUGHERTY
1146 SHORT ST
SALEM, OH 44460

TERRY FUXA
1006 W MAPLE
NORFOLK, NE 68701

TERRY GUTHRIE
4320 SPRINGBRANCH DR
BENBROOK, TX 76116

TERRY GUZMAN
10 SILVER MAPLE COURT
NAPA, CA 94558

TERRY HARKINS
178 OLD DALTON RD NE
CALHOUN, GA 30701

TERRY HARRIS
864 W. AZALEA DR.
CHANDLER, AZ 85248

TERRY HIGHAM
29127 MADRID PLACE
CASTAIC, CA 91384

TERRY HILGER
22 SNOWSHOE LN
HENNIKER, NH 3242

TERRY HITE
101 SPARROWOOD RUN E
LEXINGTON, SC 29072

TERRY KELLY
18LANEDR
CROSSVILLE, AL 35962

TERRY KENT
1551 NORTH FLAGLER DRIVE APT 1106
WEST PALM BEACH, FL 33401

TERRY KING
233 SEAGRAVES DRIVE
ATHENS, GA 30605

TERRY KITTS
5105 CALHOON DR
HILLIARD, OH 43026

TERRY LEE
432 STATE RD S-21-488
COWARD, SC 29530

TERRY LEE
432 LYNCH RD
COWARD, SC 29530

TERRY MARCHE
497 E 24TH ST APT 2NDF
PATERSON, NJ 7514

TERRY MCCLUNEY
5707 LANDERWOOD DRIVE
GREENSBORO, NC 27405

TERRY MCCLURE
3026 APALACHICOLA BLVD
MIDDLEBURG, FL 32068

TERRY MCELFRESH
9474 SHELBYVILLE ROAD
SIMPSONVILLE, KY 40067

TERRY MCGREGOR
2930 DRIFTWOOD PLACE APT 14
STOCKTON, CA 95219

TERRY MCLEAN
717 DALMORE DR
FAYETTEVILLE, NC 28311

TERRY MCWHORTER
33 N BROWNELL ST
CHILLICOTHE, OH 45601

TERRY MOSER
17 B RACEHORSE DR
JONESTOWN, PA 17038

TERRY NAPIER
312 N RAILROAD ST
WOLCOTTVILLE, IN 46795

TERRY NIPPER
34 BATTLEVIEW DR
RINGGOLD, GA 30736

TERRY PITTS
11183 77TH ST NE
ALBERTVILLE, MN 55301

TERRY ROY
3514 FOREST CITY DR
KINGWOOD, TX 77339

TERRY SHARP
27280 NICOLAS RD
TEMECULA, CA 92591

TERRY SHERMAN
300 WEST THIRD STREET
DANVILLE, IL 61832

TERRY SMITH
105 CREEK FOREST LN
ORMOND BEACH, FL 32174

TERRY SOODSMA
390 KINGSTON COURT
WEST NEW YORK, NJ 7093

TERRY STARR
5524 W MALDONADO RD
LAVEEN, AZ 85339

TERRY STRICKLAND
5550 HAYDEN BLVD
SARASOTA, FL 34232

TERRY THOMPSON
110 RIVER RD
WASHINGTON COURT HOUSE, OH 43160

TERRY VAN DYKE
2556 NW 22ND AVE
CAMAS, WA 98607

TERRY WALKER
6509 SANDY LANE
SAINT JOSEPH, MO 64504

TERRY WATKINS
101 CASTLEBERRY VW
FRANKLIN, NC 28734

TERRY WILLIAMS
2111 W WILLIAMS ST APT 339
LONG BEACH, CA 90810

TERRY WILLIAMS
31992 SILK VINE DR
WINCHESTER, CA 92596

TESHA GIDDENS
3905 WEST 113TH ST
INGLEWOOD, CA 90303

TESSA LANDRY
1290 PARK BLVD
BATON ROUGE, LA 70806

TEVANI LIM
15077 ALMANSOR PLACE
HAYMARKET, VA 20169

TEVITA LOLOHEA
27501 DECATUR WAY
HAYWARD, CA 94545

THAD HOOKER
300 REX AVE APT 3
PALM SPRINGS, FL 33461

THADDEUS COLVIN
90 TRIPLE CROWN LN
ELLENWOOD, GA 30294

THADDEUS DURFEE
3120B LIBERTY WAY
HILL AFB, UT 84056

THADDUES RUTLEDGE
4317 SPRINGBROOK LANE
GARDENDALE, AL 35071

THADEUS WANDER
14117 LAKE PRICE DR
ORLANDO, FL 32826

THAI HUYNH
1649 HOPKINS DR
SAN JOSE, CA 95122

THAI LAM
1904 PARK AVE S APT 32
ARLINGTON, TX 76010

THAKOOR SIMMS
3350 MILLENIUM VIEW DR
SNELLVILLE, GA 30039

THALIA CAYETANO
112 ARALIA COURT
HERCULES, CA 94547

THANG LING
1704 MCDONALD ST
MIDLAND, TX 79707

THANH LE
2220 N VON BRAUN CT
HARVEY, LA 70058

THANH NGUYEN
716 HILLTOP AVE
KENT, WA 98031

THANH NGUYEN
53 SHEPTON ST
DORCHESTER CENTER, MA 2124

THANH TA
3002 SUNCHASE CT.
KATY, TX 77449

THANH TRAN
11975 BELTSVILLE DR
BELTSVILLE, MD 20705

THANH VO
7005 GENTLE SHADE ROAD
COLUMBIA, MD 21046

THANITTA TRAPANI
650 BELLEVUE WAY NE UNIT 3203
BELLEVUE, WA 98004

THANYA ANAYA
20714 ALBURTIS AVE
LAKEWOOD, CA 90715

THAO LE-DO
135 LILLIAN AVENUE
SEVERN, MD 21144

THARITH VA
2200 STANDIFORD AVE APT 229
MODESTO, CA 95350

THAUAN REIS
18754 MANDAN ST
CANYON COUNTRY, CA 91351

THAYDIAN COSGROVE
3443 72ND ST E
INVER GROVE HEIGHTS, MN 55076

THAYLAN JOHNSON
4460 SOUTH SHAWNEE COURT
SPRINGFIELD, MO 65810

THEDY BERGSNEV
30786 COUNTY ROAD 7
GREENBUSH, MN 56726

THELMA NKINEN
12129 MANOR DR APT 9
HAWTHORNE, CA 90250

THEO PAPIGIOTIS
18 CHERRYWOOD DRIVE
GREENVILLE, RI 2828

THEOBSTA MESSAYE
2733 RODEO RD
LOS ANGELES, CA 90018

THEODIS MORSON
46573 CROSSWICK
CANTON, MI 48187

THEODORA PATUSCO
55 GARRISON AVE
HASBROUCK HEIGHTS, NJ 7604

THEODORE BROWN
1003 COLERIDGE CT
BALTIMORE, MD 21229

THEODORE BULLER
4213 S 27TH ST
OMAHA, NE 68107

THEODORE HOARD
3131 N 70TH ST APT 2075
SCOTTSDALE, AZ 85251

THEODORE LABAY
1622 GOLDSTREAM DRIVE
SARALAND, AL 36571

THEODORE OKEEFE
1155 VALENCIA WAY
PACIFICA, CA 94044

THEODORE SERGAKIS
26608 EVERT ST
LEESBURG, FL 34748

THEODORE SHARPE
8408 7TH PLACE SE #B
LAKE STEVENS, WA 98258

THEODORE SIMMONS
3018 S EWING AVE
DALLAS, TX 75216

THEODORE VENHORST
16716 W VILLA LN
SURPRISE, AZ 85387

THEODORE WEBB
800 ENERGY CENTER BLVD
NORTHPORT, AL 35473

THEODORO PEREZ
542 COUNTY ROAD 320
ROSEBUD, TX 76570

THEOTIS HILSON
108 HILSON LN
TILLAR, AR 71670

THERESA BARBER
635 AZURE HILLS DRIVE
SIMI VALLEY, CA 93065

THERESA BLACK
651 TANGELO CIR SW
VERO BEACH, FL 32968

THERESA BRYANT
442 41ST AVE S
ST PETERSBURG, FL 33705

THERESA BURNS
202 NORTH DR
JEANNETTE, PA 15644

THERESA CELESTIN
65 VERDE VALLEY SCHOOL ROAD APT G7
SEDONA, AZ 86351

THERESA CRAMER
6814 E 57TH PL
TULSA, OK 74145

THERESA DAVID
5555 SHELLMOUND ST
EMERYVILLE, CA 94608

THERESA DEWOLF
10520 180TH STREET N
FOREST LAKE, MN 55025

THERESA DONIGAN
8620 CAMBRIDGE AVE
KANSAS CITY, MO 64138

THERESA EADES
32819 SOUTHWOOD ROAD
GRAND RAPIDS, MN 55744

THERESA ELKINS
5878 WHEELHOUSE LANE
AGOURA HILLS, CA 91301

THERESA ENGLAND
314 CAPE CLIMB
YORK, PA 17408

THERESA GREEN
4120 SKYLINE DR S
MOBILE, AL 36609

THERESA HARE
3008 MANOR GREEN BLVD
EULESS, TX 76039

THERESA HEGYI
2331 HIGHWAY 85
SENOIA, GA 30276

THERESA HEINMILLER
1926 SAINT PAUL ST
PITTSBURGH, PA 15203

THERESA HOCKEN
103 DRAKE DOWN CIR
TONEY, AL 35773

THERESA JACKSON
15363 DEL GADO DRIVE
LOS ANGELES, CA 91403

THERESA KEEFER
350 DAVIS RD
DAWSON, PA 15428

THERESA LAWSON
10710 EVERGREEN WAY APT F305
EVERETT, WA 98204

THERESA MCCOY
2597 GREENUP RD
LOUISVILLE, KY 40217

THERESA MCGILL
12528 SCOTTISH PINE LN
CLERMONT, FL 34711

THERESA MCWHORTER
8335 CLAIRMONT DRIVE SOUTH
SEMMES, AL 36575

THERESA MEDINA
839 CEDAR HILL DR
ALLENTOWN, PA 18109

THERESA MILLER
11152 RHODESIA AVE
SUNLAND, CA 91040

THERESA MOODY
532 10TH AVENUE
VERO BEACH, FL 32962

THERESA MOORE
299 FAWNWOOD DR
TALLMADGE, OH 44278

THERESA MORSE
801 GOLDCOAST DR
DELTONA, FL 32725

THERESA NARDELLO
714 LAUREL AVENUE
BURLINGAME, CA 94010

THERESA NIELSON
7853 WHEATFIELD DR
FRANKFORT, IL 60423

THERESA OJEWUYI
6 VIEW VALLEY DR
CARBONDALE, IL 62903

THERESA PAQUIN
41 PERRY AVENUE
MIDDLETOWN, RI 2842

THERESA PATRICK
6875 BELHURST AVENUE
LONG BEACH, CA 90805

THERESA PINKNEY
12110 DRY FORD LN
LUSBY, MD 20657

THERESA RICARDI
61 HAWTHORNE STREET
CHICOPEE, MA 1020

THERESA RYAN
707 S PINE DR
FULLERTON, CA 92833

THERESA STARKMAN
7950 9TH STREET CIR N
OAKDALE, MN 55128

THERESA STEK
531 PENN ST
PERTH AMBOY, NJ 8861

THERESA SULLIVAN
5320 NW 25TH CT
LAUDERHILL, FL 33313

THERESA THOMPSON
7705 FRENCH DRIVE
BROWNS SUMMIT, NC 27214

THERESA VONDERSMITH
7 DEER OAK COURT PHOENIX MD
PHOENIX, MD 21131

THERESA WEST
2922 NELLS COURT
AUGUSTA, GA 30906

THERESA WHITAKER
7 EVERGREEN STREET
WAKEFIELD, MA 1880

THERESA WILLIAMS
373 KESWICK GLEN DR
KESWICK, VA 22947

THERESA YANCEY
5571 NEAL DRIVE
MACON, GA 31216

THERESA ZUZEVICH
27660 HASKELL CANYON ROAD
SANTA CLARITA, CA 91350

THERESE DENINNO
107 FERNVUE DR.
CORAOPOLIS, PA 15108

THERESSA VILLA
39013 SANTIAGO RD
PALA, CA 92059

THI BUI
1785 THIRD ST
NAPA, CA 94559

THI NGUYEN
8108 LOS SABALOS ST
SAN DIEGO, CA 92126

THIEN TRAN
13318 LOURDES ST
NEW ORLEANS, LA 70129

THIEN TRUONG
128 MANOR AVE
ALTAMONTE SPRINGS, FL 32714

THIERRY TRENOU
7402 N 76TH AVE
OMAHA, NE 68122

THIET NGUYEN
7930 CORPORATE DR APT 104
HOUSTON, TX 77036

THINH PHO
23 PISANO STREET
LADERA RANCH, CA 92694

THIPHACHANH PHETSINOR
7245 MURRAY HEIGHTS DR N
IRVINGTON, AL 36544

THISBE ROSALES
1806 SUNSPUR DR
NEW BRAUNFELS, TX 78130

THO NGUYEN
1415 W 148TH ST APT 4
GARDENA, CA 90247

THOMAS ACERBI
272 WOODS RD
HILLSBOROUGH, NJ 8844

THOMAS AITKEN
11096 SUNUP WAY
SOUTH JORDAN, UT 84095

THOMAS AMATO
5830 LAS VIRGENES  480
CALABASAS, CA 91302

THOMAS ARMSTRONG
225 MONTGOMERY ST APT 1A
JERSEY CITY, NJ 7302

THOMAS ARMSTRONG
1232 WEST CROSS STREET
BALTIMORE, MD 21230

THOMAS AYDELOTTE
524 AVENUE G
REDONDO BEACH, CA 90277

THOMAS BARATTUCCI
796 GOLF PARK DRIVE
LAKE ARIEL, PA 18436

THOMAS BEGIER
461 N OCEAN BLVD APT 5
BOCA RATON, FL 33432

THOMAS BERGMAN
2752 CARDINAL DRIVE
MARRERO, LA 70072

THOMAS BIANDA
26 BRISBON ROAD
SOMERSET, MA 2726

THOMAS BISCUP
35224 MALIBU DR
STERLING HEIGHTS, MI 48312

THOMAS BRADY
6274 DRAKE STREET
JUPITER, FL 33458

THOMAS BRAGGS
16485 N STADIUM WAY UNIT 3081
SURPRISE, AZ 85374

THOMAS BROTHERS
5827 MAHOGANY PL SW
CONCORD, NC 28025

THOMAS BURNLEY
6985 SOUTH MALTA COURT
AURORA, CO 80016

THOMAS BURNS
424 W REGENT ST #5
INGLEWOOD, CA 90301

THOMAS BUSBY
29807 TOMBALL PARKWAY APT 125
TOMBALL, TX 77375

THOMAS CANE
2248 OAKRIDGE DR
AURORA, IL 60502

THOMAS CAPPELLO
5 GARVEY RD
FRAMINGHAM, MA 1701

THOMAS CARROLL
7 THOMAS CIRCLE
STONEHAM, MA 2180

THOMAS CHERRY
2908 N DAVIDSON ST
CHARLOTTE, NC 28205

THOMAS CHIN
3814 GRAND AVE.
OAKLAND, CA 94610

THOMAS CHITTENDEN
4658 LONE TREE COURT
INDIANAPOLIS, IN 46234

THOMAS CLARK
6406 FERNANDEZ CT
PARLIN, NJ 8859

THOMAS CLEMENT
79 IVAN STREET APT 50
NORTH PROVIDENCE, RI 2904

THOMAS CRISWELL
8839 NATIONAL ROAD SOUTHEAST
THORNVILLE, OH 43076

THOMAS CUYLER
225 SHARON DR NE
ALBUQUERQUE, NM 87123

THOMAS DEISENROTH
102 OAK DR
DRUMS, PA 18222

THOMAS DENSON
251A LANTANA LN
HAMPTON, VA 23669

THOMAS DENT JR
1801 SUGAR HOLLOW DR
CHARLOTTE, NC 28214

THOMAS DENTON
4677 MOURNING DOVE
WICHITA FALLS, TX 76305

THOMAS DERRY
26 PRAIRIE OAKS DR
SANTA FE, TX 77510

THOMAS DILLARD
1625 ASHMAR LN SW
MARIETTA, GA 30064

THOMAS DINGMAN
253 WATER ST
FITCHBURG, MA 1420

THOMAS DONOHUE
10023 RAINTREE DRIVE
SHREVEPORT, LA 71115

THOMAS DONOVAN
5224 PALISADE CT
INDIANAPOLIS, IN 46237

THOMAS DURR
100 EAST PASSAIC AVENUE
NUTLEY, NJ 7110

THOMAS FETTE
82 TINDALL RD
MIDDLETOWN, NJ 7748

THOMAS FLOWERS
103 TUTTLE RD
SAN ANTONIO, TX 78209

THOMAS FOSTER
146 NORTH PITNEY ROAD
GALLOWAY, NJ 8205

THOMAS FREEMAN
8721 W JEFFERSON STREET
PEORIA, AZ 85345

THOMAS GAMBLE
1626 POLO RUN DR
YARDLEY, PA 19067

THOMAS GERBER
1150 MCLEAN ST
DUNEDIN, FL 34698

THOMAS GIDLEY
171 GRANDFATHER FARMS RD
BANNER ELK, NC 28604

THOMAS GILBERT
230 DEVONSHIRE DRIVE
LIMA, OH 45804

THOMAS GLASER
27W201 GENEVA RD #368
WINFIELD, IL 60190

THOMAS GRABOWSKI
326 N 166TH LN
GOODYEAR, AZ 85338

THOMAS GROSSI
64 BEACHMONT TERRACE
CALDWELL, NJ 7006

THOMAS HAGER
25675 OVERLOOK PKWY APT 3601
SAN ANTONIO, TX 78260

THOMAS HARRIS
10308 SW 26TH CIR
YUKON, OK 73099

THOMAS HARRISON
23 JAMIESON ST
ABINGTON, MA 2351

THOMAS HASH
209 MILFORD DR
ROSSVILLE, GA 30741

THOMAS HEWERDINE JR.
309 ZEHR LANE
FISHER, IL 61843

THOMAS HILTL
1703 MAPLE AVENUE
NICEVILLE, FL 32578

THOMAS HINES
10620 SPOTSWOOD TRL
MCGAHEYSVILLE, VA 22840

THOMAS HITE
318 COTTONWOOD TRAIL
BELTON, TX 76513

THOMAS HOFMANN
2823 BERINGER DRIVE
FAYETTEVILLE, NC 28306

THOMAS HOLT
4 THATCHER AVE
STEWARTSVILLE, NJ 8886

THOMAS HOPKINS
8621 FLOWERING CHERRY LN
LAUREL, MD 20723

THOMAS HORDERN
97 LEXINGTON AVE
DUMONT, NJ 7628

THOMAS JACOBS
590 N STATE ST LOT 30A
HURRICANE, UT 84737

THOMAS JOHNSON
321 SANDRA DR
WINCHESTER, KY 40391

THOMAS JONES
1116  2ND AVE. E
INTERNATIONAL FALLS, MN 56649

THOMAS JOYCE
245 SR 1014
NICHOLSON, PA 18446

THOMAS KARMAZIN
2124 INDEPENDENCE DRIVE
LINCOLN, NE 68521

THOMAS KAUTTO
3883 HIGHWAY 5
HIBBING, MN 55746

THOMAS KESHISHIAN
17348 LIVERMORE CT
SOULSBYVILLE, CA 95372

THOMAS KILGALLON
1126 ROXBORO ST
HAW RIVER, NC 27258

THOMAS KOPYCINSKI
4682 MEADOWBROOK DR
ERIE, PA 16510

THOMAS KREBS
1126 10TH STREET
CLARKSTON, WA 99403

THOMAS LAPORTE
16 SCHOOLHOUSE CROSS RD.
BROOKFIELD, MA 1506

THOMAS LEMMEN
1001 70TH PL
SCHERERVILLE, IN 46375

THOMAS LEWIS
74 OAK AVE
WEST CREEK, NJ 8092

THOMAS LIN
867A GREEN AVE
SAN BRUNO, CA 94066

THOMAS LINDSEY
574 LOBLOLLY BAY DR
SANTA ROSA BEACH, FL 32459

THOMAS LOTZER
2807 GAME LAKE DR
IRVING, TX 75060

THOMAS LUSK
5433 NORFOLK WAY
INDIANAPOLIS, IN 46224

THOMAS LYNCH
9260 W MAIN RD HOUSE
NORTH EAST, PA 16428

THOMAS LYNCH
7125 STOCKTON HILL RD
KINGMAN, AZ 86409

THOMAS MAGNER
22 GORHAM RD APT 1
MEDFORD, MA 2155

THOMAS MALNOSKE
22211 BROWNIE DR
EAGLE RIVER, AK 99577

THOMAS MAXWELL
2214 STONEBROOK DRIVE
CARROLLTON, TX 75007

THOMAS MAY
10507 SHADOW RIDGE LN 202
LOUISVILLE, KY 40241

THOMAS MCENTIRE
301 COBBLE CREEK CURVE
NEWARK, DE 19702

THOMAS MCGARVEY
2200 UECKER DR #9206
LEWISVILLE, TX 75067

THOMAS MCGUIGGAN
10054 MERRY BROOK TRAIL
SANTEE, CA 92071

THOMAS MCMAHON
6851 MASON RD
MASON, OH 45040

THOMAS MCNULTY
626 MILLWAY RD
LITITZ, PA 17543

THOMAS MCWILLIAMS
4884 KIM CT
DOUGLASVILLE, GA 30135

THOMAS MOON
2709 ARLINGTON DRIVE #303
ALEXANDRIA, VA 22306

THOMAS MOORE
8155 WALNUT CREEK LN
CHARLOTTE, NC 28227

THOMAS MORRIS
351 KLOACK ST
MICHIGAN CTR, MI 49254

THOMAS MURRAY
1801 HUNTERS POINT DRIVE APT#269
ARLINGTON, TX 76006

THOMAS MYERS
315 MEIGS RD
SANTA BARBARA, CA 93109

THOMAS NANCE
3711 LEE ST
PANAMA CITY, FL 32408

THOMAS NEAL
759 GRIFFEY WAY
GALT, CA 95632

THOMAS NEWLON
4 GRAINEY DR
GLEN CARBON, IL 62034

THOMAS NICHOLAS
911 GREEN RIDGE DRIVE
DUNCANVILLE, TX 75137

THOMAS NIMMO
106 NORTHCLIFF WAY
GREENVILLE, SC 29617

THOMAS NONHOF
2 CAMBLERY CT
DOWNINGTOWN, PA 19335

THOMAS NORMILE
906 ENGLISH LN
TOMS RIVER, NJ 8753

THOMAS NORUM
1552 W GENESEE ST
LAPEER, MI 48446

THOMAS O'CONNELL
20914 NANTICOKE RD
BIVALVE, MD 21814

THOMAS OGDEN
14620 SE HIGHWAY 212
CLACKAMAS, OR 97015

THOMAS OGLE
2485 BERRYESSA CT
TRACY, CA 95304

THOMAS PARISI
1530 BEACON ST APT 406
BROOKLINE, MA 2446

THOMAS PAWELCZAK
344 HOWARD ST
TWP WASHINTON, NJ 7676

THOMAS PERRINO
15 PROSPECT STREET
CRANSTON, RI 2910

THOMAS POLITO
721 22ND ST
AMBRIDGE, PA 15003

THOMAS POLSTON
10200 GARLANREID PL.
LOUISVILLE, KY 40223

THOMAS POOLE
455 MAGNOLIA AVE APT 14
LONG BEACH, CA 90802

THOMAS POTRZUSKI
222 VISTA DEL LAGO WAY
VENICE, FL 34292

THOMAS PRICE
1811 FERNWOOD RD
BELMAR, NJ 7719

THOMAS PROUT
317 WILSON AVE
SIDNEY, OH 45365

THOMAS QUINN
418 RIVER FOREST DRIVE
MCDONOUGH, GA 30252

THOMAS RAFFA
7963 REPRESA CIR
CARLSBAD, CA 92009

THOMAS RAINES
8601 ZUNI STREET #237
DENVER, CO 80260

THOMAS RAUF
708 8TH AVE
TOMS RIVER, NJ 8757

THOMAS REALE
1814 EARLINGTON AVE
DUARTE, CA 91010

THOMAS REILLY
4 FRANCIS TERRACE
HACKETTSTOWN, NJ 7840

THOMAS REILLY
62 WEST END AVENUE
NEWTON, NJ 7860

THOMAS REMPP
106 ELM ST
CRAWFORD, NE 69339

THOMAS RICHTER
827 TURNER BLVD APT 1
OMAHA, NE 68105

THOMAS RIX
17614 LYNNE CT APT 202
SANTA CLARITA, CA 91387

THOMAS ROBERTS
409 DEER CREEK DRIVE
PLAINSBORO, NJ 8536

THOMAS SALMONS
16033 WEST BECKER LANE
SURPRISE, AZ 85379

THOMAS SALONICK
39 ROBIN CT
MECHANICSBURG, PA 17055

THOMAS SANTORO
311 ANDREWS LN
MOORESTOWN, NJ 8057

THOMAS SCHMITZ
25621 ANTHEM TERRACE
CHANTILLY, VA 20152

THOMAS SCHWEIKART
444 N 111TH PL
MESA, AZ 85207

THOMAS SMITH
861 CO. RD. 423
NEWTON, AL 36352

THOMAS SOUTHER
4060 ALTO ST
OCEANSIDE, CA 92056

THOMAS SPIVAK
10793 N GREEN ACRES CT
WINAMAC, IN 46996

THOMAS SPRIGGS
4644 GOLDEN SPIKE COURT
JACKSONVILLE, FL 32257

THOMAS STACK
10602 MILAN CT
PENSACOLA, FL 32507

THOMAS STCLAIR
185 HAILEY LN APT H5
STRASBURG, VA 22657

THOMAS STRONG
6001 SW 70TH ST.
MIAMI, FL 33143

THOMAS STRUCK
1718 S LONGMORE UNIT 17
MESA, AZ 85202

THOMAS SWARTZBAUGH
516 N RIVERSIDE DR APT 1
POMPANO BEACH, FL 33062

THOMAS TEAL
561 HARRIS CT SW
MARIETTA, GA 30060

THOMAS TOBIASSEN
24 HAMPSHIRE ROAD
PARAMUS, NJ 7652

THOMAS TRAN
9450 VAN BUREN ST NE
MINNEAPOLIS, MN 55434

THOMAS TRUMBLE
12705 9TH ST
CHINO, CA 91710

THOMAS TRZECIAK
2997 SYCAMORE ST
LOWER BURRELL, PA 15068

THOMAS ULLERY
9805 NE 11TH ST
KIRKLAND, WA 98034

THOMAS VADEN
2780 JEWEL AVE
DELTONA, FL 32738

THOMAS VAUGHN JR.
3672 FRIAR RD
PHILADELPHIA, PA 19154

THOMAS WALTERS
23336 VANCE AVE
HAZEL PARK, MI 48030

THOMAS WALTZ
2257 WEST JEWETT ST
SAN DIEGO, CA 92111

THOMAS WEAVER
5 JENNIE CT
HAINESPORT, NJ 8036

THOMAS WEBB
3327 CHIMNEY DR
MIDDLEBURG, FL 32068

THOMAS WELCH
30284 ROSEBRIAR STREET
SAINT CLAIR SHORES, MI 48082

THOMAS WHITE
1032 HENRIETTA CIRCLE
PLACENTIA, CA 92870

THOMAS WILEY
5716 WILLIAMSON PL
FORT SMITH, AR 72916

THOMAS WINNINGHAM
5904 GLENDOWER LANE
PLANO, TX 75093

THOMAS WINTERS
1428 HAMPSHIRE AVENUE SOUTH
MINNEAPOLIS, MN 55426

THOMAS WRIGHT
24 SUNDERLIN PL
VERONA, VA 24482

THOMAS ZANDIER
115 LONG VALLEY DRIVE EXT
CORAOPOLIS, PA 15108

THOMAS PATRICK HAIGH JR
7900 E. PRINCESS DR. APT 2292
SCOTTSDALE, AZ 85255

THOMME DO
1700 E DATE ST APT #1049
SAN BERNARDINO, CA 92404

THOMPSON BOSSO
1575 PORTER RD
UNION, NJ 7083

THOQQHII CARTER
6448 TAMA ST
EL PASO, TX 79932

THOR BEVINS
770 WILLIAMS AV
ORANGE CITY, FL 32763

THURMOND ADKINS
5866 ELM ST
ANDOVER, OH 44003

THUY LE
2200 LAURELTON LN
LAWRENCEVILLE, GA 30044

THUY NGO
1638 GREAT SHOALS CIR
LAWRENCEVILLE, GA 30045

THUY NGUYEN
122 E APOLLO RD
GARLAND, TX 75040

THUY TRAN
4850 NATOMAS BLVD APT1225
SACRAMENTO, CA 95835

THY TRAN
351 N 3RD ST APT 2
SAN JOSE, CA 95112

TIA DUNCAN
1606 W KETTELLE ST
PEORIA, IL 61605

TIA LEE
8309 SUMTER AVE N
MINNEAPOLIS, MN 55445

TIANA KENNELL
2227 SHUMARK TRAIL
BOSSIER CITY, LA 71111

TIANA MATHIEU
5717 WARRINGTON DR
NEW ORLEANS, LA 70122

TIANA VALDEZ
6820 OBISPO AVE
LONG BEACH, CA 90805

TIANA-MARIE AVENDANO FORERO
2537 ISABELA TERRACE
KISSIMMEE, FL 34743

TIANSHU LI
13545 28TH AVE
SEATTLE, WA 98125

TIASIA DAVIS
931 N VAN DORN ST APT 300
ALEXANDRIA, VA 22304

TIEN LE
4 SPINNAKER WAY
ATLANTIC CITY, NJ 8401

TIEN TRAC
7711 HIGHWATER DR APT K1
NEW PORT RICHEY, FL 34655

TIENDAT TRAN
210 E 28TH ST APT D
LITTLE ROCK, AR 72206

TIFANEE LIBKUMAN
7640 BOREAS DRIVE
ORLANDO, FL 32822

TIFANNIE STRUGGS
6236 NATURE DRIVE
MONTGOMERY, AL 36117

TIFFANEY RIDEAUX
540 TRINITY LANE #2105
ST PETERSBURG, FL 33716

TIFFANI MASON
4600 BRIAR PARK DRIVE #305
LINCOLN, NE 68516

TIFFANI SHERIFF
4624 CLEVELAND AVENUE
NEW ORLEANS, LA 70119

TIFFANNY PLESS
291 SCHLEY ST
NEWARK, NJ 7112

TIFFANY BEST
56 MAPLEFIELD RD.
PLEASANT RIDGE, MI 48069

TIFFANY BICKEL
2523 169TH ST E
TACOMA, WA 98445

TIFFANY BYRD
513 NORTH BEECH STREET
OXFORD, OH 45056

TIFFANY CAVALLARO
284 GLOUCESTER COURT
MATAWAN, NJ 7747

TIFFANY CHEN
1737 COLBY AVE APT 101
LOS ANGELES, CA 90025

TIFFANY CROOK
777 SHADOW LAKE DR
LITHONIA, GA 30058

TIFFANY DEVLIN
503 WEST 1ST AVENUE
PARKESBURG, PA 19365

TIFFANY DIXON
3026 OLD GROVE LANE
TOANO, VA 23168

TIFFANY DRIVER
100 N MILL ST
ROGERSVILLE, MO 65742

TIFFANY ELLIS
4811 IBIS LAKE CT
KATY, TX 77449

TIFFANY GROCHOWSKI
500 SCOTT CIR
BELLE PLAINE, MN 56011

TIFFANY HAMPE
832 S LONGBRANCH CIR
MAIZE, KS 67101

TIFFANY HARDISON
1800 EL PASEO ST
HOUSTON, TX 77054

TIFFANY HIGBEE
212 N CARRILLO RD UNIT B
OJAI, CA 93023

TIFFANY HOWARD
11514 HATTIE LITTLE ST
CHARLOTTE, NC 28269

TIFFANY INCHES
305 PONFIELD ROAD
FOREST HILL, MD 21050

TIFFANY LAWYER
6217 N 600 E
GREENFIELD, IN 46140

TIFFANY LOVE
3053 FREEPORT BLVD 248
SACRAMENTO, CA 95818

TIFFANY LUNDEEN
5844 75TH ST
SEATTLE, WA 98115

TIFFANY MARINELLO
6827 MOUNT PLEASANT RD
HORTENSE, GA 31543

TIFFANY MCNATT
6972 US HWY 259 S
DEKALB, TX 75559

TIFFANY MORSE
13 VESSEL DR
WARETOWN, NJ 8758

TIFFANY PARKER
825 6TH STREET
HAWLEY, TX 79525

TIFFANY PRICE
13820 S. 44TH STREET #1025
PHOENIX, AZ 85044

TIFFANY STONE
145 RESERVE CIR APT 105
OVIEDO, FL 32765

TIFFANY THERIOT
108 SUNRISE LN
HOUMA, LA 70360

TIFFANY TURNER
45612 ELMWOOD CIRCLE
CANTON, MI 48188

TIFFANY WEINTRAUB
11 TENNESSEE ST. APT. 214
REDLANDS, CA 92373

TIFFANY WILSON
10972 E 3RD ST
TULSA, OK 74128

TIFFENY THOMAS
2992 FETLOCK DR SW
MARIETTA, GA 30064

TIFFINI FRANK
110 7TH AVE
LAUREL, MT 59044

TIFFINY MADDOX
1519 N 34TH   AVE
BIRMINGHAM, AL 35207

TIFFINY WILLIAMS
930 FAIRHAVEN STREET NE
PALM BAY, FL 32907

TIM BAILEY
31702 170TH ST
DETROIT LAKES, MN 56501

TIM CLARK
3257 MIDDLEBURRY LN
CHARLESTON, SC 29414

TIM CURRIE
3882 SE 7TH PL
CAPE CORAL, FL 33904

TIM ELA
526 DANSON DR
FORT MILL, SC 29715

TIM ELLIOTT
2607 BELTRAMI AVENUE
BEMIDJI, MN 56601

TIM ENGLES
2 ADAMS ST
DENVER, CO 80206

TIM FERNANDEZ
2239 BIRDSONG LANE
NAPLES, FL 34117

TIM HA
2809 KATHLEEN TERRACE
UNION, NJ 7083

TIM HARNESS
12452 COUNTRY WHITE CIRCLE
TAMPA, FL 33635

TIM HOWARD
3084 CELERON AVENUE
CINCINNATI, OH 45209

TIM JONES
6516 CAMDEN BAY DRIVE APT 101
TAMPA, FL 33635

TIM KELLSTROM
6395 CEDAR LAKE ROAD
OSCODA CHARTER TOWNSHIP, MI 48750

TIM KRUEGER
1211 WILLOW OAK COURT
STOCKTON, CA 95210

TIM MEBANE
1646 CR361
SNYDER, TX 79549

TIM MOSELEY
606 COMPASS DR
ERIE, PA 16505

TIM NORRIS
7509 E SYLVANIA RD
BLOOMFIELD, IN 47424

TIM OGO
26086 PINE STREET
MURRIETA, CA 92563

TIM OHAGAN
24804 SE 37TH PL
ISSAQUAG, WA 98029

TIM PHUNG
3382 ROYAL RIDGE RD
CHINO HILLS, CA 91709

TIM POINTER
2554 WILLIAMS STREET
NILES, MI 49120

TIM RICHMOND
100 CHARLESTON DRIVE
WALNUT RIDGE, AR 72476

TIM RIETZ
3934 W ANDERSON ST
THATCHER, AZ 85552

TIM RUHLMAN
4103 LAKE PLEASANT ROAD
NORTH BRANCH, MI 48461

TIM SCOTT
11225 STREAMFIELD CT
RIVERSIDE, CA 92505

TIM SHAO
2912 LAMBETH CT
SAN JOSE, CA 95132

TIM TYRRELL
5531 SIMONTON ST
BRADENTON, FL 34203

TIM VOLLENBROEK
87 ALWAT ST
WOODBRIDGE, NJ 7095

TIM WILKERSON
1012 LIBERTY PKWY NW
ATLANTA, GA 30318

TIMMY SEALS
12441 ROCKY FORD RD
LAURINBURG, NC 28352

TIMOTEA HOLMES
2069 FAIRMONT DR
SAN MATEO, CA 94402

TIMOTHEE GARRETT
311 DECATUR DR
SUMMERVILLE, SC 29486

TIMOTHY AITKEN
6919 ELMWOOD RD
SAN BERNARDINO, CA 92404

TIMOTHY ANSTED
3812 BROOKDALE CIR
LEXINGTON, KY 40514

TIMOTHY ARNS
904 NORTHSIDE DR
MOUNT DORA, FL 32757

TIMOTHY BEIKLER
387 ARLINGTON AVE E
SAINT PAUL, MN 55130

TIMOTHY BLACKBURN
70 S VAL VISTA DR A3-480
GILBERT, AZ 85296

TIMOTHY BLAKE II
2976 PARADISE ALLEY RD
HARRINGTON, DE 19952

TIMOTHY BLOCK
217 SKYE LANE
MIDLOTHIAN, TX 76065

TIMOTHY BOOKER
5007 WEWATTA ST
ATLANTA, GA 30331

TIMOTHY BOYCE
618 S 14TH ST
ORD, NE 68862

TIMOTHY BRACKNEY
1348 VIA TERRASSA
ENCINITAS, CA 92024

TIMOTHY BRANDON
1913 STILLWOOD LANE
VIRGINIA BEACH, VA 23456

TIMOTHY BRIDGES
9123 S 256TH EAST AVE
BROKEN ARROW, OK 74014

TIMOTHY CALICUTT
16970 MARYGOLD AVE. APT 48
FONTANA, CA 92335

TIMOTHY CAMPBELL
541 E TAM O SHANTER DR
PHOENIX, AZ 85022

TIMOTHY CAPEL
1345 LOWENSTEIN STREET
WAKE FOREST, NC 27587

TIMOTHY CASHAW
10114 MARONDA DR
RIVERVIEW, FL 33578

TIMOTHY CHOLFIN
2922 RIDGE CREST ST
SIERRA VISTA, AZ 85650

TIMOTHY CONRAD
106 RUTHERFORD ROAD
HARRISBURG, PA 17109

TIMOTHY DEAKINS
5614 EAGLE RIVER DR
DUBLIN, OH 43016

TIMOTHY DEARING
6626 S 78TH ST
OMAHA, NE 68127

TIMOTHY DONNELLY
2199 NW 184TH TER
PEMBROKE PNES, FL 33029

TIMOTHY DOOLEY
5300 SILVERSTONE CIR
SALIDA, CA 95368

TIMOTHY EDWARDS
56 BROADLEAF DR
NEWARK, DE 19702

TIMOTHY EUBANKS
193 E OLD DOVER RD
DOVER, NC 28526

TIMOTHY FAMOSO
3991 LONG LEAF COURT
CONCORD, NC 28025

TIMOTHY FELL
7326 MAPLE DR
NEOSHO, MO 64850

TIMOTHY FIGUEROA
701 OLIVE ST
CARTHAGE, MO 64836

TIMOTHY FLETCHER
1628 WILD INDIGO DRIVE
DELAND, FL 32724

TIMOTHY FUGATE
5550 FIELDFREEN DRIVE
CUMMING, GA 30028

TIMOTHY FUHRMANN
1261 QUARRY COMMONS DR
YARDLEY, PA 19067

TIMOTHY GALLAGHER
156 N HOWARD AVE
CROSWELL, MI 48422

TIMOTHY GIBSON
12679 KANSAS AVE
OMAHA, NE 68164

TIMOTHY GOODGAME
10101 ARBORDALE AVE
CHARLOTTE, NC 28215

TIMOTHY GUTIERREZ
1290 MANZANITA DR
HOLLISTER, CA 95023

TIMOTHY HALE
210 EAST PAFFORD
DEL RIO, TX 78840

TIMOTHY HAMILTON
161 LATHERS STREET
GARDEN CITY, MI 48135

TIMOTHY HENRY
3502 LITTLESTOWN PIKE APT.A
WESTMINSTER, MD 21158

TIMOTHY HERION
219 WILLIAMS DR
ROCKWELL, NC 28138

TIMOTHY HERRINGTON
467 ARNAZ DR APT 308
LOS ANGELES, CA 90048

TIMOTHY HERRMAN
6510 LIGHTHOUSE RD APT 202
PORTAGE, IN 46368

TIMOTHY HILDRETH
4305 MOHAWK DR.
BALCH SPRINGS, TX 75180

TIMOTHY HOLDERMAN
716 BUCKEYE ST
ORRVILLE, OH 44667

TIMOTHY HORNEF
1105 OLIVINE DR
ALPHARETTA, GA 30022

TIMOTHY HOSLEY
428 HEARTWOOD LN
DUBLIN, GA 31021

TIMOTHY HOWARD
5345 BAY TOWN DRIVE
CONWAY, AR 72034

TIMOTHY JACKSON
11185 DOWNEY DR
GREENWEL SPGS, LA 70739

TIMOTHY JACKSON
255 COOK
ROOPVILLE, GA 30170

TIMOTHY JACKSON
255 COOK STREET
ROOPVILLE, GA 30170

TIMOTHY JAUREGUITO
22414 ALBEE DR
KATY, TX 77449

TIMOTHY JENKS
2837   VILLAFUERTE PT   UNIT 108
ORLANDO, FL 32835

TIMOTHY JOHNSON
30 MOUNTAIN AVE
HAZLET, NJ 7730

TIMOTHY JOHNSON
1015 BUTTERFLY LN
ROSENBERG, TX 77469

TIMOTHY JOHNSON
982 AIREDALE CT
SAN DIMAS, CA 91773

TIMOTHY JOHNSON
18081 MIDWAY RD
DALLAS, TX 75287

TIMOTHY JONATHAN
54 PLEASANTVILLE RD
NEW VERNON, NJ 7976

TIMOTHY JUBACK
105 EXECUTIVE CIR
STAFFORD, VA 22554

TIMOTHY KAESEMACHER
6517 ORBIT WAY
FORT COLLINS, CO 80525

TIMOTHY KANG
6211 PITCHKETTLE RD APT 302
RALEIGH, NC 27606

TIMOTHY KEESE
506 HUNTER ST LOT#8
SENECA, SC 29678

TIMOTHY KNUREK
606 ROYAL CREST WAY
BRANDON, FL 33511

TIMOTHY LEE
14 BRAMBLEWOOD TRL SW
CARTERSVILLE, GA 30120

TIMOTHY LONDON
8506 W. DEER RD.
CURRAN, MI 48728

TIMOTHY LOPER
3719 PLEASANT AVENUE
PORTSMOUTH, OH 45662

TIMOTHY MARTIN
4495 VANTAGE LN
PALM SPRINGS, CA 92262

TIMOTHY MASON
172 FALCON DR.
WESTFIELD, MA 1085

TIMOTHY MCKENDRY
6470 EAST LYNN STREET
INVERNESS, FL 34452

TIMOTHY MCLAUGHLIN
1744 COLLINSPARK CT
CINCINNATI, OH 45230

TIMOTHY MERRYMAN
4146 S GOFF RD
HILLSBORO, IN 47949

TIMOTHY MIDDLETON
105 MARTIN L KING JUNIOR BOULEVARD
VERSAILLES, KY 40383

TIMOTHY MILLER
1326 GREENRIDGE ROAD
JACKSONVILLE, FL 32207

TIMOTHY MILLS
837 CREEKSIDE WAY
ROSWELL, GA 30076

TIMOTHY MORELAND
4850 51 ST W APT # 6203
BRADENTON, FL 34210

TIMOTHY MOSER
7370 OVERLAND PARK CT
WEST CHESTER, OH 45069

TIMOTHY NORDQUIST
2404 WALNUT CREEK DRIVE
PAPILLION, NE 68046

TIMOTHY OBRYAN
217 EAST C STREET
WELLSTON, OH 45692

TIMOTHY O'CONNOR
330 WILDER ST
PHILADELPHIA, PA 19147

TIMOTHY ORR
219 WILDFLOWER CIRCLE
CACHE, OK 73527

TIMOTHY PACKHEM
168 VINEYARD RD
WARWICK, RI 2889

TIMOTHY POLLOCK
1825 TAMWORTH DR.
CHARLOTTE, NC 28210

TIMOTHY QUICK
284 SCOTLAND COUNTY LINE RD
HAMLET, NC 28345

TIMOTHY RIGGS
1707 HONEY RIDGE PLACE
VALRICO, FL 33594

TIMOTHY RODEN
2204 ARGYLE WAY
GADSDEN, AL 35904

TIMOTHY SALTER
201 O ST SW
THOMASTON, GA 30286

TIMOTHY SHEETS
2381 N CRYSTAL RD
VESTABURG, MI 48891

TIMOTHY SHELDON JR
190 WHITE LAKE ROAD
LAFAYETTE TOWNSHIP, NJ 7848

TIMOTHY SMITH
1436 STONE BAY DRIVE SW
ATLANTA, GA 30331

TIMOTHY SMITH
15 MOLLY LANE
CHADDS FORD, PA 19317

TIMOTHY THOMAS
100 BIGSTONE RD
HENDERSONVILLE, NC 28792

TIMOTHY TURNEY
1415 W 6TH
PORT ANGELES, WA 98363

TIMOTHY WALKER
2547 LAKE SUE DR
ORLANDO, FL 32803

TIMOTHY WALSH
8229 JEFFERS CIR APT 302
TOWSON, MD 21204

TIMOTHY WALTERS
151 HAMILTON RD
LANDENBERG, PA 19350

TIMOTHY WILBURN
7507 GALLINETA CT
TAMPA, FL 33615

TIMOTHY WILCOX
5229 RED OAK DRIVE
OXFORD, AL 36203

TIMOTHY WILLIAMS
3321 W POLK ST
CHICAGO, IL 60624

TIMOTHY WILLOUGHBY
3405 ROSE RD
ALBERTVILLE, AL 35951

TIMOTHY WILSON
14 CROSS TIMBERS ST
OXFORD, MI 48371

TIMOTHY WIPF
1507 PLUM LANE
ABERDEEN, SD 57401

TINA ALLEN
1601 LA SALLE AVE
SAN FRANCISCO, CA 94124

TINA AMAN
1308 ASBURY RD
HENRICO, VA 23229

TINA ARTIS
3604 MAXEY CT
ROBBINS, IL 60472

TINA BEDEL
11956 KENTWOOD DR
MARYLAND HTS, MO 63043

TINA BICKFORD
85 ELIZABETH ST
BATTLE CREEK, MI 49017

TINA BYRD
336 WEST LAKESIDE DR
FLORENCE, AL 35630

TINA CANNON
91 CHRISTOPHER DRIVE
HIRAM, GA 30141

TINA CHAVEZ
1300 WEST HICKORY AVENUE
LOMPOC, CA 93436

TINA CLARK
404 LYNN DRIVE
MADISON, AL 35758

TINA CLEMENT
11601 BAY MEADOWS LANE
BAKERSFIELD, CA 93312

TINA COOPER
8306 OXFORD VALLEY DR
MABELVALE, AR 72103

TINA DITTMAN
8123 ACORN CIRCLE
SCURRY, TX 75158

TINA DOWLER
15645 S B ST APT A
TUSTIN, CA 92780

TINA FRANGIOSA
618 SANDY ST
NORRISTOWN, PA 19401

TINA GILBERT
723 QUEENSBURY DR
LIMA, OH 45804

TINA GILMORE
3700 MEADOW OAK LANE
ST. JOSEPH, MO 64503

TINA GUERRERO
3960 VIA LUCERO APT 9
SANTA BARBARA, CA 93110

TINA HOANG
11762 MORGAN LN
GARDEN GROVE, CA 92840

TINA HUNTER
2303 BROADGREEN DR
MISSOURI CITY, TX 77489

TINA KANG
2347 NAVIGATION CIRCLE
PLACENTIA, CA 92870

TINA LAUDERDALE
204 LINE ST
GOODWATER, AL 35072

TINA MALEK
8510 N  TIGERVILLE RD
TRAVELERS REST, SC 29690

TINA MCKENNEY
913 WESTGATE DRIVE
VACAVILLE, CA 95687

TINA MILANOVA
102 RIVER POINTE WAY
LAWRENCE, MA 1843

TINA PATTERSON
23468 COUNTRY CLUB DR
BRISTOW, OK 74010

TINA PERRY
504 SHAW DR
LAURINBURG, NC 28352

TINA SANCHEZ
184 LEWIS JORDAN RD
LEESVILLE, LA 71446

TINA SENG
1800 25TH AVENUE APT 4
SAN FRANCISCO, CA 94122

TINA SHANNON
10 BEACON DRIVE
HARRISBURG, PA 17112

TINA SHARP
317 N CITRUS ST
VISALIA, CA 93292

TINA VIDAL
16301 SW 157TH AVE
MIAMI, FL 33187

TINA WIGGLESWORTH
1809 SANFORD CIR
SARASOTA, FL 34234

TINESHA JOSEPH
8210 FLORIDA DR 230
PEMBROKE PINES, FL 33025

TIRSA NAJARRO
13825 BEAVER ST UNIT 14
SYLMAR, CA 91342

TISHELLE PAYNE
338 PINE SHADOW LANE
AUBURNDALE, FL 33823

TITO MANRIQUE
836 RIO ALA MANO DRIVE
ALTAMONTE SPRINGS, FL 32714

TITO NUTH
106 LIBERTY ST APT 14
LOWELL, MA 1851

TJ JOCHEM
1074 QUAIL MEADOW DR
FAYETTEVILLE, NC 28314

TLALOC OLIVO
3602 W. 68TH ST
CHICAGO, IL 60629

TO DOAN
11 LANTERN LANE
BURLINGTON, MA 1803

TOAN TRAN
1720 MARTIN RD
WALL TOWNSHIP, NJ 7753

TOBIJAH COREY
4305 WISCONSIN STREET
ANCHORAGE, AK 99517

TOBY BATEMAN
3131 SW 89TH ST APT 3103
OKLAHOMA CITY, OK 73159

TOD LOPEZ
31260 WELLIGTON DR
NOVI, MI 48377

TODD BAILEY
1203 N 110TH PLAZA APT 514
OMAHA, NE 68154

TODD BEJAR
2201 112TH AVE
VANCOUVER, WA 98684

TODD BISHOP
10301 US HWY 27 UNIT 187
CLERMONT, FL 34711

TODD BROWN
8426 CHRISTOPHER ST
WASHINGTON, MI 48094

TODD BUCHNER
3203 SHAMROCK AVE.
MERCED, CA 95340

TODD DECKER
4427 WALTERS HATCHERY ROAD
SPRING GROVE, PA 17362

TODD DENNIS
2989 GALLOWAY PL
ABINGDON, MD 21009

TODD DENNIS
2989 GALLOWAY PLACE
ABINGDON, MD 21009

TODD DILLARD
2311 E BROADWAY
LOGANSPORT, IN 46947

TODD DOLCI
391 SHADY GLEN RD
WALNUT CREEK, CA 94596

TODD EDWARDS
4612 HIGHWAY 601 NORTH
MOCKSVILLE, NC 27028

TODD GERMAN
41340 FM 3159
CANYON LAKE, TX 78133

TODD GORLA SR
16280 HWY 305 NE LOT 26
POULSBO, WA 98370

TODD HELMKE
30829 JEWELL RD
DEFIANCE, OH 43512

TODD HEMANN
1132 S RIDGE ST
CROWN POINT, IN 46307

TODD HENDRICKS
1471 N 40TH ST
ALLENTOWN, PA 18104

TODD HILL
4566 BAYSHIRE ROAD
GROVEPORT, OH 43125

TODD KARAWIN
2610 JACQUELINE DRIVE
WILMINGTON, DE 19810

TODD KEEL
5605 CLEARVIEW DR.
SYLVANIA, OH 43560

TODD KWOCZKA
1670 WOODRAIL COURT APT A
GREENWOOD, IN 46143

TODD LANOUE
377 PETERSHAM RD
NEW SALEM, MA 1355

TODD LOOMIS
9330 HUNTINGTON PARK WAY
TAMPA, FL 33647

TODD MARGOLEN
14860 STRAUSIE LANE
CONROE, TX 77302

TODD MAURER
2225 WEIR DR
HUDSON, OH 44236

TODD MCCUTCHEON
9315 RACQUETBALL WAY APT B
INDIANAPOLIS, IN 46260

TODD MELCHERT
4309  RHODE ISLAND AVE. NO. #318
MINNEAPOLIS, MN 55428

TODD MONSEN
44279 104TH ST
VEBLEN, SD 57270

TODD NELSON
121 SILVER CREEK DR
WENTWORTH, SD 57075

TODD NOVAK
107 PARKSIDE DRIVE
CRESTON, OH 44217

TODD PARKER
905 ROXY ST
RALEIGH, NC 27610

TODD PARKER
100 CRABAPPLE DR
SWANTON, OH 43558

TODD POOLE
875 WEST PONTIAC TRAIL
WALLED LAKE, MI 48390

TODD ROWE
6938 RICHWOOD DR
CONNEAUT, OH 44030

TODD SEITER
2404 BEECHWOOD BLVD
SAINT JOSEPH, MO 64503

TODD SHELTRA
100 CARPENTER AVENUE
CHICOPEE, MA 1020

TODD SPRAGG
3811 TALL GRASS DR
NAPERVILLE, IL 60564

TODD SWIDERSKI
17322 NORLENE WAY
GRASS VALLEY, CA 95949

TODD THIES
4108 S 147TH PLZ APT 201
OMAHA, NE 68137

TODD VARGA
13 CAMBRIDGE ROAD
EDISON, NJ 8817

TODD WEBB
10115 ABILENE STREET
VENTURA, CA 93004

TOIR ZAYBUDINOV
5806 LA MIRADA AVE APT 3
LOS ANGELES, CA 90038

TOISAN MALBROUGH
7842 CENTER PKWY G106
SACRAMENTO, CA 95823

TOM BELLEW
6271 RIVERSIDE DR
BURLINGTON, KY 41005

TOM BLOOMFIELD
1362 CRESTA RD.
CORONA, CA 92879

TOM CAGGIANO
369 PINEFIELD RD
SAN JOSE, CA 95134

TOM CARNEY
28039 SCOTT RD D262
MURRIETA, CA 92563

TOM CRANFILL
347 CARRIAGE CT
MARTINSVILLE, IN 46151

TOM FRANCISCO
4863 WOODLANDS PKWY
DOUGLASVILLE, GA 30135

TOM FULLOON
1402 ANVIL WAY
TOMS RIVER, NJ 8755

TOM KHAMVONGSA
508  NORTH RAMINDA AVELA- PUNETECA 01744
LA PUENTE, CA 91744

TOM KNOCHEL
2107 TRAILWAY COURT
WALLED LAKE, MI 48390

TOM LACHANCE
4101 MEADOWRIDGE RD
EVANSVILLE, IN 47710

TOM MCCANDLESS
5460 S BRANDONWOOD DR
SALT LAKE CITY, UT 84123

TOM MONTALTO
226 WILSON AVE
UNIONTOWN, PA 15401

TOM RAINIER
4616 KENNY ROAD
COLUMBUS, OH 43220

TOM RICCA
1413  WYANDOTTE RD
COLUMBUS, OH 43212

TOM VIGGIANO
50651 MIDDLE RIVER
MACOMB TWP, MI 48044

TOM WARNER
6030 DAWN AVENUE
EAST LANSING, MI 48823

TOM WOLLAN
1301 1ST AVE
SEATTLE, WA 98101

TOMAS LOPEZ
150 NORTHPARK PLAZA DR #7210
KINGWOOD, TX 77339

TOMAS MORALES
390 RUSSELL ST
WOBURN, MA 1801

TOMAS PEREZ
11480 COURT STREET
STANTON, CA 90680

TOMASA RIVERA
540 FAIRVIEW AVE
WESTWOOD, NJ 7675

TOMASITA FANDINO
377 MANILA AVE
JERSEY CITY, NJ 7302

TOMERRA HALL
9702 STREAM VIEW TRAIL
LOUISVILLE, KY 40258

TOMIAH BURGOS
401 AVALON DRIVE
WOOD-RIDGE, NJ 7075

TOMIKA WEBB
839 LUXOR COURT
GRAND PRAIRIE, TX 75052

TOMMIE PERNELL
824 SILK HOPE LIBERTY RD
SILER CITY, NC 27344

TOMMIE PONCE
3122 HURST GREEN LN
FRESNO, TX 77545

TOMMIE WILLIAMS
1940 W MANCHESTER AVE
LOS ANGELES, CA 90047

TOMMY BOUNHEUANG
900 F STREET
SAN DIEGO, CA 92101

TOMMY DINH
5141 CREEKSIDE PARK AVE
ORLANDO, FL 32811

TOMMY FREEMAN
5300 WILBURN RD
WILBURN, AR 72179

TOMMY GONZALES
64 US HIGHWAY 380
SAN ANTONIO, NM 87832

TOMMY HOLCOMBE
7100 LENTZ COURT
SUMMERFIELD, NC 27358

TOMMY INMAN
400 BROOKHOLLOW DRIVE
YORK, SC 29745

TOMMY KANG
P.O. BOX 5281
PEORIA, AZ 85385

TOMMY MARBLE
1450 W 201ST ST S
MOUNDS, OK 74047

TOMMY MILLER
114 BEAVER DR
BLACKSHEAR, GA 31516

TOMMY MOON
597 BRICK MILL ROAD
HONEA PATH, SC 29654

TOMMY RYAN
863 ALLVIEW AVE
EL SOBRANTE, CA 94803

TOMMY SHIRLEY
1331 GLENN HAVEN DR
FORT COLLINS, CO 80526

TOMMY WAGONER
161 VILLAGE VIEW DRIVE APT 311
MOORESVILLE, NC 28117

TOMMY XIONG
3301 N ELM AVE APT 804
BROKEN ARROW, OK 74012

TONDRA HARRIS
100 MELROSE GLN
TYRONE, GA 30290

TONEY BATES
1814 S 266TH PL
DES MOINES, WA 98198

TONG LEE
25211 STOCKPORT ST 144
LAGUNA HILLS, CA 92653

TONG VANG
17800 S PERCHERON DR
OREGON CITY, OR 97045

TONGA TARTT
2352 6TH STREET NW
BIRMINGHAM, AL 35215

TONI BROOKS
5070 SAMET DRIVE APT 3A
HIGH POINT, NC 27265

TONI DOLPHIN
151 N ORLANDO AVE UNIT 256
WINTER PARK, FL 32789

TONI GASTON
112 ENGLEWOOD DRIVE
FAIRFIELD, AL 35064

TONI GOODE
3701 SW COQUINA COVE WAY APT#104
PALM CITY, FL 34990

TONI GUTIERREZ
4677 SW 45TH AVE
FORT LAUDERDALE, FL 33314

TONI HEADLEY
178 CHARLESTON WAY
TRUSSVILLE, AL 35173

TONI IRVIN
115 FALCONS CREST DR
WRIGHT CITY, MO 63390

TONI MARIE
808 VINE ST
EXETER, CA 93221

TONI MOYA
102 FLORIDAHAVEN DR
MAITLAND, FL 32751

TONI POWELL
25021 LA MANGUSTA
LAGUNA NIGUEL, CA 92677

TONI RIDGWAY
3010 STOCKHOLM WAY
WOODBRIDGE, VA 22191

TONI THOMPSON
2117 WATERS TRAIL DR
CHARLOTTE, NC 28216

TONI YAKLIN
10355 VALLEY CREEK DR
GOODRICH, MI 48438

TONI ANN ESTOLANO
1556 HERMOCILLA WAY
SAN JOSE, CA 95116

TONIA GRANT
3558 CHINABERRY LANE
SNELLVILLE, GA 30039

TONIA ROBINSON
4667 DALLAS PLACE
TEMPLE HILLS, MD 20748

TONJA BILLINGSLEY
7532 GRABIL DRIVE
CHARLOTTE, NC 28269

TONJANIA MASON
39483 MIAMAR DRIVE
AVON, OH 44011

TONY BEAVERS
2100 HICKSWOOD RD
HIGH POINT, NC 27265

TONY BIANCHI
8366 CEDARVIEW CIR
SAVAGE, MN 55378

TONY BLACK
348 NE 29TH ST
WILTON MANORS, FL 33334

TONY BRIANT
29521 BRANWIN ST
MURRIETA, CA 92563

TONY CAMARA
5 HARDING ST
COVENTY, RI 2816

TONY CHENG
1100 VINE ST. APT 1507
PHILADELPHIA, PA 19107

TONY CROWELL
4559 PEMBERTON ROAD
TALLAHASSEE, FL 32308

TONY DAO
2804 BRITANNICA STREET
MARRERO, LA 70072

TONY DAROSA
19554 SANFORD DR
HILMAR, CA 95324

TONY DAVIS
4069 BUTTONBUSH CIR
LAKELAND, FL 33811

TONY DICHARIA
9208 MENARD AVE
OAK LAWN, IL 60453

TONY DYE
17117 JENI CT
JAMESTOWN, CA 95327

TONY GAVER
231 LINCOLN PLACE
URBANA, OH 43078

TONY GILL
5023 ESTONIAN DR
FAIRBURN, GA 30213

TONY GURTLER
118 CHOLLA RD
MORENCI, AZ 85540

TONY JACK
1100 COMANCHE TRAIL
COVINGTON, VA 24426

TONY LEE
9342 EDMONSTON RD APT 202
GREENBELT, MD 20770

TONY LUONG
11512 TABER ST
SILVER SPRING, MD 20902

TONY MAY
14. WEST MADISON AVE
SHELBY, OH 44875

TONY NOVALANY
13406 10TH STREET SOUTH
AFTON, MN 55001

TONY RIVERA
1775 INDEPENDENCE BLVD APT 103
SALINAS, CA 93906

TONY RUEDY
739 GRANT BLVD
LEHIGH ACRES, FL 33974

TONY RUFFIN
9401 NC HIGHWAY 222 WEST
MIDDLESEX, NC 27557

TONY SADDLER
12349 PEPPERWOOD CIR
AUBURN, CA 95603

TONY SMITH
17 BEREA KNOLLS DR
FREDERICKSBURG, VA 22406

TONY SVOBODA
850 N KINGS RD #309
WEST HOLLYWOOD, CA 90069

TONY TIMS
10092 42ND ST NE
SAINT MICHAEL, MN 55376

TONY TRAN
3225 VINEYARD PARK WAY
SAN JOSE, CA 95135

TONY VALDERAS
403 SOUTH PIPELINE ROAD EAST
EULESS, TX 76040

TONY WEBB
16221 TASCOSA AVE
BROOKSVILLE, FL 34604

TONYA BEALEY
1612 W OFARRELL ST
SAN PEDRO, CA 90732

TONYA BOWLES
4102 EAST 99TH AVE
TAMPA, FL 33617

TONYA CADWELL
1239 EVERGREEN RD
COBBTOWN, GA 30420

TONYA COLAY
4102 EAST 99TH AVENUE
TAMPA, FL 33617

TONYA CZAPLICKI
9550 HALSTEAD LN
LONE TREE, CO 80124

TONYA GAITHER
3750 CHESHIRE WOODS DR
WINSTON SALEM, NC 27106

TONYA HOWARD
5114 W LONGBOW DRIVE
SOUTH JORDAN, UT 84009

TONYA LEIK
123 S CEDAR APT 3
MANISTIQUE, MI 49854

TONYA LIGHTNER
5552 PIPER GLEN DRIVE
CHARLOTTE, NC 28277

TONYA MCALLISTER
1638 VESTA AVE
COLLEGE PARK, GA 30337

TONYA MOON
3202 TERRELL RD
GREENVILLE, TX 75402

TONYA MORRIS
5112 MICHAUX RD UNIT 201
GREENSBORO, NC 27410

TONYA SMITH
8056 GRAY HAVEN ROAD
DUNDALK, MD 21222

TONYA TYSON
3717 NATHAN LN
VINELAND, NJ 8361

TONYA WALLACE
16703 GOVERNOR BRIDGE RD APT 105
BOWIE, MD 20716

TONYA WHITAKER
3358 MORAINE DR
AURORA, IL 60506

TONYA WILSON
8168 KAIYUTE RD
ORANGE, TX 77632

TORI MARTIN
130 SOUTH MAIN ST
CARVER, MA 2330

TORI PRILL
231STANFORD DR.
VALLEJO, CA 94589

TORI TEMPLE
6323 B DENHAM ST
FORT POLK, LA 71459

TORON AMBRISTER
6132 COMMODORE DR
JACKSONVILLE, FL 32244

TORREY CARPENTER
1717 HOLLADAY ST
PORTSMOUTH, VA 23704

TORREY JEFFERSON
3915 BLACKBURN LANE APT 34
BURTONSVILLE, MD 20866

TORY GRAHAM
217 KITTS DR
AUGUSTA, GA 30909

TOSHA AUCOIN
1501 CEDAR STREET
MORGAN CITY, LA 70380

TOSHA GILLIAM
6736 WILMONT DRIVE
GWYNN OAK, MD 21207

TOSHA HAGY
595 BRIAR RIDGE RD
HENRY, VA 24102

TOSHA HEGGIE
413 STAR RUBY DRIVE
KNIGHTDALE, NC 27545

TOSHA PATEL
14 STALLWORTH ST
GAINESVILLE, GA 30501

TOSHARA TARVER
506 SUMMERCHASE DR
HOOVER, AL 35244

TOSHIYA HIRATA
56 BELLER GATE CT
POOLER, GA 31322

TOSHIYA HIRATA
56 BELLE GATE COURT
POOLER, GA 31322

TOUCHE MCLEAN
1035 RIVER STONE CT
RIVERDALE, GA 30296

TOURAJ BIGHASH
19896 EAST CROOKED PINE CIRCLE
PARKER, CO 80134

TOYA KILGORE
7011 COTTIE DRIVE
JOLIET, IL 60431

TOYA POKOLO
10933 BUCKNELL DRIVE
SILVER SPRING, MD 20902

TOYE LUCAS
6118 W SANDBURG CT
TUCSON, AZ 85743

TOYON HAWK
3902 STILLWATER DR
DULUTH, GA 30096

TRABAIS MONTGOMERY
105 HORIZON LANE
LAFAYETTE, LA 70507

TRACEY ALDEN
93 HOPEDALE ST
HOPEDALE, MA 1747

TRACEY ARRIAGA
3240 SAGE CANYON CIR
FORT WORTH, TX 76177

TRACEY CHAMBERS
2310 DUNCAN RIDGE DR
NAVARRE, FL 32566

TRACEY COLVIN
3687 DONOVAN DRIVE APT B
TALLAHASSEE, FL 32309

TRACEY ENGLE
1200 BALTIMORE AVE
MIDDLETOWN, OH 45044

TRACEY FONG
81 WINSTON DR
SOMERSET, NJ 8873

TRACEY GRANT
2904 S ROBINSON ST
PHILADELPHIA, PA 19142

TRACEY HARKINS
1200-T HIGH ST
BURLINGTON, NJ 8016

TRACEY HARPER
1908 LAVACA STREET
FRIENDSWOOD, TX 77546

TRACEY HOOPER
34503 YALE DRIVE
YUCAIPA, CA 92399

TRACEY HUTCHISON
10723 BALLARD DRIVE
BROWNSBURG, IN 46112

TRACEY JACKSON
7305 WOODSIDE ST
RICHMOND, VA 23231

TRACEY KOBEL
13330 PRINCE CIR
HUDSON, FL 34669

TRACEY KUNZINGER
1210 ORCHARD LAKE DR APT 204
CHARLOTTE, NC 28270

TRACEY LEWIS
1305 CONE CIR
GRAYSON, GA 30017

TRACEY LEWIS
4909 BIRMINGHAM DRIVE
INDIANAPOLIS, IN 46235

TRACEY MCMILLION
13004 VICAR WOODS LN
BOWIE, MD 20720

TRACEY MORIN
5219 BROOKWOOD RD
BROOKLYN, MD 21225

TRACEY PEARSON
10 MYSTIC DRIVE
WARWICK, RI 2889

TRACEY RITZ
19787 STAFFORD ST
CLINTON TWP, MI 48035

TRACEY ROCK
5233 BROWARD STR
NAPLES, FL 34113

TRACEY TAYLOR
19205 SHAKERWOOD RD
WARRENSVL HTS, OH 44122

TRACEY ZENO
9902 COOPER RISE
CONVERSE, TX 78109

TRACI BRADLEY
2350 MOONRIDGE CIRCLE
CORONA, CA 92879

TRACI CASTILLO
3798 VITRUVIAN WAY
ADDISON, TX 75001

TRACI COERS
2248 OAKRIDGE DR APT 7
AURORA, IL 60502

TRACI HIRMER
10611 KYLE COURT NORTH
MINNEAPOLIS, MN 55443

TRACI KEARTON
4550 47TH ST W APT 816
BRADENTON, FL 34210

TRACI NOVELLI
8319 DARKWOOD CT
JESSUP, MD 20794

TRACI TUCKER
2419 N 68TH PL
SCOTTSDALE, AZ 85257

TRACI D BEASLEY
325 FORREST AVE
MARY ESTHER, FL 32569

TRACIE FLETCHER
6133 145 ST SE
EVERETT, WA 98208

TRACIE REAMES
1559 PACIFIC AVE
ALAMEDA, CA 94501

TRACIE WYATT
5608 WHITE WHEAT AVE
BAKERSFIELD, CA 93313

TRACY AGUAYO
301 N COMMERCIAL
CLARK, SD 57225

TRACY BRANCO
3650 W 139TH ST
CLEVELAND, OH 44111

TRACY BRASIER
35 ALMOND LN
LEVITTOWN, PA 19055

TRACY CANADA
8125 W U.S. HWY 42
GOSHEN, KY 40026

TRACY CASON
9243 CARACARA DR
JACKSONVILLE, FL 32210

TRACY COBB
102 AMBERGATE CT
GREER, SC 29650

TRACY DAVIS
627 N PALIMINO DR
PORT ARANSAS, TX 78373

TRACY DEAN
1448 COMMONWEALTH WAY
HEPHZIBAH, GA 30815

TRACY DILLARD- HENNIX
3707 HANA ROAD
EDISON, NJ 8817

TRACY EBORN
688 BRIDLEGATE DR
GILBERT, AZ 85234

TRACY EMERY
1016 NORTH SIDNEY AVE APT F
RUSSELLVILLE, AR 72801

TRACY HOODIN
3389 EAGLES LOFT UNIT D
CORTLAND, OH 44410

TRACY JACKSON
14230 HALL BLVD
TIGARD, OR 97224

TRACY JONES
712 CELEBRATION LANE
PERRIS, CA 92570

TRACY KOHLER
5322 PLATINUM DR
LOWELL, IN 46356

TRACY LANE
2168 OLD MILLEDGEVILLE RD
THOMSON, GA 30824

TRACY LOMURNO
6 BERKELY DR
BURLINGTON, NJ 8016

TRACY LONG
129 114TH AVE N
SAINT PETERSBURG, FL 33716

TRACY MANN
1470 HIAWATHA DRIE
COLORADO SPRINGS, CO 80915

TRACY MOLINA
107 SAGE LN
MORENCI, AZ 85540

TRACY PARKER
863 CLIFFSIDE DRIVE
AKRON, OH 44313

TRACY PAYNE
1759 SMITH DR
ALEXANDER CITY, AL 35010

TRACY POTTER
617 BURR OAK ST
CINCINNATI, OH 45232

TRACY PRICE
7725 WOODBROOK CIRCLE #4
NAPLES, FL 34104

TRACY QUESTELL
1709 COCHRAN ST APT A
SIMI VALLEY, CA 93065

TRACY SAVAGE
3704 STATE ROUTE 133
WILLIAMSBURG, OH 45176

TRACY SEGGERN
216 CAROLINA AVE
PHOENIXVILLE, PA 19460

TRACY SLADE
5859 FRANKFORD RD #112
DALLAS, TX 75252

TRACY STANSBURY
3321 NW GRASS VALLEY DR
CAMAS, WA 98607

TRACY STIPE
293 WATERWAY ROAD
OXFORD, PA 19363

TRACY TRAN
18720 SE 258TH
KENT, WA 98042

TRACY TREVINO
511 S GONZALES ST
CUERO, TX 77954

TRACY WAHLER
1608 DELANCEY WAY
MARLTON, NJ 8053

TRACY YOST
85 OLD REED ROAD
MONSON, MA 1057

TRAMAINE SMITH
1970 ALDERMAN MILL RD
DUNN, NC 28334

TRAMI NGUYEN
7781 LAGUNA VEGA DR
ELK GROVE, CA 95758

TRAN PHAM
11104 LOWER AZUSA RD
EL MONTE, CA 91731

TRANG TRAN
8329 S INDEPENDENCE CIR
LITTLETON, CO 80128

TRAUJA PURIFOY
3951 N SADLIER DR
INDIANAPOLIS, IN 46226

TRAVANN HAYES
15 WINDSOR CIR UNIT D
SOUTH ELGIN, IL 60177

TRAVEN BERRIE
110 W 7TH ST
COLORADO CITY, TX 79512

TRAVIS AGNEW
7500 HOOD ST.
HOLLYWOOD, FL 33024

TRAVIS ANDERSON
2201 W VISTA AVE
PHOENIX, AZ 85021

TRAVIS BALDWIN
218 FLANAGAN DR
WINCHESTER, VA 22602

TRAVIS BURTON
1169 CRESTWOOD DR
GREENWOOD, IN 46143

TRAVIS CALDWELL
2374 OCCIDENTAL HWY
ADRIAN, MI 49221

TRAVIS CAVELL
3625 LAZY SPRING DR
HOUSTON, TX 77080

TRAVIS CYPHER
11697 LILLIS LANE
GOLDEN, CO 80403

TRAVIS DONOVAN
2727 MERRILEE DRIVE
FAIRFAX, VA 22031

TRAVIS FALABELLA
222 PASLEY LANE
MONETA, VA 24121

TRAVIS GORDON
1193 MADISON 522
FREDERICKTOWN, MO 63645

TRAVIS GRAHAM-JONES
44 MEAD ST
NEWARK, NJ 7106

TRAVIS HILL
1519 PECAN RIDGE DR
ALMA, AR 72921

TRAVIS HOSSLER
324 CHESSINGTON CR
SUMMERVILLE, SC 29485

TRAVIS JACKSON
1460 OAKCREST DR APT 1515
COLUMBIA, SC 29223

TRAVIS KIRKLAND
652 PENN ST
CHARLOTTE, NC 28203

TRAVIS LOXTON
13614 CLUBSIDE DR
TAMPA, FL 33624

TRAVIS NEWSON
1721 N.W 7TH AVENUE
POMPANO BEACH, FL 33060

TRAVIS PATTERSON
14 ROLLING MEADOWS DR
HARRISON, AR 72601

TRAVIS ROGNESS
22790 MEADOWVALE RD
ELK RIVER, MN 55330

TRAVIS RUSSELL
7112 STONEHAVEN CT
FORT WORTH, TX 76179

TRAVIS SIMKO
31759 DELFINA WAY
WINCHESTER, CA 92596

TRAVIS SMITH
6 SMITH ST APT 2
CUMBERLAND, RI 2864

TRAVIS SOULIA
355 LOS ENCINOS CT
SAN JOSE, CA 95134

TRAVIS THOMSON
314 PLANTATION
WORCESTER, MA 1604

TRAVIS WASHINGTON
14700 AVALON AVE
DOLTON, IL 60419

TRAVIS WHITAKER
3150 WALNUT BEND LN
HOUSTON, TX 77042

TRAVIS WHITE
243 GREENE ROAD 338
JONESBORO, AR 72401

TRAYCE SWINGLE
527 MARKET STREET
PHILO, OH 43771

TREFRANCE SALINAS
1018 EAST 82ND STREET
LOS ANGELES, CA 90001

TREMAYNE GUEST
1956 COOK COURT
WOODLAND, CA 95776

TRENE TIPLER
37518 LANDON AVE
PALMDALE, CA 93550

TRENE TIPLER
37518 LANDON AVENUE
PALMDALE, CA 93550

TRENT CHRISTENSEN
13310 PACKARD DR
WOODBRIDGE, VA 22193

TRENT HAERY
6030 CARLATUN STREET
WESTERVILLE, OH 43081

TRENT JACKSON
2201 NORTHEAST 112TH AVENUE APT G59
VANCOUVER, WA 98684

TRENT MINTO
160 HINRICHS LN
ARNOLD, MO 63010

TRENT SHUMATE
3516 PACE BEND RD S
SPICEWOOD, TX 78669

TRENTON HARVEY
11275 OAK LANE
BELLEVILLE, MI 48111

TRESE HEFTY
6208 COUNTY ROAD 6300
LUBBOCK, TX 79416

TRESSA KELLEY
155 RAINBOW LN
HIRAM, GA 30141

TREVIA BELL
210 CONGRESS ST
MUSCLE SHOALS, AL 35661

TREVOR ARMSTRONG
16594 BLACKSTONE
DETROIT, MI 48219

TREVOR BULZA
66 MAYFAIR DRIVE
BELLA VISTA, AR 72715

TREVOR HARMON
27101 FAMILY TERRACE
DAMASCUS, MD 20872

TREVOR JACKMAN
1535 PACIFIC AVE
ALAMEDA, CA 94501

TREVOR JACOBSON
890 MEADOWS BLVD
YOUNG AMERICA, MN 55397

TREVOR MONZELLO
5423 ALFONSO DR
AGOURA HILLS, CA 91301

TREVOR NEIL
503 KNOLLWOOD CT
DENVILLE, NJ 7834

TREVOR REID
532 GRAHAM LANE
TOBYHANNA, PA 18466

TREVOR SZAFRANIEC
432 ROSE GARDEN LN
CHESAPEAKE, VA 23320

TREVOR URAINE
432 CHARMING AVENUE
CEDAR HILL, TX 75104

TREY NEUMANN
815 5TH ST SW
SIDNEY, MT 59270

TREY TOIFEL
903 DIEHL AVE
FAIRHOPE, AL 36532

TRI NGUYEN
11901 SANTA ROSALIA STREET
STANTON, CA 90680

TRI NGUYEN
793 DORRIE AVENUE
SAN JOSE, CA 95116

TRICIA GRANT
440 WARE STREET
MANSFIELD, MA 2048

TRICIA HAWKE
5001 PINE ST
WILMINGTON, NC 28403

TRICIA JOSEPH
10110 SHORTLEAF RIDGE DRIVE
KATY, TX 77494

TRICIA LAVERGNE
3376 E LAFAYETTE AVE
GILBERT, AZ 85298

TRICIA LONGSHORE
909 S 6TH ST
SHELTON, WA 98584

TRICIA SLATER
10712 MERION DR
KANSAS CITY, KS 66109

TRICIA WEDDERBURN
8052 FAIR BREEZE DR
SEVERN, MD 21144

TRICIA YONKER
PO BOX 674
PALMER, AK 99645

TRIESTE WELLS
9736 ALMOND AVE N
BROOKLYN PARK, MN 55443

TRIET TRUONG
5716 ROYAL CLUB DR
ARLINGTON, TX 76017

TRIFIN ROULE
9500 CAROLINE AVE
SILVER SPRING, MD 20901

TRINA LOPEZ
311 S JOY ST
CORONA, CA 92879

TRINA PURDY GILBERT
3645 FALLEN OAK LANE
BUFORD, GA 30519

TRINA STARLING
221 MICA AVE APT 103
VIRGINIA BCH, VA 23462

TRINA WATSON
644 MELISSA ST
PORT ALLEN, LA 70767

TRINH THAI
2113 KENSINGTON STREET
HARRISBURG, PA 17104

TRINIDAD VAZQUEZ
4410 BERRA DRIVE APT. 103
WESLEY CHAPEL, FL 33545

TRINITY SURAT
5900 S LOIS LN
SIOUX FALLS, SD 57108

TRINNETTA SMITH
902 N 1380 E
TOOELE, UT 84074

TRISH CRANE
3925 HUNTERWOOD LN
JOHNSTOWN, CO 80534

TRISH FORTIER
117 WARREN ST
CONCORD, NH 3301

TRISHA EDMONDS
5221 YALE AVE
WESTMINSTER, CA 92683

TRISHA MERRITT
289 PROSPECT FARM LN
JONESBORO, AR 72401

TRISHA SIDDENS
7 E HANOVER ST
NEW BADEN, IL 62265

TRISTA FECHTER
1654 KIMBALL AVE
SEASIDE, CA 93955

TRISTA ROWE
2115 MCNAIR LANE
AUBURN, IN 46706

TRISTAN JONES
512 RAILROAD AVE
JOHNSTON, SC 29832

TROKON SMITH
425 SOUTH 6TH STREET
CAMDEN, NJ 8103

TRONG DAM
2230 BOTANY BAY DR
PITTSBURG, CA 94565

TROY ALVIS
4433 FLITE ST
NEW ORLEANS, LA 70126

TROY BELANGER
388 NORMAND RD
MANSURA, LA 71350

TROY BROWN
1087 EARLINE DR
BREAUX BRIDGE, LA 70517

TROY CHARLEVILLE
1397 COUNTY ROAD 713
NACOGDOCHES, TX 75964

TROY DANSBY
3501 E SAN MARTIN CIR
PALM SPRINGS, CA 92264

TROY FLOYD
2702 NATURE POINTE LOOP
FORT MYERS, FL 33905

TROY GRANT
4490 GLEN OAKS CIRCLE
BEAUMONT, TX 77708

TROY GREGORY
7726 ROSE PETAL WAY
SACRAMENTO, CA 95828

TROY HALVORSON
13314 SE 19TH ST K1
VANCOUVER, WA 98683

TROY HARRELL
1620 TRINITY GARDEN CIRCLE
CLEMMONS, NC 27012

TROY HARRIS SR
2439 CAMBRIDGE BELTWAY
CAMBRIDGE, MD 21613

TROY HENDERSON
3901 N INTERSTATE 10 SERVICE RD W
METAIRIE, LA 70002

TROY HYMON
9013 MEADOW HEIGHTS RD.
RANDALLSTOWN, MD 21133

TROY KELLEY
9483SO ECHO RIDGE DR
WEST JORDAN, UT 84081

TROY LAWSON
921 SUMMERLAKE DR
FORT MILL, SC 29715

TROY OESTERBLAD
155 N HARBOR DR APT 1703
CHICAGO, IL 60601

TROY OLIVER
1124 CALLA LILY BLVD
LEANDER, TX 78641

TROY PETERSON
29692 PEPPERCORN CIR
MENIFEE, CA 92584

TROY PORTER
1417 ANNUNCIATION ST
NEW ORLEANS, LA 70130

TROY SALAISES
13913 OVAL DR
WHITTIER, CA 90605

TROY SALTZMAN
316 COURT ST
WILBER, NE 68465

TROY SCHIELL
1011 VINEWOOD AVENUE
BURLESON, TX 76028

TROY SCHULZ
375 HIGHLAND DR
LA PLACE, LA 70068

TROY SHANK
20 SHALIMAR DR
YORK HAVEN, PA 17370

TROY SHIELDS
1220 21ST AVE N
SAINT PETERSBURG, FL 33704

TROY STEVENS
1835 THREE KINGS DRIVE 25-7
PARK CITY, UT 84068

TROY TATOR
30 WOOD POND CIRCLE
YOUNGSVILLE, NC 27596

TROY TUCKER
1141 MOUNT PLEASANT AVE E
PHILADELPHIA, PA 19150

TROY VERLEY
1769 POPPY RD
SAINT CLOUD, MN 56303

TROY WOZNIAK
241 S MAIN ST
BROWERVILLE, MN 56438

TROY ZABORAC
4028 VISTA GREENS DR
KELLER, TX 76244

TRUCGIANG VO
1805 DIAMOND AVE NE
GRAND RAPIDS, MI 49505

TRUDI KWASNIEWSKI
2423 SPRING ST
PITTSBURGH, PA 15210

TRUDY MORENO
110 N PROGRESS DR APT 52
PERRYVILLE, MO 63775

TRUDY REITANO
1486 SEVEN VALLEYS ROAD
YORK, PA 17408

TRUDY SLOAN
1335 EL PASO
DERBY, KS 67037

TRUDY WILLIAMS
3611 KALSMAN DR
LOS ANGELES, CA 90016

TRUMAN KELLOGG
13223 N 21ST AVE
PHOENIX, AZ 85029

TRUNG NGUYEN
21101 VINTAGE ST
CHATSWORTH, CA 91311

TRUONG VO
20125 COACHMANS WOOD LN
CORNELIUS, NC 28031

TSALINA NALBNDIAN
27892 RURAL LN
LAGUNA NIGUEL, CA 92677

TSANA BURTON
4151 W 63RD ST
LOS ANGELES, CA 90043

TSEDENIA FIKRU
14711 WEXHALL TER
BURTONSVILLE, MD 20866

TSERING DEGOTSANG
2316 170TH AVE E
LAKE TAPPS, WA 98391

TSHONA GAYMON
6 ROSEMOUNT CT
BLYTHEWOOD, SC 29016

TSUYOSHI SHIBUSAWA
1926 CASTLEBAY CT
OLDSMAR, FL 34677

TU PHAN
11841 FEDERALIST WAY APT 12
FAIRFAX, VA 22030

TU TRAN
700 SANTA ANITA DRIVE
LAFAYETTE, LA 70503

TU VU
2008 DONNICI ST
SAN JOSE, CA 95136

TUAN CHAU
26630 BECKER PINES LN
KATY, TX 77494

TUAN NGUYEN
9354 BROWNLEY DR
OMAHA, NE 68134

TUAN NGUYEN
2135 LITTLE ORCHARD ST #93
SAN JOSE, CA 95125

TUAN NGUYEN
1314 WINDMILL POINT CRES
VIRGINIA BEACH, VA 23453

TUANG NGUYEN
6022 PAMELA LN
WESTMINSTER, CA 92683

TUNC TANIN
650 HURON AVE
CAMBRIDGE, MA 2138

TUNCAY TURNA
4940 FISHERMANS DRIVE
COCONUT CREEK, FL 33063

TUNG NGUYEN
2120 HUNTERS TRAIL DRIVE
INDIAN TRAIL, NC 28079

TUNG NGUYEN
1052 KITCHENER CIR
SAN JOSE, CA 95121

TUONG TRAN
4023 ANGEL SPRINGS DR
SUGAR LAND, TX 77479

TURAB SOOFI
25 JONES ST APT 5
JERSEY CITY, NJ 7306

TUSHUNDRA MCKINLEY
7070 STRAND CIR
BRADENTON, FL 34203

TUWANNA LEWIS
16933 SW 110TH CT
MIAMI, FL 33157

TUY VUONG
2511 CROCKET COURT
SUGAR LAND, TX 77478

TUYEN HO
963 E KING ST
LANCASTER, PA 17602

TUYEN LE
6434 WHITEHAVEN RD APT 1054
INDIANAPOLIS, IN 46254

TUYET TRAN
20187 170TH ST NW
BIG LAKE, MN 55309

TUYETMAI HUYNH
2702 SPRINGFIELD DR
OCOEE, FL 34761

TWAN FIELDS
2406 WHITE OAK RIVER ROAD
MAYSVILLE, NC 28555

TWANDA WHITTINGTON
2629 BOWEN RD SE APT 30
WASHINGTON, DC 20020

TWILA MARTIN
4774 N 24TH ST
OMAHA, NE 68110

TWILA STEVENS
7255 PEPPERTON COURT
DAYTON, OH 45415

TWONDELL BAYLOR
5917 DEEP CREEK DR
FREDERICKSBURG, VA 22407

TWYLA MITCHELL
2919 COUNTRY CIRCLE
MESQUITE, TX 75181

TY BAILIE
1900 SAINT LOUIS AVE
DULUTH, MN 55802

TY COLBY
707 SEACLIFF WAY
OCEANSIDE, CA 92056

TY WOLF
466 LEBANON
MELROSE, MA 2176

TYCHICUS BEST
8 CLIFFVIEW CT
MC LEANSVILLE, NC 27301

TYEASA LEWIS
1722 N MERRIMAC AVE
CHICAGO, IL 60639

TYERELL WOLFE
2815 URSA CIR
GARLAND, TX 75044

TYESHIA NESBITT-HENRY
7106 FALLS OF NEUSE RD
RALEIGH, NC 27615

TYHESHA GIBSON-MAUDER
1 MARGOOD CT
EAST RUTHERFORD, NJ 7073

TYHESSA SANTOS
7418 WALNUT LANE
PHILADELPHIA, PA 19138

TYKEYTRA DALE
6330 QUITMAN TRAIL
RALEIGH, NC 27610

TYLER BAGLAMA
31881 VIA FAISAN
TRABUCO CANYON, CA 92679

TYLER BOLICH
4121 SUMMERSWEET LN
CROWLEY, TX 76036

TYLER LOWE
5928 COVERDALE WAY
ALEXANDRIA, VA 22310

TYLER MOULTON
147 KELTON STREET
BOSTON, MA 2134

TYLER OBRIANT
308 N ESTES DR
CHAPEL HILL, NC 27514

TYLER POTTS
120 SENTINEL FIRS RD
PORT HADLOCK, WA 98339

TYLER POWELL
8913 LOCH GREEN LN
ROWLETT, TX 75089

TYLER RHUBACK
212 CHARING CROSS RD
IRMO, SC 29063

TYLER STORVICK
835 W. VIRGINIA AVE.
KOKOMO, IN 46902

TYLER WHEELER
800 MATTHEWS CT #2
BRAINTREE, MA 2184

TYLER WHITEAKER
928 ROSEMONT ST
LAFAYETTE, IN 47909

TYLER YOUNG
34027 UNITY AVE
TAYLORS FALLS, MN 55084

TYLISA OWENS
320 PADDINGTON DRIVE
BEAR, DE 19701

TYMAJRICK JACKSON
6821 WAGONET ROAD
FORT WORTH, TX 76140

TYMUR KNYZHNYK
878 CHERRY CREEK DR
GRAYSLAKE, IL 60030

TYRAN WHITE
7629 BIRCHWALK DRIVE
HUNTERSVILLE, NC 28078

TYRAY SOLOMON
5726 W JEFFERSON ST
PHILADELPHIA, PA 19131

TYREE PENNY
4819 ABERCROMBY ST
CHARLOTTE, NC 28213

TYREIKA ATKINSON
2451 BEAVER CROSSING RD
EDGEWOOD, MD 21040

TYRON TERRY
111 1ST ST E
MAPLE LAKE, MN 55358

TYRONE COOK
11911 ATEN STREET
FORT WASHINGTON, MD 20744

TYRONE COPPEDGE
440 W SAN YSIDRO BLVD UNIT 430421
SAN YSIDRO, CA 92143

TYRONE EMERY
9402 JONES VAUGHN CREEK RD
ST FRANCISVLE, LA 70775

TYRONE ESPOSITO
108 HEDDEN TER
N ARLINGTON, NJ 7031

TYRONE GARNER
522 OAK POINT DRIVE
LAPLACE, LA 70068

TYRONE GLASS
7919 S MUSKEGON AVE UNIT 1
CHICAGO, IL 60617

TYRONE HOWARD
234 HEATHERBROOK CIR
PICKERINGTON, OH 43147

TYRONE JOHNSON
115 VIEW CT
MT POCONO, PA 18344

TYRONE MCDONALD
75 DANDIE DR
SIMPSONVILLE, SC 29680

TYRONE MOONEY
16324 HARMONY PATH
LAKEVILLE, MN 55044

TYRONE NORRIS
7015 LOUISE ROAD
PHILADELPHIA, PA 19138

TYRONE PRIOLEAU
389 KNICKERBOCKER ROAD
ENGLEWOOD, NJ 7631

TYRONE REEVES
1165 MONARCH RD
SOUTH EUCLID, OH 44121

TYRONE WILLIS
12000 MARGUERITE AVE APT 6
GARFIELD HEIGHTS, OH 44125

TYRONE YOUNG
601 ARCADIA CT
JACKSON, NJ 8527

TYSON RUSSELL
2690 OLD LIBERTY RD
NEW WINDSOR, MD 21776

UBAID JOSEPH
2756 MYSTIC LAKE DR
OVIEDO, FL 32765

UBALDO GONGORA
1802 BERRS RD
HOUSTON, TX 77093

UCHE HONNAH
814 JOHNSON GROVE LANE
BOWIE, MD 20721

UCHENNA MGBAME
8023 LAKE COMMONS DRIVE
ROSENBERG, TX 77469

UJVAL KUMAR TAUNK
45852 PEBBLE CRK W APT 6
UTICA, MI 48317

UK THIANG
4408 NANEEN DRIVE
LOUISVILLE, KY 40216

UKOHA NDUKWE
2099 MULBERRY LN
LITHONIA, GA 30058

ULANDA HENRY
16075 JOPLIN AVE APT 3
LAKEVILLE, MN 55044

ULISES GARCIA
30300 ANTELOPE RD
MENIFEE, CA 92584

ULISSA POKHAN
9 BLEECKER ST
JERSEY CITY, NJ 7307

ULPY RUIZ
2301 NW 23 AVE
MIAMI, FL 33142

ULYSSES CANCHANO
1609 ALDRICH WAY
SAN JOSE, CA 95121

ULYSSES EVANS
16722 EDISTO COURT
FLORISSANT, MO 63034

ULYSSES RICE
6708 SURRATTS ROAD
CLINTON, MD 20735

ULYSSES SIMMONS
19148 HEIDEN DR.
BROWNSTOWN, MI 48174

URATILE BOKA
7243 SE 57TH AVE
PORTLAND, OR 97206

URSULA CORBIN
1252 ENTERPRISE STREET
LAKELAND, FL 33805

URSULA JOHNSTON
4329 COLFAX AVE APT 211
STUDIO CITY, CA 91604

URSULA RICKMANN
15574 E WYOMING DR UNIT A
AURORA, CO 80017

UTON ROWE
280 RIVER ROAD
PISCATAWAY, NJ 8854

UYEN LEGUS
9333 244TH ST SW
EDMONDS, WA 98020

UZMA CHOHAN
19214 SWEIG TER
LEESBURG, VA 20176

V.WAYNE SPRINGER
35208 58TH AVE S
ROY, WA 98580

VADA FISHER
2382 E ALLEN DR
FORT MOHAVE, AZ 86426

VAILINEE WILSON
5126 STONE ISLAND CT
RICHMOND, TX 77407

VAL DOLE
45 TARA COURT
COVINGTON, GA 30016

VAL GOKEY
32 SHADY GROVE ROAD
MCLOUD, OK 74851

VALARIE BAKER
1425 MONITOR AVE
SUISUN CITY, CA 94585

VALARIE BOND
115 VALARIE LANE
PADUCAH, KY 42001

VALBON EBIBI
235 PINE BROOK RD
LINCOLN PARK, NJ 7035

VALE BRADLEY
8842 OLD CEDAR AVE SOUTH
MINNEAPOLIS, MN 55425

VALENCIA HICKEY
200 MEYERS LAKE DRIVE
WARNER ROBINS, GA 31088

VALENCIA KNIGHT
7023 DOGWOOD ROAD
BALTIMORE, MD 21244

VALENCIA WILLIAMS
1508 BROADWAY STREET
BLUE ISLAND, IL 60406

VALENTIN CHETRARU
2576 152ND AVE NE APT B207
REDMOND, WA 98052

VALENTIN FYRST
620 VETERANS BLVD UNIT 429
REDWOOD CITY, CA 94063

VALENTINA MICHELSOM
1383 MAYNARD DRIVE WEST APT.191
SAINT PAUL, MN 55116

VALENTINE OBISON
10800 KIPP WAY DR APT 511
HOUSTON, TX 77099

VALERE ANDERSON
131 RUSHTON LANE
CALERA, AL 35040

VALERI KANTCHEV
1185 BRACEBRIDGE CT
CAMPBELL, CA 95008

VALERI ROUTZAHN DAWES
8651D STEPHENS CHURCH RD APT D104
WILMINGTON, NC 28411

VALERIA MARASAN
69 LOWER GATE CT
OWING MILLS, MD 21117

VALERIA RODRIGUEZ VARGAS
301 DUE WEST CIR
EASLEY, SC 29640

VALERIE BLOODWORTH
149 SWEET ALYSSUM DR
LADSON, SC 29456

VALERIE BOOKER
1324 HARVEST DR
CREST HILL, IL 60403

VALERIE COFFEY
2811 N OAKLAND FOREST DR #106
FORT LAUDERDALE, FL 33309

VALERIE COFFMAN
281613 WEST BALLPARK RD
MARLOW, OK 73055

VALERIE EDORIA
16191 VIA ARRIBA
SAN LORENZO, CA 94580

VALERIE HARDY
754 THE ALAMEDA APT 3410
SAN JOSE, CA 95126

VALERIE JACKSON
752 CATAWBA AVE
MUSKEGON, MI 49442

VALERIE JESUS
4800 W CROWLEY CT
VISALIA, CA 93291

VALERIE KLINE
615 N 26TH ST
READING, PA 19606

VALERIE MARTINEZ ORTIZ
14884 FAGERUD RD
OLALLA, WA 98359

VALERIE MERRIWETHER
600 FAIRVIEW ST
DETROIT, MI 48214

VALERIE MITCHELL
218 WILDEY ST
PHILADELPHIA, PA 19123

VALERIE PAUL
3462 BRIAR RIDGE COURT
WESTLAKE, OH 44145

VALERIE PETROVITS
45 BOG ROAD
MARSTONS MILLS, MA 2648

VALERIE PLAZA
629 IDAHO AVE
SANTA MONICA, CA 90403

VALERIE POZZA
5940 CORNWALL LANE
FORT LAUDERDALE, FL 33331

VALERIE REDD
17 MARWOOD LN
WAYNESBORO, VA 22980

VALERIE RIVERA
3050 WATERMARK DR APT 100
FORT WORTH, TX 76135

VALERIE ROBINSON
20743 CRESCENT POINTE PLACE
ASHBURN, VA 20147

VALERIE SABOTA
818 MARKET ST
SCOTTDALE, PA 15683

VALERIE SCHLOREDT
1917 18TH AVE S
SEATTLE, WA 98144

VALERIE SMITH
521 N 3RD ST
IOLA, KS 66749

VALERIE THOMAS
295 RUSSELL LANE
CARROLLTON, GA 30116

VALERIE THOMPSON
1015 BYNUM STREET
WILSON, NC 27893

VALERIE VAUGHAN
PO BOX 1063
WAVERLY, VA 23890

VALERIYA GRAEVE
7214 SOUTH SHAMROCK ROAD
TAMPA, FL 33616

VALERY MAYERS
643 HARWYN DR
CHARLOTTE, NC 28215

VALLEN YOUNG
214 CARROLL STREET
READING, PA 19611

VALLI LANZETTI
120 8TH AVE
ESTELL MANOR, NJ 8319

VAN DAO
694 BOLD COURT
SAN JOSE, CA 95111

VAN JOHNSON
18420 ARCHDALE ST
DETROIT, MI 48235

VAN LUSTADO
13707 S BUDLONG AVE UNIT 108
GARDENA, CA 90247

VAN WHITLEY
1100 NC HWY 109 S
MOUNT GILEAD, NC 27306

VANATTA HARDY
1329 ELCON DRIVE
MELBOURNE, FL 32904

VANCE HODGES
5039 CATES AVE
ST. LOUIS, MO 63108

VANCE VANSEVERS
8303 HIAWATHA ST W
TAMPA, FL 33615

VANDELL SIMPSON
453 NORTH ARMISTEAD ST # 3
ALEXANDRIA, VA 22312

VANEL SANCHEZ
103 PINE RIDGE RD
LYMAN, SC 29365

VANESA GARCIA
3909 RECHE RD SPC 197
FALLBROOK, CA 92028

VANESSA ANNOGIYUK
302 NUGGET ALLEY APT 103
NOME, AK 99762

VANESSA BOWLES
5646 N SNOWDEN
BATON ROUGE, LA 70817

VANESSA CLARK
4537 EL CAMINO REAL
IRVINE, CA 92602

VANESSA DIOMANDES
89 MALEE TERRACE
PORTSMOUTH, RI 2871

VANESSA FLACCO
625 WORCESTER DRIVE
WEST DEPTFORD, NJ 8086

VANESSA FOLEY
919 E 1ST AVE
MITCHELL, SD 57301

VANESSA HENRY
8012 CHARLESMONT RD
BALTIMORE, MD 21222

VANESSA HERNANDEZ
1538 KENSINGTON PLACE
LANCASTER, TX 75134

VANESSA LOCKRIDGE
15 HUNTINGTON STREET
BROCKTON, MA 2301

VANESSA MCKINNEY
3015 N HAYDEN RD #1060
SCOTTSDALE, AZ 85251

VANESSA PANTANOSA
18225 1ST AVE S
NORMANDY PARK, WA 98148

VANESSA PONTES
555 PATTEN AVE APT 71B
LONG BRANCH, NJ 7740

VANESSA REED
535 PONTIUS AVE N APT 122
SEATTLE, WA 98109

VANESSA REESE
141 ASHMORE RD
WASHINGTON, PA 15301

VANESSA ROMO
106 E 36TH ST
LONG BEACH, CA 90807

VANESSA ROSAS
7896 BONNIE ST
SAN BERNARDINO, CA 92410

VANESSA SALAMANCA
30 RUTLAND AVE
KEARNY, NJ 7032

VANESSA SPRINGFIELD
7320 ROTUNDA CT
CLINTON, MD 20735

VANESSA YANG
1980 E LARPENTEUR   AVE
SAINT PAUL, MN 55109

VANGIE HAYE
2203 W PENSACOLA ST APT J8
TALLAHASSEE, FL 32304

VANN KEO
28510 SW ASHLAND DR APT 19
WILSONVILLE, OR 97070

VANONA KELLY
7333 GALLAGHER DR
EDINA, MN 55435

VARDAN HOVHANNISYAN
4718 BOSTON AVE
LA CRESCENTA, CA 91214

VARSHABEN PATEL
337 N ROSEMONT RD APT 202
VIRGINIA BEACH, VA 23452

VASIL VASILEV
1737 ELMSTEAD CT
ORLANDO, FL 32824

VASIN WANGSA
8612 PLACID LAKE CT
BRISTOW, VA 20136

VAUGHN AIKEN
4240 POTOMAC HIGHLANDS CIR
TRIANGLE, VA 22172

VAUGHN EDWARDS
25556 ARTHUR PLACE
CHANTILLY, VA 20152

VAUGHN GARDINER
172 N MAIN ST
NEWPORT, NH 3773

VAUGHN GORDON
25 RUSSELL AVE
NEWPORT, RI 2840

VAUGHN VARBLE
29831 CLEARBROOK CIRCLE #4
HAYWARD, CA 94544

VEERAKUMARAN GANESAN
833 DUBLIN ST
NEW ORLEANS, LA 70118

VELENCIA DUCRE
13618 EXPLORERS AVE
NEW ORLEANS, LA 70129

VELINA MANNING
5317 W. JACKSON
CHICAGO, IL 60644

VELMA DINGUS
PO BOX 853 5105 DINGUS RD
WISE, VA 24293

VELMA ESCUDERO
4400 MAGDALENA LN SW
ALBUQUERQUE, NM 87121

VELMA STEELE
4549 WOODGATE HILL TRL
SNELLVILLE, GA 30039

VELMA WEATHERALL
2515 PERRYTON DR APT 3215
DALLAS, TX 75233

VENETIA WEST
40007 WHITELEAF LN
MURRIETA, CA 92562

VENICAR SENCIO
2635 COBBLESTONE FOREST CIRCLE EAST
JACKSONVILLE, FL 32225

VENICE JEFFERS
400 S MAIN ST #302
LOS ANGELES, CA 90013

VENISHA JOHNSON
7830 BLUEFIN TRAIL
UNION CITY, GA 30291

VENKATA KAMBALA
20 BRICKYARD DR
BLOOMINGTON, IL 61701

VENKATA KANISETTY
3207 KESTREL CT
PRINCETON JUNCTION, NJ 8550

VENKATESWARLU NARA
1965 AXTELL DR
TROY, MI 48084

VENUS ALYEA
15111 ROLLING OAKS DRIVE
HOUSTON, TX 77070

VENUS MCMILLIAN
17411 STOEPEL STREET 1ST FLOOR
DETROIT, MI 48221

VENUS TSIRIS
4129 CORNWALLIS DR APT 202
VIRGINIA BEACH, VA 23452

VEOLA NEAL
4212 BLACKWILLOW DRIVE
MESQUITE, TX 75150

VERA AKINOLA
3725 TRENT RD
RANDALLSTOWN, MD 21133

VERA CALLAWAY
2295 KEMP RD
BEAVERCREEK, OH 45431

VERA TIGGS
9402 WHALEYS LAKE LANE
JONESBORO, GA 30238

VERITAS CHANTENGCO
4001 INGLEWOOD AVE STE 258
REDONDO BEACH, CA 90278

VERMEDA FREEMAN
1062 OTTO CIR
DOUGLAS, GA 31535

VERNADITA JARRELL
125 LONG ST
MOUNT AIRY, NC 27030

VERNEESHA BENNETT
6536 PASTURELANDS PL
WINTER GARDEN, FL 34787

VERNELL LUCAS
2983 BRINKLEY RD APT 102
TEMPLE HILLS, MD 20748

VERNESHA WILLIAMS
3021 LINKS DR SE
ATLANTA, GA 30317

VERNISHA DIAZ
695 HACIENDA AVE
MANTECA, CA 95336

VERNITA HERBERT
7345 THOURON AVENUE
PHILADELPHIA, PA 19138

VERNON ALLEN
79090 AVENUE 42 APT B201
BERMUDA DUNES, CA 92203

VERNON FREEMAN JR
308 SHEPHERD AVE
CAMBRIDGE, MD 21613

VERNON GRAVES
10525 PACES AVE
MATTHEWS, NC 28105

VERNON KINNEY
110 CENTER CROSS DR
ELIZABETH CTY, NC 27909

VERNON LOGAN
563 MEMORIAL DRIVE SE
ATLANTA, GA 30312

VERNON NICKEL
4410 OAK TREE TRL
FENTON, MI 48430

VERNON OFE
3502 HUBBARD RD APT 302
HYATTSVILLE, MD 20785

VERNON SINGLETON
310 SINGLETON ROAD
WHITE PLAINS, VA 23893

VERONICA AVINA
9925 W KIRBY AVE
TOLLESON, AZ 85353

VERONICA CANDELARIA
452 SAND VERBENA
EL PASO, TX 79928

VERONICA COX
4342 ECHO CT APT B
LA MESA, CA 91941

VERONICA GAVIN
2943 WILLOWOOD DR
ERIE, PA 16506

VERONICA HARBER
950 E BITTERS RD APT 913
SAN ANTONIO, TX 78216

VERONICA HARRIS
1511 COLONY EAST CIRCLE
STONE MOUNTAIN, GA 30083

VERONICA JAMES
3433 E FOREST DR
BATON ROUGE, LA 70814

VERONICA JIMENEZ
1703 E ELEGANTE DR
CASA GRANDE, AZ 85122

VERONICA JOHNSON
128 WOODCROFT
ROCKY POINT, NC 28457

VERONICA LEE
2621 THREE WOOD DR
VILLA RICA, GA 30180

VERONICA MATEO
170 BRANTLEY PLACE DR
MOORESVILLE, NC 28117

VERONICA MAYLOR-CAMPBELL
310 SW 31ST AVE
FORT LAUDERDALE, FL 33312

VERONICA MERAZ
2817 DALE AVE
CERES, CA 95307

VERONICA MIEHL
13497 ALPINE AVE
SEMINOLE, FL 33776

VERONICA PALLERES
1905 READING CT
MOUNT AIRY, MD 21771

VERONICA PENA
805 CORAL DR.
RODEO, CA 94572

VERONICA ROLDAN
2460A 74TH AVE SE
MERCER ISLAND, WA 98040

VERONICA SANTANA
226 BLUME ST APT A
NIPOMO, CA 93444

VERONICA SAVAGE
3688 LILY STREET
OAKLAND, CA 94619

VERONICA SCOTHERN
3031 N 1300 E
OGDEN, UT 84414

VERONICA SMITH
2250 S VALLEY PKWY APT 8201
LEWISVILLE, TX 75067

VERONICA TAYLOR
70 BENEDICT DR
COVINGTON, GA 30016

VERONICA UNGER
40233 N 2ND DR
PHOENIX, AZ 85086

VERONICA WELLS
13812 NE 102NDST
VANCOUVER, WA 98682

VERONICA WOODALL
4406 WESTRIDGE DR
CHARLOTTE, NC 28208

VERONICA SANDEE GIOLLI
1048 W BROWNING AVE
FRESNO, CA 93711

VERONIKA LANDA
2803 FORDHAM STREET
EAST PALO ALTO, CA 94303

VERONIKA NEWMAN
1656 MISTY LAKE DR
FLEMING ISLE, FL 32003

VERVINA BAZZEL
9880 ROOT DRIVE N
SEMMES, AL 36575

VETA CLOER
1900 HWY 225N
CHATSWORTH, GA 30705

VEVRETTE KING
10109 ELLARD DRIVE
LANHAM, MD 20706

VICKI ARY
19622 E 38TH PL
BROKEN ARROW, OK 74014

VICKI BADDGOR
1437 SWOPE AVENUE
COLORADO SPRINGS, CO 80909

VICKI BEST
177 KANOUFF DR
PUNXSUTAWNEY, PA 15767

VICKI COX
7743 S IRVINGTON AVE
TULSA, OK 74136

VICKI GATES
3443 DOGWOOD PL
DECATUR, GA 30034

VICKI GONZALEZ
2727 NASA PKWY
SEABROOK, TX 77586

VICKI HALL
12 PATERSON PLACE
NEWTON, NJ 7860

VICKI LANE
1210 TILLMAN DRIVE
MINDEN, LA 71055

VICKI MOON
1103 THORN APPLE CT SE
CONYERS, GA 30013

VICKI NEWTON
1609 CAMPBELL DRIVE
HAMILTON, OH 45011

VICKI PAINTER
1241 E MILLS DR
MILFORD, OH 45150

VICKI PETERS
9730 OAK LEAF WAY
GRANITE BAY, CA 95746

VICKI READ
400 FREEDOM DR
MCDONOUGH, GA 30252

VICKI RIVERA
1659 CURTNER AVE
SAN JOSE, CA 95125

VICKI SCHUTZ
3134 SEATTLE AVE
NORTH PORT, FL 34286

VICKI TRUJILLO
67175 E BARLOW TRAIL RD
RHODODENDRON, OR 97049

VICKI WARWICK
157GLAD ST
MARION, OH 43302

VICKIE ANDERSON
1641 BORDEN RD APT I63
ESCONDIDO, CA 92026

VICKIE CARPENTER
990 MEECHER RD
GAYLORD, MI 49735

VICKIE DYE
119 RANDAL RD
CEDAR BLUFF, VA 24609

VICKIE KOEHN
7626 NW 20TH ST
BETHANY, OK 73008

VICKIE KUBENA
15135 MEMORIAL DRIVE
HOUSTON, TX 77079

VICKIE MEANS
4751 BELLM DR
KLAMATH FALLS, OR 97603

VICKIE SARGENTI
1906 NOBLE LANE
TURLOCK, CA 95380

VICKIE THORNTON
975 FORQUERAN ST
SLATER, MO 65349

VICKIE TREFETHEN
12 SEABREEZE DRIVE
NO HAMPTON, NH 3862

VICKY CRAIG
3503 FREEMAN RD
BETHUNE, SC 29009

VICKY LAREDO
1219 SOUTH ADAMS STREET
TUCUMCARI, NM 88401

VICNELL MARICHAL
190 SHERMAN AVE
PATERSON, NJ 7502

VICTOR APPIAH
232 SUMMERFIELD DRIVE
WINCHESTER, VA 22602

VICTOR ARIAS
3712 WEST AVE K14
LANCASTER, CA 93536

VICTOR CABRERA
7403 SW 152 AVE AP 104
MIAMI, FL 33193

VICTOR CARCAMO
1200 VEITCH ST
ARLINGTON, VA 22201

VICTOR CARRAWAY
10123 DUCHAMP DR
HOUSTON, TX 77036

VICTOR CECENA
1742 HENRY LONG BLVD
STOCKTON, CA 95206

VICTOR CHONG
936 ROSE ST
HAYWARD, CA 94541

VICTOR CLEARY
204 SOUTH LINCOLN AVE
WASHINGTON, NJ 7882

VICTOR CROSS
82075 7TH ST
TRONA, CA 93562

VICTOR DE-VILLE
612 FRONT STREET
LISLE, IL 60532

VICTOR DUARTE
9746 W CALLE CIBEQUE
TUCSON, AZ 85735

VICTOR ESQUIVEL
9138 VERBENA CT
MANASSAS, VA 20110

VICTOR FRITSCH
6329 1/2 RIVER DR APT B
BELL, CA 90201

VICTOR GARCIA
23744 SW 117TH PL
HOMESTEAD, FL 33032

VICTOR GARZA
11635 POPPY SANDS
SAN ANTONIO, TX 78245

VICTOR GONZALEZ
5412 176TH ST SW
LYNNWOOD, WA 98037

VICTOR GUTIERREZ
2702 SINGLETARY DR
EDINBURG, TX 78542

VICTOR HARRELL
3972 2ND AVE
DETROIT, MI 48201

VICTOR HARRIS
15202 DEER POINT CT
ALPHARETTA, GA 30004

VICTOR HUNT
1227 DOOLING HOLLOW RD
FESTUS, MO 63028

VICTOR JOHNSON
1790 BERYL ROAD
AKRON, OH 44312

VICTOR JOHNSON
2929 CHICAGO AVENUE SOUTH #805
MINNEAPOLIS, MN 55407

VICTOR KELLY II
400 BURGUNDY STREET APT 125
LEESVILLE, LA 71446

VICTOR KENWORTHY
20424 APPLE HARVEST CIRCLE
GERMANTOWN, MD 20876

VICTOR LACY
6430 OLD BEN LANE
CANAL WINCHESTER, OH 43110

VICTOR LANGE
27671 AQUAMARINE
MISSION VIEJO, CA 92691

VICTOR LAZAREV
208 THREE ISLANDS BOULEVARD
HALLANDALE BEACH, FL 33009

VICTOR LOPEZ JR
2465 LINKWOOD AVENUE
CLERMONT, FL 34711

VICTOR LUBIN
2425 WEST 76TH STREET UNIT 112
HIALEAH, FL 33016

VICTOR MARTINEZ
908 KHINGAN CT
APOPKA, FL 32712

VICTOR MONTGOMERY
1206 ROACH STREET
SALINA, KS 67401

VICTOR OKPECHI
495 SEXTON RD
CALERA, OK 74730

VICTOR OLMEDA
19009 S LAUREL PARK RD SPC 77
COMPTON, CA 90220

VICTOR PAGANO
321 CLAY ST SPC B
ASHLAND, OR 97520

VICTOR PARKER
3706 GOODNIGHT TRAIL
LEANDER, TX 78641

VICTOR PIZANA
327 WEST SUNSET ROAD
SAN ANTONIO, TX 78209

VICTOR RIVAS
766 GRAND AVENUE
ABIKENE, TX 79605

VICTOR ROBLES
9031 PETRONAS AVE SW
ALBUQUERQUE, NM 87121

VICTOR ROCHA
2108 CATALINA DRIVE
GAINESVILLE, GA 30504

VICTOR ROQUE
1371 NW 29TH TER
MIAMI, FL 33142

VICTOR SANABRIA
12 SHELLEY RD
OLD BRIDGE, NJ 8857

VICTOR SANCHEZ
1525 BRIDGE ST APT 12
YUBA CITY, CA 95993

VICTOR SANTOS
1062 GARNER DR
KING GEORGE, VA 22485

VICTOR SOTO
22001 BRYANT ST
WEST HILLS, CA 91304

VICTOR STAND
275 WHISPERING PINES WAY
DAVENPORT, FL 33837

VICTOR STUTZMAN
13531 - 4TH AVE NE
BRADENTON, FL 34212

VICTOR TIMMONS
106 ROBERTSON LANE
OXFORD, AL 36203

VICTOR URREA
4140 WORKMAN MILL RD #283
WHITTIER, CA 90601

VICTOR VACA
6001 2ND STREET NORTHEAST
FRIDLEY, MN 55432

VICTOR VARGAS
6667 S PLANTAIN PL
TUCSON, AZ 85756

VICTOR VAZQUEZ
10111 SOUTHWEST 134TH PLACE
MIAMI, FL 33186

VICTOR VONG
917 PACIFIC AVENUE
SAN FRANCISCO, CA 94133

VICTOR XIE
129 E. LATIMER AVE. #2
CAMPBELL, CA 95008

VICTOR F DEBENEDETTO
6260 DARLINGTON COURT
FREDERICK, MD 21703

VICTORIA ADAMICH
30824 HILLIARD BLVD
WESTLAKE, OH 44145

VICTORIA ARMSTRONG-MENSAH
3030 N SARANAC
MESA, AZ 85207

VICTORIA BOREMI
1576 E GABRILLA DR
CASA GRANDE, AZ 85122

VICTORIA BROWN
5923 WELBORN RD
TRINITY, NC 27370

VICTORIA CAVANAUGH
9370 SW 83RD ST
MIAMI, FL 33173

VICTORIA EDWARDS
1078 SE GILES MARTIN AVE
LAKE CITY, FL 32024

VICTORIA GREEN
12641 HEMING LN
BOWIE, MD 20716

VICTORIA HEILMAN
4458 HELMOND COURT
TOLEDO, OH 43611

VICTORIA HERRAN
7796 NW 114TH PL
MEDLEY, FL 33178

VICTORIA HIDALGO ROSALES
3658 E. 54TH ST.
MAYWOOD, CA 90270

VICTORIA JORDAN
8575 HAYSHED LN
COLUMBIA, MD 21045

VICTORIA KEATING
20686 CHESTNUT DR
STRONGSVILLE, OH 44149

VICTORIA KOULINITCH
3100 LUMBY DR
DECATUR, GA 30034

VICTORIA MURPHY
1496 HUNTERS LANE #27
BLAIRS, VA 24527

VICTORIA PATRICK
86 MAYFLOWER DR
YOUNGSTOWN, OH 44512

VICTORIA PRICE
369 MONTEZUMA AVENUE
SANTA FE, NM 87501

VICTORIA RAKER
4201 34TH ST
SACRAMENTO, CA 95820

VICTORIA ROBINSON
3261 GOSSETT CT
WALDORF, MD 20603

VICTORIA SMITH
21107 S CASPIAN ABE
LONG BEACH, CA 90810

VICTORIA STACE
36440 SR 70 E
MYAKA CITY, FL 34251

VICTORIA SUCRE
2002 WILKES RIDGE PLACE
HENRICO, VA 23233

VICTORIA TAYLOR
315 S PALAFOX ST
PENSACOLA, FL 32502

VICTORIA VAN HOUTEN
507A TIFFANY DRIVE
SANTA MARIA, CA 93454

VICTORIA VEGA
18968 SW 80TH CT
CUTLER BAY, FL 33157

VICTORIA VER
2127 159TH CT SE
BOTHELL, WA 98012

VICTORIA VIRI
8090 FOUNTAIN MIST
LEHIGH ACRES, FL 33972

VICTORIA VITA
1099 GREENE LN
YUBA CITY, CA 95993

VICTORIA WERTHER
7704 TAHOE CT
BAKERSFIELD, CA 93308

VICTORIO ABALOS
10609 SPRUCE VIEW LOOP APT 21
ANCHORAGE, AK 99507

VICTORIYA DERUN
5120 LONDON RD
LINCOLN, NE 68516

VIDAL LINING
403 N PAYTON
MESA, AZ 85207

VIDAL VERGES
548 NW 158TH LN
PEMBROKE PINES, FL 33028

VIDMANTAS MILIUNAS
5510 S WASHINGTON ST
HINSDALE, IL 60521

VIENGVILAI PHIUPHONPHAN
101 PINE SWAMP RD
CUMBERLAND, RI 2864

VIET DANG
12713 CALDWELL STREET
ROCKVILLE, MD 20853

VIET DOAN
7818 POHICK RD
SPRINGFIELD, VA 22153

VIET DUONG
1126 SOUTHWEST 112TH WAY
DAVIE, FL 33325

VIET NGUYEN
11503 OAK LAKE POINT DR
SUGAR LAND, TX 77498

VIHEN HUNG
8 STARLITE CT
WESTFIELD, NJ 7090

VIJAY VAGEESHAMURTHY
465M BOSTON TNPKE  APT.6
SHREWSBURY, MA 1545

VIKAS GUPTA
2811 MCKEE ROAD
SAN JOSE, CA 95127

VIKAS PATEL
2011 OAK PARK CIRCLE
ATLANTA, GA 30324

VIKAS SONDHI
6508 COPPERLEAF LANE
CINCINNATI, OH 45230

VIKEN DJERDJIAN
9851 HARRISON RD APT 304
BLOOMINGTON, MN 55437

VIKI OAKS
4555 TWIN LAKES RD
CUMMING, GA 30040

VIKTORIYA VORONTSOVA
872 HUMBOLDT DR W
COLUMBUS, OH 43230

VILAIWAN LIANG
6632 SPOONWOOD LN
FORT WORTH, TX 76137

VILIJA DEVITT
1215 SABLE DR
ADDISON, IL 60101

VILLANDE EDOUARD
41 EXCHANGE AVENUE
MEDFORD, MA 2155

VILMA ARENCIBIA
8230 DONALDSON DR
TAMPA, FL 33615

VILMA BECKLEY
5830 RESEDA BLVD APT 140
TARZANA, CA 91356

VILMA CABRERA
3981 WASHINGTON STREET APT 1
ROSLINDALE, MA 2131

VINA CABALUNA
8032 SAN MARINO DRIVE BUENAPARK
BUENAPARK, CA 90629

VINCE FALLON
4706 E MOUNTAIN SAGE DR
PHOENIX, AZ 85044

VINCE LACHER
7200 ALLENDALE DR
MENTOR, OH 44060

VINCE MILES
309 CYPRESS POINT CT
SAINT CHARLES, MO 63304

VINCE PIERIK
79470 MEMPHIS RIDGE RD.
RICHMOND, MI 48062

VINCENT ALLARD
2444 LOGANBERRY CIR
PALMDALE, CA 93551

VINCENT ALTIERI
100 BROAD ACRES ROAD
LANSDALE, PA 19446

VINCENT AMBROSIO
1 FARMHOUSE ROAD
MILFORD, NJ 8848

VINCENT BETHUNE
273088 CADDO RD
MARLOW, OK 73055

VINCENT BRANDT
3333 C ST
LINCOLN, NE 68510

VINCENT CARTER
457 LANTERN WOOD DR
SCOTTDALE, GA 30079

VINCENT CASTRO
3550 CARTER DR. #117
SOUTH SAN FRANCISCO, CA 94080

VINCENT COLLIER
10106 TECHNOLOGY BLVD 1826
DALLAS, TX 75220

VINCENT COX
4341 CORTINA CIR
FORT MYERS, FL 33916

VINCENT DE SANTIS
140 HEPBURN RD
CLIFTON, NJ 7012

VINCENT DENNISON
10344 NE 12TH ST H207
BELLEVUE, WA 98004

VINCENT FLORIO
45 E LANE AVE
COLUMBUS, OH 43201

VINCENT FOREMAN
813 SHIRLEY AVE APT B2
NORFOLK, VA 23517

VINCENT GRIGGS
2918 HUTCHINS STREET
HOUSTON, TX 77004

VINCENT JONES
247 SW 8TH. STREET 328
MIAMI, FL 33130

VINCENT KISH
120 LAUREL MEADOWS PKWY
GREENVILLE, SC 29607

VINCENT LAM
7871 ORCHID DR.
CORONA, CA 92880

VINCENT MARTINEZ
214 S LEAVITT RD
AMHERST, OH 44001

VINCENT MCGINLEY
5370 JADE CIRCLE
ORLANDO, FL 32812

VINCENT MONTEMURNO
37 WEST 40TH STREET
BAYONNE, NJ 7002

VINCENT MOORE
10960 BRICKSIDE CT
RIVERVIEW, FL 33579

VINCENT MOORE
1071 ROSEDALE DR
MONTGOMERY, AL 36107

VINCENT NOEL
212 MANSON PL APT 214
PLAINFIELD, NJ 7063

VINCENT PASSIO III
7925 RIDGE AVE UNIT 57
PHILADELPHIA, PA 19128

VINCENT PIETROPAOLI
2749 OAKLEY WAY
PITTSBURGH, PA 15203

VINCENT PISCITELLI
444 CORNELIA STREET
BOONTON, NJ 7005

VINCENT POLITO
23017 W WHITE FEATHER LN
WITTMANN, AZ 85361

VINCENT RODRIGUEZ
527 MCGEE
FORT SUMNER, NM 88119

VINCENT RUCKER
179 SUMMER ST UNIT 2
WEYMOUTH, MA 2188

VINCENT SALVADOR
4810 SANCHEZ DR
GUADALUPE, CA 93434

VINCENT SCOTT
1634 RANCHO DRIVE
MESQUITE, TX 75149

VINCENT SZYMANSKI
359 EGE AVE
JERSEY CITY, NJ 7304

VINCENT THOMPSON
357 CARRIAGE TRCE
ROSWELL, GA 30076

VINCENT TRAN
3417 EAGLE RIDGE DR
WOODBRIDGE, VA 22191

VINCENT VASQUEZ
9480 HAVENVIEW WAY
ELK GROVE, CA 95624

VINCENT VASQUEZ
1057 JOLIET ST
AURORA, CO 80010

VINCENT VELIKIS
462 HOLDEN ST
WYOMING, PA 18644

VINCENT VIROUX
13051 NW 1 ST STREET APART 108
PEMBROKE PINES, FL 33028

VINCENT WILLIS
38 STEVENS AVE
JERSEY CITY, NJ 7305

VINCENT ZAMPETTI
2334 OAK BEND PL
THE VILLAGES, FL 32162

VINEET SINGH
4310 RIVERSIDE STATION BLVD
SECAUCUS, NJ 7094

VINH DO
4122 FERRO ST
STAFFORD, TX 77477

VINH TRAN
3828 GREENMONT DRIVE
SOUTH BEND, IN 46628

VIOLA GJOKA
31 JAY ST
CLIFTON, NJ 7013

VIOLA MUNIZ
7134 PALMETTO ST
HOUSTON, TX 77087

VIOLET JUMPER
140 WOODBRIAR DR
STONEVILLE, NC 27048

VIOLETA BARSEGHYAN
GLENDALE
422 WING STREET # 3, CA 91205

VIOLETA DULAY
3970 THE WOODS DR APT 816
SAN JOSE, CA 95136

VIOLETA IZAGUIRRE
5300 NW 33RD AVE APT A
MIAMI, FL 33142

VIRAJ KOMMAREDDY
150 AREZZO WAY
TRACY, CA 95377

VIRGIL HARDING
47 N. ECHO PARK CT.
TRACY, CA 95391

VIRGIL HOBBS
328 DODSON CREEK RD
BENTON, AR 72015

VIRGIL SANVICTORES
929 LARRABEE ST APT 15
W HOLLYWOOD, CA 90069

VIRGIL TURLEY
217 WILLOUGHBY ST
HEFLIN, AL 36264

VIRGILIN MASIBAY
11711 COLLETT AVE.# 1416
RIVERSIDE, CA 92505

VIRGIN SANTA
183 ALLEN PARK RD
SPRINGFIELD, MA 1118

VIRGINIA BLACK
3420 W COURTNEY CROSSING LANE
TUCSON, AZ 85741

VIRGINIA DICKEY
13923 DICKEY RD NW
EVANSVILLE, MN 56326

VIRGINIA DICKEY
13923 DICKEY RD NW
EVANSVILLE, MN 56326

VIRGINIA FITZPATRICK
1371 MEADE
STURGIS, SD 57785

VIRGINIA GLASGOW
35287 AVOCA RD
WANETTE, OK 74878

VIRGINIA HAGEL
5 JERSEY AVE
GILLETTE, NJ 7933

VIRGINIA KUENY
29 STOKES RD
MOUNT LAUREL, NJ 8054

VIRGINIA MARTINEZ
16667 SW 80TH TER
MIAMI, FL 33193

VIRGINIA MESA
2522 CENTRAL DR APT 1117
BEDFORD, TX 76021

VIRGINIA MORGAN
9139 COOPER LAKE ROAD
BASTROP, LA 71220

VIRGINIA ODOM
2500 LINCOLN AIRPARK DR
LINCOLN, CA 95648

VIRGINIA ROSADO
4720 ARCHEAN WAY
RALEIGH, NC 27616

VISHALKUMAR PATEL
2501 RODEO COURT
GARLAND, TX 75044

VITA KENNEY
641 WHITEHURST LANDING RD
VIRGINIA BEACH, VA 23464

VIVEK CHATTERJEE
355 N WOLFE RD
SUNNYVALE, CA 94085

VIVEK ANAND RAJENDRAN
2311 IVY HILL WAY
SAN RAMON, CA 94582

VIVIAN AGANBI
1633 SEDBERRY LANE APT 203
MIDLOTHIAN, VA 23114

VIVIAN GILES
36 LEWIS RD
FARMVILLE, VA 23901

VIVIAN KING
4222 N BROADWAY AVE
MUNCIE, IN 47303

VIVIAN KNIGHTON
106 GASSAWAY DR
WOODRUFF, SC 29388

VIVIAN LARSON
29 BAYPOINT VILLAGE DR
SAN RAFAEL, CA 94901

VIVIAN LAWSON
8622 OXFORD LN
SAINT LOUIS, MO 63147

VIVIAN MITCHELL
12310 SEA PEARL COUTT
LAUREL, MD 20708

VIVIAN NAPOLES
3127 SW 23 ST
MIAMI, FL 33145

VIVIAN PEREZ
1307 VISTA TERRACE
TITUSVILLE, FL 32780

VIVIAN TORRES
101 BLACKBERRY LN
WARNER ROBINS, GA 31093

VIVIANA MARCONI
1959 N GLADES DR APT 20
MIAMI, FL 33162

VIVIANA RESTREPO
65 KENDALL CT
DOVER, NJ 7801

VIVIANA TABARES
10830 SWEET 66 DRIVE
MIAMI, FL 33173

VIVIENNE MORRISON
52 FORT PLEASANT AVE APT 1A
SPRINGFIELD, MA 1108

VLADAN ZORANOVIC
1960 SIR TIMOTHY AVE
SALT LAKE CITY, UT 84116

VLADIMIR GONZALEZ
34 CLIFF HILL RD
CLIFTON, NJ 7013

VLADIMIR ILIC
8524 W CATHERINE AVE UNIT 3N
CHICAGO, IL 60656

VLADIMIR MATIKOV
10175 PARK MEADOWS DR #218
LONE TREE, CO 80124

VLADIMIR PORTAL
5925 CORAL WAY
MIAMI, FL 33155

VLADIMIR RODIONOV
620 PARDEE LANE
HADDONFIELD, NJ 8033

VLADIMIR TORRES
6754 CLYBOURN AVE APT 101
NORTH HOLLYWOOD, CA 91606

VLADIMIR YAMPOLSKY
45 BRAEBURN RD
HYDE PARK, MA 2136

VLADISLAV VENEV
1521 W WINNEMAC AVE FL 3E
CHICAGO, IL 60640

VLADYLIEN NAVARRO
1105 SW 147TH TERRACE
PEMBROKE PINES, FL 33027

VOEUTH REAM
55 LIBERTY ST 1ST FL
LOWELL, MA 1851

VON PEAKS
2707 SHADOW DR W
ARLINGTON, TX 76006

VONNIE MILLER
1408 HASKIN AVE
LOUISVILLE, KY 40215

VONTOYA MILLER
2130 SMYTH DRIVE
SPRINGFIELD, IL 62711

VOUCHMENG SIENG
8357 W. AGUA FRIA DR
GOLDEN VALLEY, AZ 86413

VU HO
528 NORTH IWANAGA PLACE
PLACENTIA, CA 92870

VU LUU
7305 111TH PLACE SOUTHEAST
NEWCASTLE, WA 98056

VU NGUYEN
8423 BROMPTON PLACE DRIVE
HOUSTON, TX 77083

VU TRAN
19435 ROSEBUD RIDGE
SPRING, TX 77379

VUE LEE
7857 SUGARLOAF TRL
BROOKLYN PARK, MN 55444

VUONG DANG
524 BUDD AVE.
CAMPBELL, CA 95008

VYNITA WEATHERMAN
5608 NATOMA CIR
STOCKTON, CA 95219

WACKEEM DELIA
1290 NE 151ST
MIAMI, FL 33162

WADE ALLEN
560 COUNTY ROAD 532
NACOGDOCHES, TX 75964

WADE CULBERTSON
617 46TH STREET
BALTIMORE, MD 21224

WADE DENNEY
3124 EAGLE CREST LN
FAYETTEVILLE, NC 28306

WADE DUAY
2117 W CAMPBELL RD
GARLAND, TX 75044

WADE GROVES
2643 NE 8TH AVE APT 13
WILTON MANORS, FL 33334

WADE JOHANSEN
347 MEADOW CREEK DRIVE
WESTMINSTER, MD 21158

WADE NEISWENDER
2414 NEAL DRIVE
GARLAND, TX 75040

WADE NEWELL
17790 VILLA TRACE AVE
GREENWELL SPRINGS, LA 70739

WADE RICARD
701 S INDUSTRIAL WAY
ELLENSBURG, WA 98926

WAFAA GOURJA
39303 N MELBOURNE CT
BEACH PARK, IL 60083

WAGDY ABOUELENEIN
1105 VINCENT RD
WARRINGTON, PA 18976

WAGLINE ELOUIDOR
347 CLOVER BROOK DR
LOCUST GROVE, GA 30248

WAGNER SEGURA
1805 S PALM AVE
ALHAMBRA, CA 91803

WAI FANG
165 SAGAMORE ST
SAN FRANCISCO, CA 94112

WAI CHIANG CHU
1685 KIRKWOOD AVE
SAN FRANCISCO, CA 94124

WAJAHAT QURESHI
3921 PENSHURST LN APT 102
WOODBRIDGE, VA 22192

WAJID JAFRY
1564 MILLBROOK ROAD
CANTON, MI 48188

WALDECI SANTOS
109B BEAVER TERRACE CIRCLE
FRAMINGHAM, MA 1702

WALEED SHIRRIEL
2522 KENNEY DR
SAN PABLO, CA 94806

WALKER RUSSELL
1613 OXFORD CT.
DERBY, KS 67037

WALLACE UMHOLTZ
2218 1ST AVE
ALTOONA, PA 16602

WALLY JOLLY
131 TROPHY DR
STATESVILLE, NC 28625

WALTER BIRCH JR
6750 BELL RD
ELMORE, AL 36025

WALTER BROWN
243 ELM STREET
SANBORNVILLE, NH 3872

WALTER COCKA
5915 CAHUENGA BVLD #2
NORTH HOLLYWOOD, CA 92601

WALTER COOK
436 PROSPECT AVE
PISCATAWAY, NJ 8854

WALTER COTO
1084 COBBLESTONE DR
PENSACOLA, FL 32514

WALTER CRAWFORD
90 FLORENCE DRIVE
ELIZABETHTOWN, PA 17022

WALTER DOMBROWSKI
96 CRAIG ST 112-346
ELLIJAY, GA 30540

WALTER ECKELS
553 LITITLE DANIELS RUN RD
SCENERY HILL, PA 15360

WALTER GABELLUS
710 MERMAID DR APT 103
DEERFIELD BEACH, FL 33441

WALTER GREENE
3400 PULASKI PIKE NORTHWEST
HUNTSVILLE, AL 35810

WALTER HYLE
318 FRANKLIN SQUARE DR
DALLASTOWN, PA 17313

WALTER JOHNSON
406 BRENTWOOD DRIVE
WEST MEMPHIS, AR 72301

WALTER JONES
10190 NW 24TH ST
SUNRISE, FL 33322

WALTER KEIRSTEAD
841 N 71ST AVE
HOLLYWOOD, FL 33024

WALTER LEGGETT
14840 WINDY MOUNT CIR
CLERMONT, FL 34711

WALTER LOPEZ
1707 VALLEY ROAD
MILLINGTON, NJ 7946

WALTER LUKASIK
14101 BROUGHAM CT APT 1
PLYMOUTH, MI 48170

WALTER MILLER
268 CONGRESS STREET
BRADFORD, PA 16701

WALTER NEELY
709 SMOKE SIGNAL PASS
PFLUGERVILLE, TX 78660

WALTER PENNY
3802 NW 121ST ST
VANCOUVER, WA 98685

WALTER PEREZ
3561NW 113TH TERR
FORT LAUDERDALE, FL 33323

WALTER REED
1931 CAMINITO DE LA CRUZ
CHULA VISTA, CA 91913

WALTER SANCHEZ
1058 E MAYFIELD DR
SAN TAN VLY, AZ 85143

WALTER SENK
2511 BANNING ROAD
AKRON, OH 44333

WALTER SOLORZANO
16371 CHELLA DR
HACIENDA HEIGHTS, CA 91745

WALTER TAYLOR
4900 PEAR RIDGE DRIVE
DALLAS, TX 75287

WALTER TUER
809 SAN REMO
IRVINE, CA 92606

WALTRAUD MURPHY
1478 BUFFALO RUN RD
CALHAN, CO 80808

WANDA BATES
1117 KENNEBEC ST
OXON HILL-GLASSMANOR, MD 20745

WANDA BENJAMIN
4341 ANN ARBOR LANE
MEMPHIS, TN 38128

WANDA BLOODSAW
2032 S. BEECHWOOD ST
PHILADELPHIA, PA 19145

WANDA BORROR
703 HOLLY CORNER RD
FREDERICKSBURG, VA 22406

WANDA CHOYCE
8866 HEDGES DR
SHREVEPORT, LA 71118

WANDA COBLE
535  MEADOWBROOK DR
ELON, NC 27244

WANDA DANIELS
5339 WEST ALLEN ST
LAVEEN, AZ 85339

WANDA FOCHTMAN
414 E 6TH ST
GORDON, NE 69343

WANDA FOURHMAN
10116 OLD BON AIR PLACE
RICHMOND, VA 23235

WANDA FUENTES
532 GREENBRIAR   DR
WILLIAMSTOWN, NJ 8094

WANDA GONZALEZ
113 BEACH STREET
JERSEY CITY, NJ 7307

WANDA GONZALEZ
603 SEA TURTLE WAY
NEWPORT NEWS, VA 23601

WANDA HOGAN
7127 BLAIR DRIVE
ORLANDO, FL 32818

WANDA MENDEZ
5094 NORTHERN LIGHTS DRIVE
GREENACRES, FL 33463

WANDA PLYLER
534 CRUSADE CIRCLE
CONWAY, SC 29526

WANDA QUEZADA
85 FLAMINGO BAY DRIVE
MISSOURI CITY, TX 77459

WANDA ROBERSON
7986 PATHWAY LOOP
SHREVEPORT, LA 71107

WANDA WILSON
397 PLANTATION RIDGE CT
LOGANVILLE, GA 30052

WAQAS DEWAN
22500 LABRADOR STREET
BOCA RATON, FL 33428

WARAPORN INTHAP
1141 POST ST APT 14
SAN FRANCISCO, CA 94109

WARFIELD NEWMAN
8605 ALEXA ROAD
CLINTON, MD 20735

WARISSARA THAITEAR
5 SANTA CATRINA
RANCHO SANTA MARGARITA, CA 92688

WARITH ALLAH
420 CONNELL RD
VALDOSTA, GA 31602

WARREN ANDERSON
1524 PAULETTE AVE
MODESTO, CA 95355

WARREN BARROW
2618 KENWOOD AVE
LOS ANGELES, CA 90007

WARREN BATES
4 HUBBARD CT
REDLANDS, CA 92374

WARREN BUTRICO
2141 QUEENSTOWN DR
KISSIMMEE, FL 34746

WARREN CANNON
7520 MEGAN DR
INDIANAPOLIS, IN 46256

WARREN DIEHL
1139 COVE RD
GOODELLS, MI 48027

WARREN EATON
15522 MOORPARK STREET
LOS ANGELES, CA 91436

WARREN FINLEY
11 SMITH ST FL 2
BLOOMFIELD, NJ 7003

WARREN GRAN
5930 S 90TH ST
LINCOLN, NE 68526

WARREN MADONIA
34946 EAGLE RIDGE DR
DENHAM SPRINGS, LA 70706

WARREN MITCHELL
960 LAKE SUSAN HILLS DRIVE
CHANHASSEN, MN 55317

WARREN RAY+JR
2216 JOPPA MILL RD
BEDFORD, VA 24523

WARREN RINGROSE
722 HILLTOP DR
WALPOLE, MA 2081

WARREN ROSS
16892 US HWY 283
ALTUS, OK 73521

WARREN SEABURY
3382 BERKSHIRE BND
CONYERS, GA 30013

WARREN TANG
2689 COOLIDGE AVE
OAKLAND, CA 94601

WASIF HUSSAIN
1127 SWEET SPOT CIR
MORRISVILLE, NC 27560

WASON MILES
2148 KENYON COURT
ROSAMOND, CA 93560

WASSIM JAKICH
3302 OCEAN BLVD APT 7
CAYUCOS, CA 93430

WATCHARA NONGPAKDEE
577 3RD ST
RICHMOND, CA 94801

WATT SAMMONS
12996 BAYOU WOOD CIR
WOODBRIDGE, VA 22192

WAYNE ADAMS III
215 CENTER STREET
KERNERSVILLE, NC 27284

WAYNE BADE
3176 YORKSHIRE DRIVE
PORT HURON, MI 48060

WAYNE BAILEY
737 STEERFORK DR
FLORENCE, SC 29501

WAYNE BLANCHARD
34 ORMOND STREET
WOONSOCKET, RI 2895

WAYNE BRITTON
35 PINE KNOLL DRIVE
GREENVILLE, SC 29609

WAYNE COLEMAN
8630 BEECH GLEN DR APT 204
RALEIGH, NC 27617

WAYNE CORDI
30 SHEFFIELD DR
MANALAPAN, NJ 7726

WAYNE DICKS
1419S 162ND AVENUE
OMAHA, NE 68130

WAYNE DURRANT
162 JOHNSON AVE
NEWARK, NJ 7108

WAYNE FERGUSON
2288 OWLS NEST TRL
MC LEANSVILLE, NC 27301

WAYNE FERRALL
680 MOSLEY RD
FORT MEADE, FL 33841

WAYNE FESTER
2449 AFTON AVE
THE VILLAGES, FL 32162

WAYNE FILLMORE
22110 RUSTIC BRIDGE LN
KINGWOOD, TX 77339

WAYNE FOLSE
240 MICHAEL ST
HOUMA, LA 70360

WAYNE FONG
407 JUSTIN DR
SAN FRANCISCO, CA 94112

WAYNE HOFFMAN
3195 GLENSHIRE DR
WINSTON-SALEM, NC 27127

WAYNE HOPKINS
8A JACKSON STREET      UNIT 6
QUINCY, MA 2169

WAYNE KEEFFE
5428 MOUNT GALLANT RD
ROCK HILL, SC 29732

WAYNE LO
523 MEADOWWOOD DR SW
OLYMPIA, WA 98502

WAYNE MENZIES
12095 W EAGLE RIDGE LN
PEORIA, AZ 85383

WAYNE PECKENS
1007 BILTMORE AVENUE
TORONTO, OH 43964

WAYNE PERDUN
505 SUMMERRIDGE COURT
SIMPSONVILLE, SC 29681

WAYNE PERRINGTON
736 SW 102ND WAY UNIT 103
PEMBROKE PINES, FL 33025

WAYNE RICHARD
2216 OAK POND ROAD
ROCK HILL, SC 29730

WAYNE RIGGAN
135 MELROSE DR
MISSION VIEJO, CA 92692

WAYNE RODMAN
1512 KETCH LN
KILL DEVIL HILLS, NC 27948

WAYNE ROWLAND
4567 W 159TH ST APT #4
LAWNDALE, CA 90260

WAYNE SHEPHERD
165 THORNBRIAR DR
HINESVILLE, GA 31313

WAYNE WHITLOCK
6110 DUNROMING ROAD
BALTIMORE, MD 21239

WAYNE WILLIAMS
5265 CEDAR LAKE ROAD
BOYNTON BEACH, FL 33437

WEI QIU
10401 OLD BAMMEL N HOUSTON RD
HOUSTON, TX 77086

WEI SHI
25803 119TH PL SE
KENT, WA 98030

WEICHIH LEE
1812 HUNTINGTON DRIVE
DUARTE, CA 91010

WELDON FALGOUT
420 FREMONT ST
WASHINGTON, MO 63090

WELLINGTON DE SOUSA
73 NOLTON ST APT 2
BELLEVILLE, NJ 7109

WELTON PERKINS
1227 DORIS LN UNIT 101
CORONA, CA 92882

WEN GUO
3226 PAWTUCKET AVENUE APT 17
EAST PROVIDENCE, RI 2915

WENDEL REED
623 24TH STREET
SAN LEON, TX 77539

WENDELL DOBSON
108 HEARTHSTONE WALK
WOODSTOCK, GA 30189

WENDELL FENNER
2720 CAMERON COMMONS WAY
MATTHEWS, NC 28104

WENDELL SMITH
186 WALNUT STREET
BLOOMFIELD, NJ 7003

WENDI JARECKI
8833 SADDLE CT
INDIANAPOLIS, IN 46256

WENDI SANFORD
2529 31ST ST SW
CAPE CORAL, FL 33914

WENDI SHEEHY
9991 ASHFORD CT
RANCHO CUCAMONGA, CA 91730

WENDI STONE
9433 LONDON BRIDGE STATION
HOUSTON, TX 77045

WENDREE WHITE
3753 6TH AVE
LOS ANGELES, CA 90018

WENDY AOKI
864 E 2750 N
OGDEN, UT 84414

WENDY ATKINSON
253 CLINTON AVENUE
JERSEY CITY, NJ 7304

WENDY BAKER
375 MARTIN PL
HOPKINSVILLE, KY 42240

WENDY BURGER
818 EL CAMINO RD.
OJAI, CA 93023

WENDY CALDERA
13969 GALE DRIVE
VICTORVILLE, CA 92394

WENDY CHANEY
58 ELIZABETH
HAGERSTOWN, MD 21740

WENDY CURTIS
1599 MERRITT DR
EL CAJON, CA 92020

WENDY DUBON
511 SANTA ANA BLVD
OAK VIEW, CA 93022

WENDY EVANS
803 OAK MILL DR
ABINGDON, MD 21009

WENDY EWING
5125 APACHE TRL
LAS CRUCES, NM 88012

WENDY FLORES
433 N 7TH ST APT B
MONTEBELLO, CA 90640

WENDY GILCHRIST
720 CASCADE MILL RD
CASCADE, VA 24069

WENDY GOODPASTER
2752 SUMMER ST
SALEM, OR 97302

WENDY GRIGG
2927 QUEENSLAND DR
HENRICO, VA 23294

WENDY HARNESS
161 WHISPERING PINE WAY
HOLLISTER, MO 65672

WENDY HEATHNEWGASS
8841 MONTEREY CIRCLE
WESTMINSTER, CA 92683

WENDY HILTON
930 W 965 N #309
OREM, UT 84057

WENDY HSU
2883 POINTE DR
DICKINSON, TX 77539

WENDY LAPOINTE
802 BRUCE AVE N
LEHIGH ACRES, FL 33971

WENDY LEMONS
9231 S FILLMORE RD
TUCSON, AZ 85736

WENDY LEWIS
3024 ROSALIND AVE
BALTIMORE, MD 21215

WENDY LUCAS
1601 HALLFORD COURT
MIDLOTHIAN, VA 23114

WENDY MARCH
7518 38TH STREET CIRCLE EAST
SARASOTA, FL 34243

WENDY MCHALE
9 WENSEL CICLE
SCHWENKSVILLE, PA 19473

WENDY NIAZI
1308 CHESAPEAKE DR
PLANO, TX 75093

WENDY NICHOLSON
26 NW 8TH PL
CAPE CORAL, FL 33993

WENDY NICKEL
10 NICHOLS STREET UNIT 3
JEFFERSON, MA 1522

WENDY PETROSKI
108 GORDON COURT
LEESBURG, GA 31763

WENDY PIERSON
1274 DEDI AVE
SOUTH  LAKE TAHOE, CA 96150

WENDY PROVATEARE
5144 US HWY 250 N- LOT 82
NORWALK, OH 44857

WENDY RIVERA
11805 NORTHEAST 10TH AVENUE
BISCAYNE PARK, FL 33161

WENDY ROBBINS
213 SPRING VALLEY LANE
PURLEAR, NC 28665

WENDY ROBERTS
2002 SUNSET BOULEVARD
POCAHONTAS, AR 72455

WENDY ROBINSON
5 PADDOCK RUN LANE
SIMPSONVILLE, SC 29681

WENDY ROSE
3533 GENTRY AVE N
OAKDALE, MN 55128

WENDY RUDEK
23984 167TH ST
BIG LAKE, MN 55309

WENDY RUTKOWSKI
295 WEST STREET
EAST BRIDGEWATER, MA 2333

WENDY SANTOS
3324 SANDALWOOD RD
ROCKLIN, CA 95765

WENDY SATTALL
7353 HUNTERS GREENE CIRCLE
LAKELAND, FL 33810

WENDY SHOOP
812 WASHINGTON AVE
NORTHAMPTON, PA 18067

WENDY SKOCZEN
1015 BOESHORE CIRCLE
READING, PA 19605

WENDY SLOWEY
2075 ELBUR AVENUE
LAKEWOOD, OH 44107

WENDY STANTON
6526 S WOODLAWN AVE
CHICAGO, IL 60637

WENDY TALLANT
1214 PIONEER ST
ENUMCLAW, WA 98022

WENDY WALKER
6116 NE 192ND PL APT 4
KENMORE, WA 98028

WENDY WATKINS
14303 GREENFIELD CRES
CUMBERLAND, MD 21502

WENDY WOODS
694 W 1150 S
PROVO, UT 84601

WENDY WOODS
1402 16TH AVE S
GREENWOOD, MO 64034

WENTON REID
29 HOSMER ST APT 3
MATTAPAN, MA 2126

WENXIANG WU
183 LAKESHORE DRIVE
SAN FRANCISCO, CA 94132

WERNER DOECKS
35 BARNSDALE RD
WAYNE, NJ 7470

WESAM ABEDRABBO
237 ARLINGTON AVE
CLIFTON, NJ 7011

WESAM ALTAMRI
3929 CANTERBURY DR
ERIE, PA 16506

WESLEY BLAYLOCK
453 SAINT JOSEPH ST
HERCULANEUM, MO 63048

WESLEY BORDEN
2823 DORNTON WAY NE
BROOKHAVEN, GA 30319

WESLEY BURROWS
2212 LAKEWOOD DRIVE
NOKOMIS, FL 34275

WESLEY CAMPBELL
12656 FARM TO MARKET ROAD 2796
PITTSBURG, TX 75686

WESLEY CLAY
3312 INVERARY DR
LANSING, MI 48911

WESLEY DAMORE
5839 SW 43RD STREET RD
OCALA, FL 34474

WESLEY DAVIS
2310 COUNTY ROAD 71
BREMEN, AL 35033

WESLEY FIELDER
25806 PEPPER RIDGE LN.
SPRING, TX 77373

WESLEY FIGUEROA
151 E. WASHINGTON ST. PH2B
ORLANDO, FL 32801

WESLEY GACHETT
55 NORTH 17TH STREET
EAST ORANGE, NJ 7017

WESLEY HARGROVE
2301 PILLSBURY AVE. SOUTH #18
MINNEAPOLIS, MN 55404

WESLEY HERRMANN
4 AVENUE AT PORT IMPERIAL  APT 4303
WEST NEW YORK, NJ 7093

WESLEY HUNT
276 1ST ST S
PEKIN, IN 47165

WESLEY KING
613 JONES ST
EVELETH, MN 55734

WESLEY MATSUMOTO
1 VISTA MONTANA UNIT 2354
SAN JOSE, CA 95134

WESLEY ZUFELT
1956 S VAUGHN WAY APT 301
AURORA, CO 80014

WESNER JEAN MICHEL
14855 MYSTIC LAKE CIR APT 12104
NAPLES, FL 34119

WESSAM HANNOKA
610 CLAYDELLE AVENUE
EL CAJON, CA 92020

WHEELER COLLINS
2505 MINERAL BLUFF HWY
MINERAL BLUFF, GA 30559

WHITFORD HORTON
3101 WOODLAND AVE
NEW BERN, NC 28562

WHITNEY CHANCLER
8001 S. MINGO RD APT 1610
TULSA, OK 74133

WHITNEY HOLMES
909 ARMSTRONG BLVD APT 3B
OCEAN, NJ 7712

WHITNEY LAZARSKI
561 WEST 6TH ST
PENNSBURG, PA 18073

WHITNEY MCNEELY
2712 CABOCHON DIAMOND CT
RALEIGH, NC 27610

WHITNEY METCALFE
418 PUGET AVE
SEDRO WOOLLEY, WA 98284

WHITNEY RANDALL
308 GROUND HOG COLLEGE ROAD
WEST CHESTER, PA 19382

WHITNEY TRAN
17896 CASHEW STREET
FOUNTAIN VALLEY, CA 92708

WIESLAWA WOJCICKI
501 FOREST AVE
WILLOW SPRINGS, IL 60480

WIGNESAN BALAKRISHNAN
2913 MORENO AVENUE
PLEASANTON, CA 94588

WILBERT LAWS
716 BAYLES DR
ROMEOVILLE, IL 60446

WILBERT NAPOLEON
3572 BANBURY DR  #86
RIVERSIDE, CA 92505

WILBUR VROMAN
27047 NEW FRONT ST
HILLIARD, FL 32046

WILBURN ATKINSON
127 SWEETGUM TRAIL
PEARCY, AR 71964

WILBURT MCADAMS
1235 DUFRAIN AVENUE
PONTIAC, MI 48342

WILDA DOSSOUS
6728 HERITAGE GRANDE UNIT 4203
BOYNTON BEACH, FL 33437

WILEY ETHERIDGE
8605 LUGANO RD
RANDALLSTOWN, MD 21133

WILFORD GRAHAM
3740 MOSS DRIVE
WINSTON-SALEM, NC 27106

WILFRED JONES
1317 SANDYLN.
CLEARWATER, FL 33755

WILFREDO FALCON
17621 NW 61ST CT N
HIALEAH, FL 33015

WILFREDO GUEVARRA
1260 ROSEWOOD WAY
ALAMEDA, CA 94501

WILFREDO MEJIAS
352 PEARL ST
READING, PA 19602

WILFREDO MICHAELS
12614 NW 12TH CT
SUNRISE, FL 33323

WILFREDO MORALES
4204 S. SALTESE LAKE RD
GREENACRES, WA 99016

WILFREDO PINEDA
10700 BRUNSWICK RD APT 309
MINNEAPOLIS, MN 55438

WILHEMINA SMITH
7500 HEARTHSIDE WAY APT 401
ELKRIDGE, MD 21075

WILIAM HOOVEN
1605 ARMSTRONG AVENUE
STAUNTON, VA 24401

WILKISTER OMONDI
104 PARTRIDGE PATH
MANKATO, MN 56001

WILL CASSIDY
234 MAIN ST. APT #3
BUTLER, NJ 7405

WILL GRIMMER
10516 VECCHIO DR NW
ALBUQUERQUE, NM 87114

WILLA SMITH
910 PONCA ST
BALTIMORE, MD 21224

WILLIAM ADAMS
1401 E PATRIOT AVE APT 15102
DERBY, KS 67037

WILLIAM ADKINS
6 MILLCROFT PL
SUGAR LAND, TX 77479

WILLIAM ALLEN
128 DAKOTA LN
RUSSELLVILLE, KY 42276

WILLIAM ALONSO
7 DARCY GREEN COURT
SILVER SPRING, MD 20910

WILLIAM AMERSON
3500 S. DOUGLAS BLVD
OKLAHOMA CITY, OK 73150

WILLIAM ANDERSON
6808 B STATE HWY 291 TUM
TUM TUM, WA 99034

WILLIAM ANTHONY
195 LADD LN
LUFKIN, TX 75904

WILLIAM ARMSTRONG
89 HUMBOLDT STREET
EAST RUTHERFORD, NJ 7073

WILLIAM ATLAS
326 W. CALDWELL ST/
COMPTON, CA 90220

WILLIAM BALLARD
5219 E. LAKESHORE DR.
BELTON, TX 76513

WILLIAM BALLEW
37 WINDING OAK DRIVE
ARDEN, NC 28704

WILLIAM BARBER
7633 LA TOUR DR
ANTELOPE, CA 95843

WILLIAM BATTAILE
4018 KNOLLGATE
SAN ANTONIO, TX 78247

WILLIAM BECHTOLD
84 LIPP AVE
PITTSBURGH, PA 15229

WILLIAM BENNETT
182 DEANE STREET
NEW BEDFORD, MA 2746

WILLIAM BOGER
1431 BOTTLE BRUSH LN
HARRISBURG, NC 28075

WILLIAM BOGERT
16425 HARBOR BLVD. #236
FOUNTAIN VALLEY, CA 92708

WILLIAM BOLES
403 SUBURBIAN CT
REISTERSTOWN, MD 21136

WILLIAM BONNEY
4513 W PHLOX LN
BLOOMINGTON, IN 47403

WILLIAM BOYLES
5354 PALISADES DR
CINCINNATI, OH 45238

WILLIAM BRADLEY
4058 KENTLAND DR
ROANOKE, VA 24018

WILLIAM BRAY
6724 CHARTER OAKS CIR
COLUMBUS, GA 31909

WILLIAM BROBST
817 E WASHINGTON AVE
BETHLEHEM, PA 18017

WILLIAM BROWN
37 RENDON DR
HAMPTON, VA 23666

WILLIAM BUCKNER
1484 N SADDLE ST
GILBERT, AZ 85233

WILLIAM BURKE ARCHER
9044 CHESTNUT GROVE RD
FREDERICK, MD 21701

WILLIAM BUTTERFIELD
7780 HINTON AVE S #7
COTTAGE GROVE, MN 55016

WILLIAM CAGLE
7709 NEELY FERRY RD
LAURENS, SC 29360

WILLIAM CALDERON
29004 BEAR MOUNTAIN RD
KEENE, CA 93531

WILLIAM CALISE
17 TOWANDA DR
NORTH PROVIDENCE, RI 2911

WILLIAM CARABETTA
15 HERITAGE LNAE
MONSON, MA 1057

WILLIAM CARD
4126 CHOWEN DRIVE
LAKELAND, FL 33810

WILLIAM CARLSTROM
5016 52ND AVE N
CRYSTAL, MN 55429

WILLIAM CARNELL
132 FOUST DR
JOHNSTOWN, PA 15904

WILLIAM CARTER
1203 BENTLEY XING
ATLANTA, GA 30349

WILLIAM CARTWRIGHT
1753 SOUTH 106TH STREET
OMAHA, NE 68124

WILLIAM CHAMPION
1466 ARENA RD
FLEMING ISLAND, FL 32003

WILLIAM CHASON
8809 NW 266TH ST
HIGH SPRINGS, FL 32643

WILLIAM CHAUNCEY
636 AVE B
WESTWEGO, LA 70094

WILLIAM CHEN
63 NASSAU
IRVINE, CA 92620

WILLIAM CHONG
5122 SW 102 AVENUE
MIAMI, FL 33165

WILLIAM CHUON
314 CAPE FEAR ROAD
RAEFORD, NC 28376

WILLIAM COFFEY
120 CENTER LANE
OXFORD, AL 36203

WILLIAM CONDON
148 RUBY RED LANE
DELAWARE, OH 43015

WILLIAM COOK
9230 SAINT ANDREWS PLACE
COLLEGE PARK, MD 20740

WILLIAM CORBETT
216 AFTON SQUARE APT 109
ALTAMONTE SPRINGS, FL 32714

WILLIAM CORBETT
3600 PREAKNESS DRIVE
DECATUR, GA 30034

WILLIAM CORDERO
7507 TANGLE BEND DR
GIBSONTON, FL 33534

WILLIAM COULTER
3217 ENGLISH OAK
STOCKTON, CA 95209

WILLIAM COUNCIL
15 HIGH MEADOWS DR
SICKLERVILLE, NJ 8081

WILLIAM CROSS
2968 INVERMERE WOODS CT
LITHONIA, GA 30038

WILLIAM CRUDDEN
3532 SECRETARIAT DRIVE
WEST LAFAYETTE, IN 47906

WILLIAM CRUZ
32 COLUMBIA ST APT 1
NEWARK, NJ 7102

WILLIAM CUFF
575 MAIN ST
CHATHAM, NJ 7928

WILLIAM CULPEPPER
11307 BRETTWOOD DRIVE
HOUSTON, TX 77089

WILLIAM CUMBIE
4500 DAWN DRIVE
MILTON, FL 32583

WILLIAM CURLING
107 ASH CIR
MOYOCK, NC 27958

WILLIAM CURTIS
24369 MESA RIDGE
MORENO VALLEY, CA 92557

WILLIAM DALE
1436 NEW DAWN LN
BEAUMONT, CA 92223

WILLIAM DALE
1436 NEW DAWN LANE
BEAUMONT, CA 92223

WILLIAM DALTON
3 EVANS RD
STONEHAM, MA 2180

WILLIAM DANIELS
1241 HOMELAND GARFIELD RD
BARTOW, FL 33830

WILLIAM DARLING
3595 POST RD
WARWICK, RI 2886

WILLIAM DAWSON
325 DANIELE DR
OCEAN, NJ 7712

WILLIAM DEEHAN JR
13195 OWENS WAY
ALPHARETTA, GA 30004

WILLIAM DEFELICE
2009 TONY ST
NEW CASTLE, PA 16101

WILLIAM DEIBERT
51 N BEND CT
PATASKALA, OH 43062

WILLIAM DELOACH
16224 SOMERSBY AVE
BATON ROUGE, LA 70817

WILLIAM DEPAUL
140 ENCINITAS BLVD APT 205
ENCINITAS, CA 92024

WILLIAM DEWAR
50 GA HIGHWAY 230 LOT 808
UNADILLA, GA 31091

WILLIAM DILLARD
321 CHISHOLM TRL
KRUM, TX 76249

WILLIAM DOCTOR
6516 COLLEGE GROVE DR. #53
SAN DIEGO, CA 92115

WILLIAM DODD 3RD
62 POPLAR AVE
PINE HILL, NJ 8021

WILLIAM DODSON
2399 SHELBY RD
MADISON, VA 22727

WILLIAM DOLAN
2649 SW RIVIERA ROAD
STUART, FL 34997

WILLIAM DOMINGO
22915 MARKHAM ST
PERRIS, CA 92570

WILLIAM DRAINE
7435 SHADY GLEN TERRACE
CAPITOL HEIGHTS, MD 20743

WILLIAM DRUMGOULD
1016 EVA STREET
PISCATAWAY, NJ 8854

WILLIAM DUNN
1870 STATE ROUTE 151
MINGO JUNCTION, OH 43938

WILLIAM EBERHARDT
817 N WOOSTER AVE
STRASBURG, OH 44680

WILLIAM EDWARDS
3776 19TH STREET
ECORSE, MI 48229

WILLIAM EDWARDS
14 ACADIA KIMBALL RD
AMESBURY, MA 1913

WILLIAM ENGLISH
4649 JUDSON WAY
LA MESA, CA 91942

WILLIAM ERGLE
14207 WOOLSEY RD
HAMPTON, GA 30228

WILLIAM ETHIER
318 WEST SOUTHWINDS DR
NEWPORT, NC 28570

WILLIAM FAGER
17 S FOREST AVE
PALATINE, IL 60074

WILLIAM FAIR
6802 SARATOGA AVE
LUBBOCK, TX 79424

WILLIAM FANTOZZ
9488 ISLES CAY DR
DELRAY BEACH, FL 33446

WILLIAM FARMER
1563 GRADUATION LN
MIDDLEBURG, FL 32068

WILLIAM FARNAM
4107 SCOTT SALEM RD
BENTON, AR 72019

WILLIAM FERNANDEZ
2021 SW 83RD AVE
MIAMI, FL 33155

WILLIAM FERREL
820 FAIRLANE DR
CHILLICOTHE, MO 64601

WILLIAM FETZER
182 PRIVATE RD 4440
RHOME, TX 76078

WILLIAM FINNERTY
1420 CAMPBELL ST APT 325
RAHWAY, NJ 7065

WILLIAM FITZPATRICK
21 ROTHBARD RD
HAZLET, NJ 7730

WILLIAM FLAKES
408 CLARKS PLACE RD
WAYNESBORO, GA 30830

WILLIAM FLORES
2430 WALNUT GROVE WAY
SUWANEE, GA 30024

WILLIAM FOLEY
726 KINGSLAND AVE
LYNDHURST, NJ 7071

WILLIAM FOSTER
727 FRANS DRIVE
ABINGDON, MD 21009

WILLIAM FOX
13421 BROADWELL COURT
HUNTERSVILLE, NC 28078

WILLIAM FRY
110 E EMERALD ST
WILLARD, OH 44890

WILLIAM FULLER
62 TEMPLEWOOD DR
GREENVILLE, SC 29611

WILLIAM FULLER
1719 WEST 2ND STREET
NORTH PLATTE, NE 69101

WILLIAM GARRETT
1427JJEFFERSON DR
MONROE, GA 30656

WILLIAM GATES
401 NW 134TH AVE APT 103
PEMBROKE PINES, FL 33028

WILLIAM GIVENS
434 OLD EVANS RD
MARTINEZ, GA 30907

WILLIAM GOMEZ
23915 SW 108TH PL
HOMESTEAD, FL 33032

WILLIAM GONZALEZ
600 SOUTH N STREET
IMPERIAL, CA 92251

WILLIAM GONZALEZ
5180 HORSESHOE CIR. N
WEST PALM BEACH, FL 33417

WILLIAM GORE
379 POINTE BOULEVARD
SHEPHERDSVILLE, KY 40165

WILLIAM GRAHAM
15200 MEMORIAL
HOUSTON, TX 77079

WILLIAM GRECO
11643 SMOKETREE DRIVE
RICHMOND, VA 23236

WILLIAM GREEN
17394 SORRENTO STREET
DETROIT, MI 48235

WILLIAM GREENE
1919 PRIMROSE LANE
VAN BUREN, AR 72956

WILLIAM GREENE
9236 49TH AVE W
MUKILTEO, WA 98275

WILLIAM GREGORY
4532 ROWELL RD
LANCASTER, SC 29720

WILLIAM GRIMES
30 POE RD.
NORTH BRUNSWICK, NJ 8902

WILLIAM GUNDLACH
1770 WIMBLEDON CT
LAKE FOREST, IL 60045

WILLIAM GUNVILLE
25 RILEY AVE
EAST WEYMOUTH, MA 2189

WILLIAM GURTSHAW
16322 BAWTRY COURT
BOWIE, MD 20715

WILLIAM HALVERSON
114 GERONIMO ROAD
EFFORT, PA 18330

WILLIAM HARPLE
3702 FRANKFORD AVENUE
PHILADELPHIA, PA 19124

WILLIAM HARRISON
722 PEACHTREE RD APT A
CLAYMONT, DE 19703

WILLIAM HARRISON
7167 FAIRWAY DR
MONTGOMERY, AL 36116

WILLIAM HAUETER
8315 W 3100 S
MAGNA, UT 84044

WILLIAM HAYSLETT
3717 ALLENWOOD DR SE
WARREN, OH 44484

WILLIAM HEAD
1413 OAK KNOLL DR
BARDSTOWN, KY 40004

WILLIAM HERNANDEZ
5423 CORDGRASS BEND LANE
PORT ORANGE, FL 32128

WILLIAM HERRING
393 STRATHAVEN DR
PELHAM, AL 35124

WILLIAM HILTON
44095 LAFFERTY ROAD
SAINT CLAIRSVILLE, OH 43950

WILLIAM HINER
10104 S LAFAYETTE AVE
CHICAGO, IL 60628

WILLIAM HODNIK
32041 DICKERSON RD
WILLOWICK, OH 44095

WILLIAM HOLLERAN
428 RIDGE AVE
EAST PITTSBURGH, PA 15112

WILLIAM HONIGSTEIN
11636 HAMLIN ST.
NORTH HOLLYWOOD, CA 91606

WILLIAM HONOLD
11823N SUN VALLEY DRIVE SUN CITY AZ
SUN CITY, AZ 85351

WILLIAM HURST
14518 TRANS WORLD AVE
CHANTILLY, VA 20151

WILLIAM HUSSEY
1116 OLD WILLIAMSBURG ROAD
YORKTOWN, VA 23690

WILLIAM HYDEN
1813 GROVEPOINTE DR
FLORENCE, KY 41042

WILLIAM JACKSON
3619 REGATTA WAY
LOUISVILLE, KY 40211

WILLIAM JAMES
240 MOUNT VERNON PL APT 2B
NEWARK, NJ 7106

WILLIAM JENKINS
2257 HIGHWAY 179
CARYVILLE, FL 32425

WILLIAM JOHNS
4609 W. LINDNER DR.
GLENDALE, AZ 85308

WILLIAM JOHNSON
167 N WEATHERSFIELD AVE
ALTAMONTE SPG, FL 32714

WILLIAM JONES
9 DONCASTER LANE
BLUFFTON, SC 29909

WILLIAM KELLER
13609 DIXIE DR
HAGERSTOWN, MD 21742

WILLIAM KENYON
1577 NE NEAWANNA DR
LEES SUMMIT, MO 64086

WILLIAM KETTLEWELL
1212 HEATHER BROOK DRIVE
ALLEN, TX 75002

WILLIAM KINSELL
13005 BUENOS AIRES PARKWAY
DEL VALLE, TX 78617

WILLIAM KIRSCHNER
15729 W ASHLAND AVE
GOODYEAR, AZ 85395

WILLIAM KNIGHT
11300 FELUCCA PL
RALEIGH, NC 27617

WILLIAM LAMB
11758 W HACKNEY DR
MARANA, AZ 85653

WILLIAM LAMBOURNE
615 CRESCENTWOOD ARCH
CHESAPEAKE, VA 23320

WILLIAM LANFORD
16 CRAFTON STREET
MAYFLOWER, AR 72106

WILLIAM LANG
2342 PINE CREST DRIVE
LANCASTER, OH 43130

WILLIAM LEAL
3421 DUTCHMAN CIR
BELLEVUE, NE 68123

WILLIAM LEE
442 ANDREWS RD
TRENTON, NC 28585

WILLIAM LEIPOLD
9451 COMMON BROOK RD
OWINGS MILLS, MD 21117

WILLIAM LEMING
100 S. DOLLIVER STREET
PISMO BEACH, CA 93449

WILLIAM LITE
1307 CALLAWAY DR N
SHOREWOOD, IL 60404

WILLIAM LIVERS
8405 HIGHWAY 60
EKRON, KY 40117

WILLIAM LUNDY
3346 DUNCAN BRIDGE TRAIL
BUFORD, GA 30519

WILLIAM LUSK
2581 ROLLING RIDGE DR
HICKORY, NC 28602

WILLIAM MACK
1200 SOUTH WASHINGTON STREET LOT 19
CONSTANTINE, MI 49042

WILLIAM MAHER
3400 W BRIGANTINE AVE
BRIGANTINE, NJ 8203

WILLIAM MAHONEY
127 GODFREY AVE NE
PORT CHARLOTTE, FL 33952

WILLIAM MANESS
43150 BROADLANDS CENTER PLAZA #152
ASHBURN, VA 20148

WILLIAM MANNS
12743MEIGS ST
CARLETON, MI 48117

WILLIAM MANZON
24440 MACEDONIA RD
HOCKLEY, TX 77447

WILLIAM MARTIN
14600 SE 176TH ST UNIT A7
RENTON, WA 98058

WILLIAM MARTINEZ
26185 RAMPART BLVD
PUNTA GORDA, FL 33983

WILLIAM MCALISTER
926 E FREMONT AVE
SUNNYVALE, CA 94087

WILLIAM MCCLELLAN
2336 COLE WOOD CT
INDIANAPOLIS, IN 46239

WILLIAM MCCORKLE
117 HORIZON HILL
NEWNAN, GA 30265

WILLIAM MCCOY
471 PALISADE AVE
JERSEY CITY, NJ 7307

WILLIAM MCINTOSH
520 LAVERNE AVENUE
APTOS, CA 95003

WILLIAM MCKINNON
1448 JORDAN AVE
JACKSON, NJ 8527

WILLIAM MCMAHON
73 PINE STREET FLOOR 2
FITCHBURG, MA 1420

WILLIAM MCPHERON
743 ELITE DR
INDEPENDENCE, KY 41051

WILLIAM MEETRE
41846 INSPIRATION TER
ALDIE, VA 20105

WILLIAM MEISER
23407 SE 436TH ST.
ENUMCLAW, WA 98022

WILLIAM MENTH
4812 LAKEVIEW CT
SOUTH LEBANON, OH 45065

WILLIAM MILLER
1583 ELM ST NE
CONYERS, GA 30012

WILLIAM MILLER
2908 OTRANTO ROAD
NORTH CHARLESTON, SC 29406

WILLIAM MILLER
7332 S ROCKWELL AVE
CHICAGO, IL 60629

WILLIAM MIMS
1013 PERENNIAL LN
INDIAN TRAIL, NC 28079

WILLIAM MINNERICK
1231 VILLAGE GLEN DR
BATAVIA, OH 45103

WILLIAM MOON
48 MODEL T LANE
MARTINSBURG, WV 25405

WILLIAM MORELAND  JR
7141 W SUNRISE BLVD
PLANTATION, FL 33313

WILLIAM MORRIS
6505 N OCEAN BLVD
MYRTLE BEACH, SC 29572

WILLIAM MYERS
4419 CALDWELL PALM CIR
ROUND ROCK, TX 78865

WILLIAM MYGATT
300 E. LIBERTY LN
ASHLAND, MO 65010

WILLIAM NEWMAN
288 TABETHA CT
BRICK, NJ 8724

WILLIAM NGUYEN
11730 LIMA DR
HOUSTON, TX 77099

WILLIAM NIEMI
57 CHERRY TREE LN
NEW BEDFORD, MA 2740

WILLIAM NORIEGA
202 EAST BRANDON BOULEVARD
BRANDON, FL 33511

WILLIAM NORRIS
2494 W MAIN ST
BARSTOW, CA 92311

WILLIAM NORRIS
403 BOB WOOD DR
LOGANVILLE, GA 30052

WILLIAM NORTON
3 MALLARD DR
MOUNT LAUREL, NJ 8054

WILLIAM NUTTING
1869 PONDSIDE LANE
NAPLES, FL 34109

WILLIAM ODANIEL
1092 GRAND NATIONAL
FORT WORTH, TX 76179

WILLIAM OFFLEY
305 ARCH ST
MARS, PA 16046

WILLIAM OVIEDO
3814 FOX DRIVE
BAYTOWN, TX 77521

WILLIAM PADOLL
412 ALLAMBY RIDGE ROAD
MONCKS CORNER, SC 29461

WILLIAM PAINTER
2474 S MOHAVE TR
GOLDEN VALLEY, AZ 86413

WILLIAM PALOMERA
1105 SAN JUAN AVE
STOCKTON, CA 95203

WILLIAM PARKER
251 LAKEVIEW PLACE
STOCKBRIDGE, GA 30281

WILLIAM PEAKE
2923 STATE ROAD S-28-792
ELGIN, SC 29045

WILLIAM PEARCE JR
110 N WILKINSON DR
ST PAULS, NC 28384

WILLIAM PETERS
3833 CHRIS CIRCLE
VALDOSTA, GA 31605

WILLIAM PLUTA
13213 WEBSTER AVE
SAVAGE, MN 55378

WILLIAM POWERS
603 1ST STREET
DELTA, LA 71233

WILLIAM PRICE
26091 N 74TH DR
PHOENIX, AZ 85383

WILLIAM PRUDEN
1718A UTE TRAIL
HARKER HEIGHTS, TX 76548

WILLIAM REAVIS
753 POPES CREEK RD
KERNERSVILLE, NC 27284

WILLIAM REEVES
115 REEVES ROAD
WARRENTON, NC 27589

WILLIAM RICE
80 CENTRAL STREET
SAUGUS, MA 1906

WILLIAM RICHERT
2050  LEY STREET
PITTSBURGH, PA 15212

WILLIAM RILEY
3135 PONTIAC TRL
ANN ARBOR, MI 48105

WILLIAM RILEY
206 W 6TH ST APT 865
LOS ANGELES, CA 90014

WILLIAM ROBERTS
80 NOKASSA CT
BREVARD, NC 28712

WILLIAM RODRIGUEZ
12062 SW 10 TERRACE
MIAMI, FL 33184

WILLIAM ROGAN
525 3RD AVENUE WEST
MILAN, IL 61264

WILLIAM ROSA
71 DOANE AVENUE
AGAWAM, MA 1001

WILLIAM ROTHE
16425 W 147TH TER
OLATHE, KS 66062

WILLIAM ROUNSAVILLE
2404 RHODE DR
COTTAGEVILLE, SC 29435

WILLIAM SAVILLE
1754 MUD PIKE
CHRISTIANSBURG, VA 24073

WILLIAM SCALES
1920 BADGER PASS WAY
ANTIOCH, CA 94531

WILLIAM SCHNEIDER
2 STONE HILL RD
CREAM RIDGE, NJ 8514

WILLIAM SCHWARZ
4320 ROUTE 27
PRINCETON, NJ 8540

WILLIAM SEVILLA
11741 GILMORE ST. APT#113
NORTH HOLLYWOOD, CA 91606

WILLIAM SHALZ
306 E NECHATEL DR
DRAPER, UT 84020

WILLIAM SLEMP
1415 GORDON DR
GLEN BURNIE, MD 21061

WILLIAM SMITH
6554ENCLAVEDR
CLARKSTON, MI 48348

WILLIAM SMITH
121 SUNDANCE TRAIL
PEARCY, AR 71964

WILLIAM SMITH
5510 BLACK ST
PITTSBURGH, PA 15206

WILLIAM SOLANO
244  NEW YORK AVE
JERSEY CITY, NJ 7307

WILLIAM SOULE
8012 KITTYHAWK AVE.
LOS ANGELES, CA 90045

WILLIAM SPICER
62 SHORE DR
COLONAIL BEACH, VA 22443

WILLIAM STARK
613 OAK RUN DRIVE
RALEIGH, NC 27606

WILLIAM STOLTZ
10538 W HOPPER LN
CASA GRANDE, AZ 85194

WILLIAM TATE
715 N 3RD ST
EFFINGHAM, IL 62401

WILLIAM TAYLOR
2000 HOLLEY PKWY APT 2411
ROANOKE, TX 76262

WILLIAM TAYLOR
907 FORKER BOULEVARD
SHARON, PA 16146

WILLIAM TEELE
2730 OAK TREE DR APT 1410
CARROLLTON, TX 75006

WILLIAM TENUTO
130 GLADSTONE ST
PHILADELPHIA, PA 19148

WILLIAM TERRELL
1590 MARCELLA DR
COVINGTON, KY 41011

WILLIAM THOMAS
110 WYSTERIA CIR
OXFORD, AL 36203

WILLIAM THOMPSON
1272 WATERWYCK TRAIL
DAYTON, OH 45458

WILLIAM TIER
539 BANTRY BAY CT
GALLOWAY, OH 43119

WILLIAM TIMMONS
1575 PEREGRINE VISTA HTS APT 207
COLORADO SPRINGS, CO 80921

WILLIAM TINKER
4821 CHAFFEY LANE
LEXINGTON, KY 40515

WILLIAM TROWBRIDGE
52 DAVIS AVE
RANDOLPH, NJ 7869

WILLIAM VAANDERING
4643 E DIABLO DR
COTTONWOOD, AZ 86326

WILLIAM VELASCO
1761 EAST AVENUE R12
PALMDALE, CA 93550

WILLIAM VELAZQUEZ
17079 54TH CT SW
MIRAMAR, FL 33027

WILLIAM WADE
75 EAGLE STREET 3E
PROVIDENCE, RI 2902

WILLIAM WALKER
1325 25TH ST W
NORFOLK, VA 23508

WILLIAM WALLACE
3256 LAKE JEAN DRIVE
ORLANDO, FL 32817

WILLIAM WARNE
9645 WICHITA DRIVE
RIVERSIDE, CA 92503

WILLIAM WATRO
632 LINK RD
WEST DECATUR, PA 16878

WILLIAM WEBB
9763 BANKS ROAD
JACKSONVILLE, FL 32246

WILLIAM WEED
4338 OLD MOUNTAIN RD NE
ROANOKE, VA 24019

WILLIAM WELLS
305 LINN ST
ALLEGAN, MI 49010

WILLIAM WENZEL
4427 E ROOSEVELT AVE
TACOMA, WA 98404

WILLIAM WHETSTONE
2725 MARISOL WAY
MCDONOUGH, GA 30253

WILLIAM WILDER
6300 LINUS DR
BALTIMORE, MD 21207

WILLIAM WILKINS
31817 MIDDLEBROOK LN
MENIFEE, CA 92584

WILLIAM WILLIS
223 HOFFMAN AVE
BRIDGEPORT, AL 35740

WILLIAM WILSON
523 EAGLE ROAD
VIDALIA, LA 71373

WILLIAM WILSON
3912 HAYDEN LN
PASCO, WA 99301

WILLIAM WINGET
260 HAMPTON AVE
SALT LAKE CITY, UT 84111

WILLIAM WIOREK
602 PICCADILLY LN
BOLINGBROOK, IL 60440

WILLIAM WISE
33 HAWLEY ST.
TEMPLETON, CA 93465

WILLIAM WISNIEWSKI
519 RACHEL CT
ERIE, PA 16509

WILLIAM WYDO
5615 WESTOWNE CT
TOLEDO, OH 43615

WILLIAM YATES
17521 115TH ST NE
GRANITE FALLS, WA 98252

WILLIAM YOUNG
800 BEVERLY ST.
NEW IBERIA, LA 70560

WILLIAM YOUNG
104A NEW JERSEY AVE
POINT PLEASANT BEACH, NJ 8742

WILLIAM ZIEGENHAGEN
9430 NE COUNTY ROAD 1060
RICE, TX 75155

WILLIAM C RESTIVO
6600 BLVD EAST----APT 18G
WEST NEW YORK, NJ 7093

WILLIAM CURTIS FRIDAY III
1507 US HWY 11
TRUSSVILLE, AL 35173

WILLIAM W HUDSON
3600 COX ROAD
SUMTER, SC 29154

WILLIE BARNES
307 SW 2ND AVE
CHIEFLAND, FL 32644

WILLIE CROOK
796 GRAYTON ROAD SOUTH
OHATCHEE, AL 36271

WILLIE FRAZIER
153 ROCKY HILL RD
HADLEY, MA 1035

WILLIE GLOVER
875 WARWICK TER
BENTON HARBOR, MI 49022

WILLIE GOOLSBY
1745 LANCASTER PLACE
MACON, GA 31206

WILLIE HARPER
1113 N MASON AVE
CHICAGO, IL 60651

WILLIE HAYES
12511 SETTLEMENT CT
BATON ROUGE, LA 70816

WILLIE JACKSON
30 WHEATLAND AVE
CHICOPEE, MA 1020

WILLIE JONES
19212 CHERRYWOOD LN
CLEVELAND, OH 44128

WILLIE LOWE
722 SE CLEVELAND AVE
MCMINNVILLE, OR 97128

WILLIE MCCALL III
136 CARITA DR
AVONDALE, LA 70094

WILLIE OWENS
1405 FARLEY CT
SANDSTON, VA 23150

WILLIE RANKINS
7362 CUMBRIA BLVD
JACKSONVILLE, FL 32219

WILLIE SHEPHERD
1829 GEIBERGER DRIVE
FAYETTEVILLE, NC 28303

WILLIE THOMAS
3952 N OCTAVIA AVE
CHICAGO, IL 60634

WILLIE THORPE
19800 PIEDMONT AVENUE
COLONIAL HEIGHTS, VA 23834

WILLIE TRAMMELL
2420 MANZANA WAY
SAN DIEGO, CA 92139

WILLIE WILSON
5416 WEST ADAMS
CHICAGO, IL 60644

WILLIE YATES
37541 DEVOE ST
CLINTON TOWNSHIP, MI 48036

WILLIS SMITH
1796 SATELLITE BLVD
DULUTH, GA 30097

WILLLIAM BLANEY
21 WOODLAND DR
INDIAN HEAD, MD 20640

WILLY NAVARRO
9902 NW 80TH PL
HIALEAH, FL 33016

WILLY ST FLEUR
13480 NE 6TH AVE APT 304
NORTH MIAMI, FL 33161

WILMA HERNANDEZ
86 LOWELL ST
CARTERET, NJ 7008

WILMA JONES
1174 NW MEERS PORTER HILL RD
ELGIN, OK 73538

WILMAR GUEVARA
2601 TUCKER RD
FORT WASHINGTON, MD 20744

WILMER ATIENZA
6999 VILLA DEL REY CT
SPRINGFIELD, VA 22150

WILNELIA MERCADO
210 GARDEN STREET
HOBOKEN, NJ 7030

WILSON BLOUNT
9701 LILY BANK COURT
RIVIERA BEACH, FL 33407

WILSON DELACRUZ
76 LANGDON ST
PROVIDENCE, RI 2904

WILSON LONG
2856 PLUMAS DR
SAN JOSE, CA 95121

WINDY PONCE
3449 SE 5TH TRL
TRENTON, FL 32693

WINFRED THOMPKINS
714 RAWLINS DR
LANCASTER, TX 75146

WINFRED WALKER
28610 STRAUSS LANE
MORENO VALLEY, CA 92555

WING SETO
476 YORK ST
CANTON, MA 2021

WINIFRED WOLFORD
3300 CARPENTER RD SE #53
LACEY, WA 98503

WINNETTA BYFORD
501 TURNER ROAD 414
GRAPEVINE, TX 76051

WINNIEFRED WALDRIP
16 MASON ST
EVERETT, MA 2149

WINSTON CAGADAS
35751 GATEWAY DRIVE D427
PALM DESERT, CA 92211

WINTER BROWN
1616 STONE CHIMNEY RD SW
SUPPLY, NC 28462

WIOLETA WASZKIEWICZ
225 MAIN ST
ROSELLE, IL 60172

WISLINE JEANLOUIS
3225 NW 35TH ST
LAUDERDALE LAKES, FL 33309

WISNEY ARIAS
3731 W PIONEER DR APT 308
IRVING, TX 75061

WOOMIN JOO
1235 E 24TH ST APT C
LOS ANGELES, CA 90011

WYATT EARP
3049 HIGHWAY 138 NW
MONROE, GA 30655

WYATT HARRIS
2408 CAMELOT CT
METAIRIE, LA 70001

WYATT KNIGHT
600 W REDWING ST
DULUTH, MN 55803

WYNTER JONES
1331 WASHINGTON BOULEVARD
MCKEESPORT, PA 15133

WYSONIA SHOCKLEY
1107 BALLARD GREEN PLACE
BRANDON, FL 33511

WYSTAN EPTING
100 CORNWALL CT
JACKSONVILLE, AR 72076

XAVIER BENNETT
2203 WESTLAKE CIR
BELLEVILLE, MI 48111

XAVIER CACHU
1203 HENRY LONG BLVD
STOCKTON, CA 95206

XAVIER DURAN
824 W 8TH ST
SAN JUAN, TX 78589

XAVIER FREDERICK
3001 LANGSTON PLACE
SPRING HILL, TN 37174

XAVIER HERNANDEZ
407 BROAD STREET
NEWARK, NJ 7104

XAVIER SENERIZ
3977 NE 11TH DR
HOMESTEAD, FL 33033

XAVIER WHITE
7203 E 102ND ST
KANSAS CITY, MO 64134

XAVIERA CAMPUZANO
11360 W. APACHE ST
AVONDALE, AZ 85323

XENIA CASTANEDA
158 COBURN
MANASSAS, VA 20111

XIAOJIA REN
74 BAKER ST
BELMONT, MA 2478

XIMENA AVERANGA
4404 HENDRIX CT
SAN JOSE, CA 95124

XIOMARA CAMPOSCISNE
2000 CRYSTAL SPRINGS RD APT 1717
SAN BRUNO, CA 94066

XOCHILT SAENZ
1048 SCOTT ST
FAIRFIELD, CA 94533

XOCHILTH GUITRON
3400 COFFEE RD APT 109
MODESTO, CA 95355

XOCHITL CARBALLO
8440 SW 107TH AVE APT 222
MIAMI, FL 33173

XOCHITL CARRILLO
4433 S VALLEY RD
TUCSON, AZ 85714

XOU HER
9110 N. LILLEY RD APT# 141
PLYMOUTH, MI 48170

XUAN NGUYEN
9178 GARDENIA AVE
FOUNTAIN VALLEY, CA 92708

YAAKOV CARRIGER
4450 MINNETONKA BLVD APT 2
ST LOUIS PARK, MN 55416

YAAKOV RUSSELL
6833 N KEDZIE APT 313
CHICAGO, IL 60645

YAHIMEL MATEOS
372 NE 26TH PL
HOMESTEAD, FL 33033

YAIMIRI GONZALEZ
3642 SW 13TH TER
MIAMI, FL 33145

YAISNETT RODRIGUEZ
12334 SW 267TH TER
HOMESTEAD, FL 33032

YAKIRA WILLIS
10140 S LUELLA AVE
CHICAGO, IL 60617

YAKITA BENSON
1612 BERRY MILLER CT
CHARLOTTE, NC 28262

YALINES HERNANDEZ
14255 SOUTHWEST 57 LANE APT 1
MIAMI, FL 33183

YALIXZA VALENTIN
48 WEST 33RD STREET
BAYONNE, NJ 7002

YALONDA MOORE
7124 TIMOTHY ST
ANCHORAGE, AK 99502

YAMEL FERNANDEZ
13791 SW 147TH CIRCLE LN APT 2
MIAMI, FL 33186

YAMILEIDI BOTET
8675 WHEAT LANE APT 301
NAPLES, FL 34104

YAMILET SALAZAR
1619 SITKA AVE
SIMI VALLEY, CA 93063

YAMILETH ZUNIGA
149 N COMMONWEALTH AVE APT 310
LOS ANGELES, CA 90004

YAMILETTE SANTANA
214 W END AVE
BRIDGEWATER, NJ 8807

YANA ALEKSANDROV
7521 HAMPTON AVE UNIT 407
WEST HOLLYWOOD, CA 90046

YANDER DIAZ
20 WEST 30TH STREET
HIALEAH, FL 33012

YANDY RAMIREZ
13278 NW 10TH ST
MIAMI, FL 33182

YANET PERINE
4957 HATHWYCK CT NW
CONCORD, NC 28027

YANIKA DIXON
311 PRIVATE ROAD 4440
RHOME, TX 76078

YANIS ONKES
8600 INTERNATIONAL AVE APT 217
CANOGA PARK, CA 91304

YANITSA WILEY
3016 ALBACORE CIRCLE UNIT G-14
SILVERDALE, WA 98315

YARA ROMERO
12126 FELDWOOD CREEK LANE
RIVERVIEW, FL 33579

YARDEN HADAD
201 NW 107TH AVE
FORT LAUDERDALE, FL 33324

YARED HABTEWOLD
870 S GREENBRIER ST APT 207
ARLINGTON, VA 22204

YAROSLAV PICHUGIN
4740 BROAD ST APT 202
VIRGINIA BEACH, VA 23462

YASIR ALI
1710 FOREST VIEW DR
AVENEL, NJ 7001

YASIRAMARIE RIVERA
2303 JEFFERSON PL
BELLINGHAM, MA 2019

YASMANY CONCEPCION
5851 HOLMBERG RD UNIT 3022
POMPANO BEACH, FL 33067

YASMEEN ISMAIL
5218 BENTGRASS RUN DR
CHARLOTTE, NC 28269

YASMIN+D HANSON+BERRY
3716 ORANGECREST ST
VALRICO, FL 33596

YASMINA NEGRETE
18861 N ROOSEVELT AVE
MARICOPA, AZ 85139

YASMINE DOMINIQUE-MERVEUS
6202 SEMINOLE GARDENS CIR
PALM BEACH GARDENS, FL 33418

YASMINE VARGAS
36 W 14TH ST APT 202
BAYONNE, NJ 7002

YASMIR GUERRERO
1251 NW 20 STREET APT. 520
MIAMI, FL 33142

YASSEL RODRIGUEZ
7845 ABBOTT AVE APT 8
MIAMI BEACH, FL 33141

YAVONNE ENGLISH
13700 CARLISLE COURT
SILVER SPRING, MD 20904

YAW FRIMPONG
293 N ORATON PKWY APT 31
EAST ORANGE, NJ 7017

YAYA LY
12917-29TH AVE W UNIT B
LYNNWOOD, WA 98087

YAZEN AL LAHHAM
9201 E MISSISSIPPI AVE APT B202
DENVER, CO 80247

YAZMIN RODRIGUEZ
529 SOUTH BRIDGE STREET APT 3L
HOLYOKE, MA 1040

YAZMIN ROSALES
8685 RIO SAN DIEGO DR APT 4149
SAN DIEGO, CA 92108

YEHIA KAAFARANI
5844 PINE AIRES
STERLING HEIGHTS, MI 48314

YELENA VAYSBERG
1102 S ABEL ST APT 323
MILPITAS, CA 95035

YELINA PARRA
36 EVERGREEN AVE
WOODBRIDGE TOWNSHIP, NJ 8863

YELIZ CEYLAN
10150 EAST BAY HARBOR DRIVE
BAY HARBOR ISLANDS, FL 33154

YEM DANG
2925 CATALDI DR
SAN JOSE, CA 95132

YEN HUYNH
2080 CATALPA WAY
ANTIOCH, CA 94509

YEN SU
31 NORMAN DRIVE
EASTROUDSBUG, PA 18302

YEN TRAN
5318 WHITE LOTUS WAY
ELK GROVE, CA 95757

YENDOR HEPBURN
1957 BRANDYWINE RD #302
WEST PALMBEACH, FL 33409

YENG THAO
1517 SUGARLOAF TRL
BROOKLYN PARK, MN 55444

YENGFONG THAO
918 QUEEN AVENUE NORTH
MINNEAPOLIS, MN 55411

YENNIE PHONG
4729 S 3RD ST
LOUISVILLE, KY 40214

YENY COLOCHO
101 OAK AVE
REDWOOD CITY, CA 94061

YERALDIN HERNANDEZ
18988 E UTAH CIR
AURORA, CO 80017

YERILYN URBAEZ
205 PRATT AVE APT 28
LOWELL, MA 1851

YESENIA CAMACHO
130 SHARMAIN PL
SAN ANTONIO, TX 78221

YESENIA RANGEL
809 WALNUT DRIVE
ARVIN, CA 93203

YESICA ESPINOZA
19044 SCHOOLCRAFT ST
RESEDA, CA 91335

YESSENIA ANDRADE
18812 BENT WILLOW CIR APT 1433
GERMANTOWN, MD 20874

YESSENNIA SALAMANCA
9491 CLAREMONTE DR
SAINT JOHN, IN 46373

YEVGENIY REZNICHENKO
102 GLENDALE RD
AGAWAM, MA 1013

YEVGENY KUTSISHIN
8031 GREEN VALLEY LANE
OWINGS MILLS, MD 21117

YHAN MORENO
3860 WOODRIDGE WAY
TUCKER, GA 30084

YIA YANG
1088 SUPERIOR ST
CONOVER, NC 28613

YIARA BLANCO
20618 GREAT LAUREL AVENUE
TAMPA, FL 33647

YIBEYIN ALEMU
3867 LA BELLE ST.
COLUMBIA HEIGHTS, MN 55421

YICHUN WANG
125 PARMAC RD APT 8
CHICO, CA 95926

YIFEI LI
50 CHRISTOPHER COLUMBUS DR
JERSEY CITY, NJ 7302

YILVER CARVAJAL
7600 W 29TH WAY APT 102
HIALEAH, FL 33018

YIMIN CHEN
213 EAST BERKELEY ST #4
BOSTON, MA 2116

YING YANG
901 E COUNTY ROAD DR # 302
SAINT PAUL, MN 55109

YOAN PEREZ
2779 TROPICANA BLVD APT C
NAPLES, FL 34116

YOAN RABAGO
7716 KENNEDY BLVD APT 1D
NORTH BERGEN, NJ 7047

YOAN TRUJILLO TRIANA
17614 PATTIGLEN DR
HOUSTON, TX 77084

YOANKA INSUA
4251 NORTHWEST 5TH STREET
PLANTATION, FL 33317

YOANKY HERNANDEZ
825 E 52ND ST
HIALEAH, FL 33013

YOAV DAGMI
3874 LYONS RD APT 201
COCONUT CREEK, FL 33073

YODALIO CABALEIRO
37 SOUTH FINLEY AVENUE
BASKING RIDGE, NJ 7920

YODIT ASMARE
1123 QUINCY ST
RAPID CITY, SD 57701

YOEL BORREGO
5571 SW 136TH CT
MIAMI, FL 33175

YOEL SANTANA
1800 79TH STREET CAUSEWAY APT  A304
NORTH BAY VILLAGE, FL 33141

YOEL ZUMAN
129 CANNONBALL DR
LAKEWOOD, NJ 8701

YOGESH DESHPANDE
350 E. CALIFORNIA BLVD
PASADENA, CA 91106

YOHANKA JIMENEZ
100 BENT PINE CT S
LANCASTER, PA 17603

YOHANN ZINIER
1455 KETTNER BLVD
SAN DIEGO, CA 92101

YOHANNA COMAS DE LA ROSA
70 BARTHOLDI AVE UNIT A
JERSEY CITY, NJ 7305

YOHANNA VASQUEZ
5 MAPLE TER
MIDDLETOWN, RI 2842

YOKATIA RODRIGUEZ
411 AMES HILL DR
TEWKSBURY, MA 1876

YOKO CHIBANA
3947 CAMROSE PLACE
MARIETTA, GA 30062

YOLANDA ARMENDARIZ
11732 MEDINA DRIVE
GARDEN GROVE, CA 92840

YOLANDA BITZEL
3296 SWEETLEAF LN
BUFORD, GA 30519

YOLANDA CARTER
1002 SPOTSWOOD CIRCLE
EVANS, GA 30809

YOLANDA CHAVEZ
1928 ELISE WAY
SANTA BARBARA, CA 93109

YOLANDA COOPER
8743 WENDELL CREEK
SAINT JACOB, IL 62281

YOLANDA FLYNN
10630 WILD AZALEA CT
JACKSONVILLE, FL 32221

YOLANDA FRAZIER
7 MARIETTA CT
SEASIDE, CA 93955

YOLANDA GARCIA
4930 EDNA AVE
EL PASO, TX 79905

YOLANDA GUTIERREZ
107 N 6TH ST
DONNA, TX 78537

YOLANDA HAZELL
506 CLAYS LN
LAUREL, MD 20707

YOLANDA HERNANDEZ
11417 LAKE TANA DR
EL PASO, TX 79936

YOLANDA LEON
900 SW 8TH ST #709
MIAMI, FL 33130

YOLANDA LOPEZ
1056 E RANCHCREEK RD
COVINA, CA 91724

YOLANDA LOVATO-SEGURA
1145 WEST BRIARHOLLOW WAY
LITTLETON, CO 80129

YOLANDA MARKHAM
2402 RIDGE RD
AUGUSTA, GA 30906

YOLANDA MITCHELL
8100 SANDY SPRING RD
LAUREL, MD 20707

YOLANDA NEWSOME
7109 SEWELLS POINT RD
NORFOLK, VA 23513

YOLANDA POINTER
1805 W REEVE ST
COMPTON, CA 90220

YOLANDA REID
11654 PORT ROYAL AVE
WALDORF, MD 20602

YOLANDA RUVALCABA
14300 FRENCH CAMP RD APT 2
RIPON, CA 95366

YOLANDA SMITH
461 N JACKSON GAP WAY
AURORA, CO 80018

YOLANDA VARELA
8606 CANDELARIA DR
AUSTIN, TX 78737

YOLANDA WAFER
4530 FOXCATCHER WAY
STOCKTON, CA 95212

YOLANDA WILLIAMS
169 CROSSING WAY
CLEMENTON, NJ 8021

YOLANDA WINSTON
1945 YOSEMITE ST
DENVER, CO 80220

YOLENE WESCH
14926 SW 23RD WAY
MIAMI, FL 33185

YOLONDA TURNER
1149 ROEBUCK LAWN DRIVE
BIRMINGHAM, AL 35215

YOM OUK
101000 E 86TH TERR
CINCINNATI, MO 64138

YONALVY ACOSTA
280 LEXINGTON STREET
SPRINGFIELD, MA 1104

YONARA VIGO
5073 CHERYL LN
WEST PALM BCH, FL 33415

YONETTE TASHER
5332 SINGLETON ROAD
NORCROSS, GA 30093

YONG PARK
156 CASUDA CANYON DR
MONTEREY PARK, CA 91754

YONI SEGURA
31 JANE ST
PAWTUCKET, RI 2860

YORDAN TAMAYO JEREZ
713 MONMOUTH ST
TRENTON, NJ 8609

YORDANY ZENON
35 E 17TH ST
PATERSON, NJ 7524

YOSBEL SUBI HERNANDEZ
2417 WASHINGTON RD
VALRICO, FL 33594

YOSHIKA ANDERSON
2237 FILLMORE STREET
NORTH CHARLESTON, SC 29405

YOSHUNDA JONES
6099 SEMAPHORE RIDGE
REX, GA 30273

YOSSARIAN ESCOBEDO
8005 NW 8TH ST # 310
MIAMI, FL 33126

YOUN KI LEE
1008 W 25TH 1/2 ST
AUSTIN, TX 78705

YOUNG LIM
815 S. ARDMORE AVE #202
LOS ANGELES, CA 90005

YOUSSEF MABROUK
11 AVERY ROAD
CAMPTON, NH 3223

YOUSSEF TAHA
211 GLEN ABBEY LN
MORGANTOWN, WV 26508

YOVAN LASSO
286 SHERMAN AVE
JERSEY CITY, NJ 7307

YSSENIA HERNANDEZ
7313 NEVILLE AVE
CLEVELAND, OH 44102

YUBA ACHARYA
220 MANCHESTER DR APT 267
EULESS, TX 76039

YUETAO LIAO
1345 E COBBLE CREEK RD APT.19E
SALT LAKE CITY, UT 84117

YUKIKO HANEDA
4900 OVERLAND AVE
CULVER CITY, CA 90230

YULANDA DAVIS
561 ROSALIND TERRACE
LOCUST GROVE, GA 30248

YULEIDYS ARZUAGA
7508 SAVANNAH GRAND AVE APT 7101
WINTER PARK, FL 32792

YULEISYS TORRES
18840 NW 57TH AVE APT 103
HIALEAH, FL 33015

YULIYA BRODSKY
834 N DELAWARE ST
SAN MATEO, CA 94401

YULIYA VILOVCHIK
5044 MARKET ST
PHILADELPHIA, PA 19139

YUMEE YUN
941 S VERMONT AVE APT 101
LOS ANGELES, CA 90006

YUNIOR GONZALEZMARTINEZ
2437 SW 16TH TER
MIAMI, FL 33145

YUNY YAU ZHANG
14302 TEMPLAR LANE
SUGAR LAND, TX 77498

YURI KUSHNIRSKY
1210 DEER RUN COURT
SOUTHAMPTON, PA 18966

YURIY FIGEL
436 E THORNHILL LN
PALATINE, IL 60074

YUSELYS SHAFFER
6918 W MAZATZAL DR
PEORIA, AZ 85383

YUSIMI FERNANDEZ
191 14TH STREET NORTHEAST
NAPLES, FL 34120

YUSNIEL POZO
2214 W 74TH ST APT 201
HIALEAH, FL 33016

YUTIVA HAYNES
8612 KULT LANE
FORT WASHINGTON, MD 20744

YVENER JEANBAPTISTE
2120 NW 91ST
MIAMI, FL 33147

YVETTE ARAMENDIA
4692 NW 107TH AVE APT 1410
DORAL, FL 33178

YVETTE BIANCHI
2201 FLORES ST
SAN MATEO, CA 94403

YVETTE CITIZEN
4928 3RD AVE
LOS ANGELES, CA 90043

YVETTE DIAZ-MORENO
2 RIDGE AVENUE
LITTLE FALLS, NJ 7424

YVETTE GOODSON
6106 93RD ST
LUBBOCK, TX 79424

YVETTE HAWLEY
22718 107TH AVE NE
ARLINGTON, WA 98223

YVETTE LEE
609 3 EAGLES AVE
COLORADO SPRINGS, CO 80905

YVETTE NAQUIN
500 CLOUD DRIVE LOT1
LAFAYETTE, LA 70501

YVETTE O'CONNOR
1643 W LOEMANN DR
QUEEN CREEK, AZ 85142

YVETTE RAYMOND
15 WALNUT STREE
MARCUS HOOK, PA 19061

YVETTE RIVERA
6519 W BEECHER FALLS WAY
TUCSON, AZ 85757

YVETTE ROTOLO
1421 WEST BURGER STREET
TAMPA, FL 33604

YVETTE SCOTT
4066 PRESTON OAKS PL
LITHONIA, GA 30038

YVETTE VALDEZ
600 N OAKS DR APT 301
OSSEO, MN 55369

YVETTE VALENCIA
87 CELIA TERRACE
BELLEVILLE, NJ 7109

YVETTE WADE
110 MILLER AVE
JOLIET, IL 60433

YVIN LEBLANC
2932 RANGER ROAD
CLOVER, SC 29710

YVON CORRIVEAU
5873 MORA PL
ELKTON, FL 32033

YVONNE CHANDLER
2404 NORTH COLLEGE AVE
INDIANAPOLIS, IN 46205

YVONNE DAVIS
604 OLDE MILL LANE
NORCROSS, GA 30093

YVONNE GUY
1388 AVON LANE APT 11
N LAUDERDALE, FL 33068

YVONNE HERNANDEZ
513 S 6TH ST
CARLSBAD, NM 88220

YVONNE JENKINS
11419 WEST FORT ISLAND TRAIL
CRYSTAL RIVER, FL 34429

YVONNE KILLINGSWORTH
3484 BERRY DR
CARLETON, MI 48117

YVONNE KISS
50 LEMON TWIST LANE
PORT ORANGE, FL 32129

YVONNE MARINO
6 LAKEVIEW DR
SOUTH ABINGTON TOWNSHIP, PA 18411

YVONNE MELLON
101 COAST BLVD # 1 C
LA JOLLA, CA 92037

YVONNE MERIDA
4512 ST ELMO DR
LOS ANGELES, CA 90019

YVONNE SIMS
6585 JERICHO RD
RUTHER GLEN, VA 22546

YVONNE WRIGHT
10315 JENNY LYNN WAY
ELK GROVE, CA 95757

YVONNE MARINA OGLE
560 NORTH SHORE ROAD
LITHONIA, GA 30058

ZACARIAS CORPUS
1929 ASPEN LANE
GARLAND, TX 75044

ZACH WOODWORTH
7001 WEST PARKER ROAD UNIT 1036
PLANO, TX 75093

ZACHARIA JACOBES
133 PEBBLE BEACH CT
EAST STROUDSBURG, PA 18302

ZACHARIAH HOWARD
1448 N MORNINGSIDE DR NE
ATLANTA, GA 30306

ZACHARY AMOS
901 MCDONOUGH ST APT 340
RICHMOND, VA 23224

ZACHARY ANTAL
14001 HACKAMORE DR
MATTHEWS, NC 28105

ZACHARY BARKLEY
192 DURANGO DR.
GILBERTS, IL 60136

ZACHARY BOADWAY
3727 N ROOSEVELT ST
KINGMAN, AZ 86409

ZACHARY BROWN
1525 N PARK AVE
INDIANAPOLIS, IN 46202

ZACHARY CRABBS
6010 80TH AVE NE
MARYSVILLE, WA 98270

ZACHARY CURTIS
25 POOR BOY LN
WHITTIER, NC 28789

ZACHARY DAVIS
4320 BREWSTER LANE
WEST PALM BEACH, FL 33417

ZACHARY ELKINS
2474 N IRONWOOD RIDGE DRIVE
TUCSON, AZ 85745

ZACHARY FATOOL
1320 S STERLING AVE
INDEPENDENCE, MO 64052

ZACHARY GROSJEAN
409 PRIMROSE LANE
ARCHBOLD, OH 43502

ZACHARY HUMPHREY
324 109TH AVE NE
MINNEAPOLIS, MN 55434

ZACHARY HURST
5545 COCHRAN ST APT 234
SIMI VALLEY, CA 93063

ZACHARY KRAUTER
5551 MAASS RD
PAPILLION, NE 68133

ZACHARY LITTLE
715 SHERROD AVE APT B
FLORENCE, AL 35630

ZACHARY MASON
871 WATAUGA ROAD
FRANKLIN, NC 28734

ZACHARY NIKORAK
375 AUBURN STREET APT 204
ALLENTOWN, PA 18103

ZACHARY POMERLEAU
4988 NEPTUNE BAY CT
SAINT CLOUD, FL 34769

ZACHARY PULLIAM
1207 E 34TH ST
CHARLOTTE, NC 28205

ZACHARY TAYLOR
525 66TH AVE
PHILADELPHIA, PA 19126

ZACHARY TEPLY
1268 DEERFIELD BLVD APT 332
BLAIR, NE 68008

ZACHARY TRUITT
10578 S 75 RD
RAPID RIVER, MI 49878

ZACHARY WAYNE
4226 WOLCOTT CIRCLE
PLAINFIELD, IN 46168

ZACHARY ZALEWSKI
825 BOLDT STREET
CHASKA, MN 55318

ZACKERY MITCHELL
4719 GREENPOND RD
GRAY COURT, SC 29645

ZAFAR BAIG
774 DOUGLAS AVE
PROVIDENCE, RI 2908

ZAFER BULUT
40 SE 19TH AVE APT 112
DEERFIELD BEACH, FL 33441

ZAFREEN KHAN
10519 BREVITY DRIVE
GREAT FALL, VA 22066

ZAHID RIZVI
26 CHASE AVE APT 2
WEBSTER, MA 1570

ZAHIRA MENDEZ
104 SOMERSET STREET
PROVIDENCE, RI 2907

ZAIDA MORALES
28 SUYDAM AVE
EDISON, NJ 8817

ZAIDE CABEZUELA
12271 RANCHO GRANDE DRIVE
EL PASO, TX 79936

ZAK UPRIGHT
3706 CHIMNEY RIDGE PL
DURHAM, NC 27713

ZAKARY DRAPER
9211 DALE LANE COURT
WHITE SETTLEMENT, TX 76108

ZAKERY JOHNSON
452 FM 1863
NEW BRAUNFELS, TX 78132

ZALEENA MOHAMED
959 PALM AVE APT 108
WEST HOLLYWOOD, CA 90069

ZALIMKHAN KHARAYEV
6015 COMMACK CT
SPRINGFIELD, VA 22152

ZAMARIA SPANN
2205 13TH AVENUE SOUTHWEST
VERO BEACH, FL 32962

ZANDALISA HUNTER
4103 WEST 21ST STREET
LITTLE ROCK, AR 72204

ZANDER BEETGE
1759 LINWOOD ST
SAN DIEGO, CA 92110

ZANDRA KINGSBURY
2998 SUGARTREE RD
BETHEL, OH 45106

ZANE JOHNSON
10808 PRATT PLAZA
OMAHA, NE 68164

ZANE PERRY
1237 SCOTT DRIVE
WEATHERFORD, TX 76087

ZANETA HILL
144 EAST CAROLINE ST
GREENVILLE, SC 29611

ZARA KHATCHATRIAN
7107 SAINT ESTABAN STREET
LOS ANGELES, CA 91042

ZARAH+OSHIN CASINO
251 ARNOLD DR
FORT BRAGG, NC 28307

ZARAKA LOPEZ
207 PICCADILY CIRCLE
BOSSIER CITY, LA 71111

ZARINA HAMID
14835 CHERRYDALE DR
WOODBRIDGE, VA 22193

ZBIGNIEW MIKULA
905 CENTER ST  UNIT 101
DES PLAINES, IL 60016

ZEBULON WAY
104 N 90TH AVE
YAKIMA, WA 98908

ZECHARIAH VORAVONG
3215 CRESTFIELD DR
SAN RAMON, CA 94582

ZEENAT ABDUL HAQQ-WATTS
9909 E LIGHT DR
SILVER SPRING, MD 20903

ZEIDA SANTANA
1292 AMHERST AVE
UNION, NJ 7083

ZELEEKA HOLABIRD
3727 WILLOW HEIGHTS DRIVE SW
ROCHESTER, MN 55902

ZELLIA POPE
9614 116TH ST SW
LAKEWOOD, WA 98498

ZENIEL MARTINEZ
4207 WEST 226TH STREET
FAIRVIEW PARK, OH 44126

ZETH WATTS
419 WHEELER AVENUE
NORTH MANKATO, MN 56003

ZHE LIU
2980 MARK AVE
SANTA CLARA, CA 95051

ZHIQIANG JIN
619 BOLTON CT APT-2
SAN JOSE, CA 95129

ZHIRAYR TERAVAGYAN
504 HILL DR APT 6
GLENDALE, CA 91206

ZIAD ALKATAMI
1919 SHORELINE DRIVE APT 303
ALAMEDA, CA 94501

ZIENHOUM ABDELHAFIZ
5801 AIRLINE DR TRLR 11
METAIRIE, LA 70003

ZIHAN WU
2426 RIDGEHAMPTON COURT
RESTON, VA 20191

ZINA BUTLER
4518 BERLINE DRIVE
LITHONIA, GA 30038

ZIYA CANCA
88 HILL SIDE ROAD WATERTOWN AP 1
WATERTOWN, MA 2472

ZOE PEREZ
6073 HOOVER DR
MAYS LANDING, NJ 8330

ZOE SPADIDEAS
135 LIBERTY WAY
ROSELAND, NJ 7068

ZOILA COZAD
14582 GRAPEVINE DR
NAPLES, FL 34114

ZONDEE PAGULAYAN
8068 EAST DESERT PINE DRIVE
ANAHEIM, CA 92808

ZONG LEE
6 KEPLER ST APT 3
PROVIDENCE, RI 2908

ZUBERI THOMAS
5667 WHITEHAVEN
TROY, MI 48085

ZUBIN SHAH
4 VAN DELFT DRIVE
SOUTH AMBOY, NJ 8879

ZUHDIJA BASIC
2060 PARKSIDE DRIVE
PARK RIDGE, IL 60068

ZULAIMA RAY
839 NW 79 TER
FORT LAUDERDALE, FL 33324

ZULEIKA TORRES
2135 HEMINGWAY LANE
ROSWELL, GA 30075

ZULMA COLLADO
2208 GARRETT DRIVE
KILLEEN, TX 76543

ZUMRAN HAMID
221 STACEY HOLLOW DR
LAFAYETTE, IN 47905

ZURI SKYERS-PAGAN
5010 SW 163RD AVE
MIRAMAR, FL 33027